# Exhibit H49

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/sports/football/01coles.html | Pain Is Real; Colesí€šÃ„‚Ã´s Role Is as a Decoy | False | By Karen Crouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/arts/01arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/world/01nations.html | With Renovations Set for Official Residence, U.N. Chief Caní€šÃ„‚Ã´t Unpack Yet | False | By Elissa Gootman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/technology/01hack.html | Studiosí€šÃ„‚Ã´ DVDs Face a Crack in Security | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/world/asia/01thailand.html | Bombs in Bangkok Kill 2 and Wound More Than 30 | False | By Seth Mydans | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/nyregion/01projects.html | Wave of Development, Cleared for Takeoff | False | By Sam Roberts | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/technology/01iht-search.4064793.html | Who doesn't want to be the new Google? - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/americas/01iht-web01ethics.4063802.html | U.S. states take lead on ethics rules for lawmakers - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/books/01gala.html | Interfaith Approach to Forgiving Trespass | False | By Julie Galambush | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/02/world/africa/02iht-web.0102var.4075601.html | Bush team says Iraq plan was overrun by chaos - Africa & Middle East - International Herald Tribune | False | By David E. Singer, Michael R. Gordon and John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/nyregion/01eliot.html | Spitzer Arrives With Mandate, but Faces Challenges | False | By Danny Hakim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/sports/basketball/01knicks.html | Knicks Have a Hard Time Dealing With Rejection | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/americas/01iht-water.4070070.html | A river once drained by the city of Los Angeles flows again - Americas - International Herald Tribune | False | By Randal C. Archibold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/business/worldbusiness/01iht-suez.4064796.html | Gucci owner exploring a bid for Suez - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/europe/01iht-kazakh.4070078.html | Politics, economics and time bury memories of the Kazakh gulag - Europe - International Herald Tribune | False | By Ilan Greenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/opinion/01iht-edschles.4064717.html | America needs history as never before - Opinion - International Herald Tribune | False | Arthur M. Schlesinger Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/style/01iht-fscoop.4065279.html | A luxury face-off at the boutique corral - Style & Design - International Herald Tribune | False | By Eric Wilson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/business/worldbusiness/01iht-icbc.4064811.html | ICBC makes deal for Indonesian bank - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/africa/01iht-somalia.4070095.html | Somali Islamist fighters give up last stronghold - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/world/middleeast/01tube.html | Hard Choices Over Video of Execution | False | By Bill Carter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/arts/01iht-booktue.4065273.html | Book Review: City of Laughter - Culture - International Herald Tribune | False | By William Grimes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/us/01boy.html | The Burden of an Unsolved Case and Its Nameless Victim | False | By David Stout | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/business/worldbusiness/01iht-wheat.4064814.html | The sleepy subject of Canada's grain exports perks up - Business - International Herald Tribune | False | By Ian Austen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/world/middleeast/01mideast.html | Hamas Reports Progress on Freeing Israeli Soldier | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/africa/01iht-web.0101somalia.4068629.html | Islamists abandon final stronghold in Somalia - Africa & Middle East - International Herald Tribune | False | By JEFFREY GETTLEMAN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/africa/01iht-somalia.4065090.html | Somali government pulls off comeback with Ethiopian help - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/sports/ncaabasketball/01ucla.html | With Slick Offense, U.C.L.A. Proves to Be Worthy No. 1 | False | By Pete Thamel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/business/worldbusiness/01iht-won.4064802.html | South Korea announces battle against economic foes - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/arts/01linde.html | Dennis Linde, 63, Hit Songwriter, Dies | False | By Phil Sweetland | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/sports/football/01sandomir.html | Gumbelâ€šÃ„Ã´s Studio Skills Are Lost in Transition to NFL Network Booth | False | By Richard Sandomir | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/opinion/01iht-edchile.html | A word from Chile ... | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/opinion/01iht-edlettue.4064723.html | Saddam's execution; Dealing with Hamas; Latin America economics - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/business/worldbusiness/01iht-stocks.4071793.html | Can the United States weather a housing recession? - Business - International Herald Tribune | False | By Floyd Norris | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/nyregion/01mbrfs-crash.html | North Bergen, N.J.: 2 People Killed in Collision | False | By Kareem Fahim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/opinion/01herbert.html | The Not Wanted Signs | False | By Bob Herbert | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/technology/01wales.html | Something Wiki Is Coming to the Web Search Market | False | By Noam Cohen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/business/worldbusiness/01iht-putnam.4066713.html | Marsh & McLennan to sell Putnam funds to Canadian group - Business - International Herald Tribune | False | By Joseph B. Treaster | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/americas/01iht-climate.4064735.html | Finding middle ground in debate on climate change - Americas - International Herald Tribune | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/crosswords/bridge/01card.html | A Dazzling Defensive Squeeze to Welcome the New Year | False | By Phillip Alder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/sports/football/01anderson.html | One Team Thrives on Chemistry; Another Survives Without It | False | By Dave Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/business/worldbusiness/01putnam.html | Marsh & McLennan to Sell Putnam Funds to Canadian Group | False | By Joseph B. Treaster | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/02/world/africa/02iht-web.0102refugees.4075592.html | As refugees flee Iraq, few gain sanctuary in U.S. - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise and Robert F. Worth | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/americas/01iht-soldier.4065759.html | Soldier readied son for life without him - Americas - International Herald Tribune | False | By Dana Canedy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/business/01ahead.html | Looking Ahead | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/travel/01iht-web.0102trstpeteSIDE.4065149.html | St. Petersburg: How to get there, where to stay and more - Travel & Dining - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/middleeast/01iraq.html | U.S. Questioned Iraq on the Rush to Hang Hussein | False | By John F. Burns and Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/business/worldbusiness/01iht-Hedge.4071677.html | U.S. regulators grow alarmed over 'hedge fund hotels' - Business - International Herald Tribune | False | By Jenny Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/nyregion/01totals.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/business/worldbusiness/01iht-euro.4071765.html | Euro used as legal tender in non-EU nations - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/us/01madison.html | This Remaking of Downtown Has Downside | False | By Susan Saulny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/us/01charles.html | From Father to Son, Last Words to Live By | False | By Dana Canedy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/opinion/01self.html | Is It Who We Are, or How We Act? (5 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/technology/01vista.html | Costly Gift From Microsoft Is an Invitation to Blog | False | By Maria Aspan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/europe/01iht-EU.4065086.html | Fireworks and cheers bring Romania and Bulgaria into EU - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/technology/01iht-wiki.4064799.html | Something Wiki comes to Web search market - Technology & Media - International Herald Tribune | False | By Noam Cohen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/sports/ncaafootball/01rose.html | â€šÃ„Â²Granddaddyâ€šÃ„Â´ of Bowls Has Touch of the Blues | False | By Joe Lapointe | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/sports/01iht-SOCCER.4064781.html | Soccer: Reds complete a Japanese double - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/europe/01iht-journal.4070485.html | Middle-class protesters join sleep-in on behalf of French homeless - Europe - International Herald Tribune | False | By Jethro Mullen and Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/technology/01disney.html | Disney Plans to Introduce a Sleek Makeover of Disney.com Site | False | By Laura M. Holson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/nyregion/01mbrfs-ONEISKILLEDI_BRF.html | Newark: One Is Killed in Fire | False | By Kareem Fahim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/technology/01iht-connect.4065408.html | Despite Asian Internet breakdown, system works - Technology & Media - International Herald Tribune | False | By Donald Greenlees | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/technology/01ecom.html | Share Grandmaâ€šÃ„Â´s Birthday, With Music and Animation | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/nyregion/01mbrfs-race.html | Queens: Driver Killed in Racing Accident | False | By Michael Wilson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/opinion/01mon2.html | Environmental Harmony | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/technology/01search.html | In Silicon Valley, the Race Is On to Trump Google | False | By Miguel Helft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/americas/01iht-venez.html | Chá´ sÃ²vez denies TV license, stoking censorship debate | False | By Simon Romero | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/arts/01smyth.html | Craig Hugh Smyth, 91, Dies; Renaissance Art Historian | False | By Roja Heydarpour | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/opinion/01mon3.html | Department of Household Security | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/travel/01iht-travel02.4068326.html | Update: Snow strands motorists as storm moves east - Travel & Dining - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/technology/01satellite.html | Satellite Radio May Try a Merger | False | By Eric A. Taub | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/nyregion/01lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/europe/01iht-union.4070084.html | Merkel to press Bush on search for Mideast peace - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/africa/01somalia.html | Somali Clan Elders Urge Islamists to Leave Stronghold | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/opinion/01iht-edshepherd.4064727.html | A plea for a free Belarus - Opinion - International Herald Tribune | False | Aleksandr Milinkevich | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/nyregion/01hit.html | S.U.V. Kills Boxer, 28, in a Dispute Outside a Bar | False | By Michael Wilson and Kate Hammer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/arts/music/01choi.html | New CDs | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/opinion/01iht-edturkey.4064719.html | Obstacles in Turkey's path - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/americas/01iht-water.4064743.html | A river once drained by the city of Los Angeles flows again - Americas - International Herald Tribune | False | By Randal C. Archibold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/opinion/01bruckner.html | Another Last Chance to Change Your Life | False | By Pascal Bruckner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/europe/01iht-romania.4070606.html | Newest EU citizens wonder what it will mean - Europe - International Herald Tribune | False | By Matthew Brunwasser | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/world/asia/01iht-web.0101thaicnd.4070735.html | Supporters of Thaksin suspected in Bangkok attacks - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/world/africa/01iht-late.4064980.html | Al Qaeda posts fighting words - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/business/media/01journal.html | New Journal Hits a Closed Market | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/technology/01iht-blog.4064820.html | Microsoft gifts cause controversy among bloggers - Technology & Media - International Herald Tribune | False | By Maria Aspan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/sports/01iht-CRICKET.4064776.html | Cricket: Australian veterans bow out seeking sweep - Sports - International Herald Tribune | False | By Huw Richards | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/opinion/01iht-edbruck.4064702.html | Another last chance to change your life - Opinion - International Herald Tribune | False | Pascal Bruckner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/technology/01iht-disney.html | Disney plans makeover for its Web site | False | By Laura M. Holson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/world/europe/01iht-EU.4070609.html | Romania and Bulgaria join EU - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/opinion/01iht-edother01.4064855.html | Other Views: Daily Telegraph, Asahi Shimbun, Jerusalem Post - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/world/middleeast/01sunnis.html | For Sunnis, Dictatorâ€šÃ„Â´s Degrading End Signals Ominous Dawn for the New Iraq | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/opinion/01iht-edsafire1.4064725.html | Language: The urge to surge in the year of the stans - Opinion - International Herald Tribune | False | William Safire | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/business/worldbusiness/01iht-gazprom.4071771.html | Russia-Belarus gas deal averts feared disruptions - Business - International Herald Tribune | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/01rell.html | Once Cast as the Accidental Governor, Rell Is Primed to Pursue Her Own Agenda | False | By Jennifer Medina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/world/middleeast/01tehran.html | Tehran Radio Lets Critics Vent Over Iranâ€šÃ„Â´s Nuclear Plans | False | By Nazila Fathi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/business/media/01deadly.html | 2006 Called the Deadliest Year for Journalists and Media Workers | False | By DOW JONES/AP | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/sports/01iht-world.4064773.html | Roundup: Spain stops the rot for the high seeds - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/football/01packers.html | While Favre Shows Greatness, Grossman Worries Chicago | False | By Clifton Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/business/01drill.html | Less Shoplifting in Health and Beauty Aisle | False | By Alex Mindlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/us/01scotus.html | Chief Justice Advocates Higher Pay for Judiciary | False | By Linda Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/world/europe/01iht-journal.4073243.html | Middle-class protesters join sleep-in for French homeless - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/business/worldbusiness/01iht-connect.4071728.html | Network overcapacity helped Web in Asia cope with earthquake - Business - International Herald Tribune | False | By Donald Greenlees | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/world/americas/01iht-military.4064872.html | U.S. military fatalities in Iraq reach 3,000 - Americas - International Herald Tribune | False | By Lizette Alvarez and Andrew Lehren | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/science/01climate.html | A New Middle Stance Emerges in Debate over Climate | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/business/worldbusiness/01iht-hotels.4064808.html | Israeli property company buys Marriott hotels from Royal Bank of Scotland - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/world/americas/01iht-web.0101deaths.4063022.html | A grim milestone in Iraq 3,000 American deaths - Americas - International Herald Tribune | False | By Lizette Alvarez and Andrew Lehren | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/01closings.html | Day of Remembrance | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/us/01deaths.html | 3,000 Deaths in Iraq, Countless Tears at Home | False | By LIZETTE ALVAREZ and ANDREW LEHREN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/world/americas/01iht-military.4070089.html | U.S. military fatalities in Iraq reach 3,000 - Americas - International Herald Tribune | False | By Lizette Alvarez and Andrew Lehren | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/world/asia/01iht-thai.4065406.html | Supporters of Thaksin suspected in Bangkok attacks - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/opinion/01iht-edimmig.4064706.html | Handicapped immigrants - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/01krugman.html | A Healthy New Year | False | By Paul Krugman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/opinion/l01saddam.html | What Did Husseinâ€šÃ„Â´s Execution Accomplish? (11 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/opinion/01mon4.html | Edges and Order | False | By Verlyn Klinkenborg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/music/01scre.html | Mozart, Now Singing at a Theater Near You | False | By Campbell Robertson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/us/01list.html | Names of the Dead | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/opinion/l01prager.html | Muslimâ€šÃ„Â´s Swearing-In (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/us/01ethics.html | States Take Lead on Ethics Rules for Lawmakers | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/arts/music/01mule.html | Toting Up the Sum of Its Influences | False | By Nate Chinen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/sports/football/01eagles.html | Eagles Clinch the N.F.C. East, Then They Win Again | False | By JER&#201; LONGMAN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/world/americas/01iht-ethics.4070075.html | Democrats' ethics proposals weaker than some states' - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/business/worldbusiness/01iht-investor.4072290.html | U.S. home owners and investors are ambivalent about 2007 - Business - International Herald Tribune | False | By Vikas Bajaj and Marjorie Connelly | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/arts/music/01flut.html | An Opera at the Met Thatâ€šÃ„Â´s Real and â€šÃ„Â´Loudâ€šÃ„Â´ | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/business/worldbusiness/01iht-dollar.4071008.html | Appeal of euro strengthens against U.S. dollar - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/world/asia/01iht-phils.4064756.html | Philippine government transfers soldier to U.S. custody - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/world/europe/01belarus.html | Russia-Belarus Gas Deal Averts Feared Disruptions in Europe | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/world/asia/01iht-delhi.4064747.html | Poor lose homes as Delhi cleans up - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/opinion/01iht-edkarim.4064700.html | Justice, but no reckoning - Opinion - International Herald Tribune | False | Najmaldin Karim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/business/media/01cruise.html | At Sea With a Book to Read, and the Author of It, Too | False | By Amy Cortese | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/nyregion/01crime.html | Homicides Up in New York; Other Crimes Keep Falling | False | By Cara Buckley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/world/americas/01iht-web.0101charles.4063974.html | An Appreciation: From father to son, last words to live by - Americas - International Herald Tribune | False | By Dana Canedy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/books/01wran.html | Murdoch vs. Regan: Hollywood Girds for Latest Boldface Battle of Egos | False | By Sharon Waxman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/technology/01iht-wsj.4069728.html | Newspaper redesign opens to a closed Wall Street - Technology & Media - International Herald Tribune | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/sports/football/01rhoden.html | McNabb Watches and Wonders About the Future | False | By William C. Rhoden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/arts/music/01carl.html | Hush, Little Baby, Mamaâ€šÃ„Â´s Crooning | False | By Stephen Holden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/travel/01iht-trstpete.html | Winter in St. Petersburg: Where history comes in from the cold | False | By Steve Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/business/worldbusiness/01iht-yen.4064817.html | In Japan, seniors with an edge - Business - International Herald Tribune | False | By Chisa Fujioka | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/sports/hockey/01rangers.html | Cross-Check Brings Orr Five-Game Suspension | False | By Dave Caldwell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/opinion/01mon1.html | The Hope of a Fresh Start | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/washington/01ford.html | Thousands Honor Ford Under Capitol Dome | False | By David D. Kirkpatrick and Ashley Parker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/us/01water.html | A Century Later, Los Angeles Atones for Water Sins | False | By Randal C. Archibold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/sports/01iht-SOCCER.4071683.html | Soccer: Manchester United held to 2-2 draw with Newcastle - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/business/worldbusiness/01wheat.html | The Sleepy Subject of Canadaâ€šÃ„Â´s Grain Exports Perks Up | False | By Ian Austen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/business/worldbusiness/01iht-WALL.4073129.html | Analysts see slower economic expansion in 2007 - Business - International Herald Tribune | False | By Michael J. de la Merced | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/sports/football/01jets.html | With Wild-Card Spot Clinched, Jets Can Finally Talk Playoffs | False | By Karen Crouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/opinion/01schlesinger.html | Follyâ€šÃ„Â´s Antidote | False | By ARTHUR M. SCHLESINGER Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/business/worldbusiness/01iht-ibrief.4071774.html | Briefing: South Korean economy has two hurdles in 2007 - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/technology/01iht-dvd.4064823.html | Studios face crack in security for high-definition DVDs - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/sports/othersports/01gibson.html | Johnny Gibson, 101, Track Coach With a Long Legacy, Is Dead | False | By Frank Litsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/americas/01iht-climate.4070072.html | Finding a middle ground in the debate on climate change - Americas - International Herald Tribune | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/nyregion/01slay.html | Woman Killed and Her Son Is Wounded in L.I. Home | False | By Fernanda Santos | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/nyregion/01inaug.html | Amid Champagne and Cheers, Spitzer Is Sworn In as Governor | False | By Michael Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/business/worldbusiness/01iht-bankcol02.4064805.html | Banking Matters: Banks getting deeper into the art world - Business - International Herald Tribune | False | By Karina Robinson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/nyregion/01neediest.html | After a Fire, Putting an Immigrant Familyâ€šÃ„Â´s Dreams Back on Track | False | By Roja Heydarpour | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/nyregion/01diary.html | Dear Diary | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/americas/01iht-ethics.4064765.html | Democrats' ethics proposals weaker than some states' - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/nyregion/01holiday.html | New Yearâ€šÃ„Â´s Day | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/asia/01iht-ferry.4064750.html | Hundreds missing after ferry sinks off coast of Indonesia - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/sports/football/01giants.html | Giants Get Fresh Start but Face Whole New Round of Questions | False | By John Branch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/africa/01iht-iran.4064768.html | Radio program in Iran opens airwaves to nuclear debate - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/us/01brother.html | Songwriterâ€šÃ„Â´s Death Leads to Suits Against Preacher | False | By Christopher Maag | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/arts/01iht-kite.html | Gambling on China for an Afghan epic | False | By Howard W. French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/africa/01iht-web.0101sami.4063102.html | News Analysis: Degrading end signals ominous dawn - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/europe/01iht-spain.4070081.html | Attack blamed on ETA creates problem for Spanish leader - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/nyregion/01mbrfs-collision.html | Queens: Man Charged in Accident | False | By Michael Wilson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/nyregion/01nosnow.html | Like It or Not, Cityâ€šÃ„Ã´s Lack of Snow Is a Rarity | False | By Anthony Ramirez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/business/media/01carr.html | The Lonely Newspaper Reader | False | By David Carr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/arts/design/01louv.html | France Frets as Louvre Looks Overseas | False | By Alan Riding | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/world/americas/01venez.html | Nonrenewal of TV License Stokes Debate in Venezuela | False | By Simon Romero | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/business/worldbusiness/01iht-gazprom.4065093.html | Russia-Belarus gas deal averts feared disruptions - Business - International Herald Tribune | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/americas/01iht-snow.4064740.html | Love it or hate it, New York misses out on snow - Americas - International Herald Tribune | False | By Anthony Ramirez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 2007-01-01 | https://www.nytimes.com/2007/01/01/world/africa/01iht-iran.4070086.html | U.S. and allies tighten financial pressure on Iran - Africa & Middle East - International Herald Tribune | False | By Helene Cooper and Steven R. Weisman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-01 | 0001-01-01 | https://www.nytimes.com/2007/01/01/sports/football/01green.html | In Starting Role, Barrett Sets Positive Tone Early | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/movies/02boff.html | Pirates, Penguins and Potboilers Rule the Box Office | False | By David M. Halbfinger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/sports/hockey/02islanders.html | Sabres Ruin Nolanâ€šÃ„Ã´s Homecoming | False | By Matt Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/nyregion/02assess.html | Scandals Give Spitzer Agenda an Extra Push | False | By Michael Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/business/worldbusiness/02iht-lebecon.4081693.html | Lebanon hopes economic measures will encourage nations to help it with cash - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/asia/02iht-web.0102crashB.4076992.html | Indonesian plane wreckage found with 12 survivors - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/technology/02iht-webcam.4077659.html | Video sharing sites get more daring - Technology & Media - International Herald Tribune | False | By Brad Stone | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/business/worldbusiness/02iht-clone.4077674.html | Cloned food years away from store shelves - Business - International Herald Tribune | False | By Paul Elias | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/africa/02iht-web.0102somaliasub.4080393.html | Ethiopia plans to pull troops from Somalia - Africa & Middle East - International Herald Tribune | False | JEFFREY GETTLEMAN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/europe/02iht-france.4080939.html | French conservatives try online voting - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/nyregion/02neediest.html | In Studentâ€šÃ„Ã´s Success, Mother Sees Many Helping Hands | False | By Ericka V. Mitchell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/europe/02iht-berlin.4080930.html | Protesters greet work on mosque in Berlin - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/sports/ncaafootball/02fiesta.html | Playbook Full of Tricks Gives Boise State Dramatic and Defining Victory | False | By Pete Thamel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/arts/02iht-baker.4078851.html | Paris revue celebrates Josephine Baker and jazz - Culture - International Herald Tribune | False | By Alan Riding | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/business/02bulb.html | Wal-Mart Puts Some Muscle Behind Power-Sipping Bulbs | False | By Michael Barbaro | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/washington/02health.html | Power Shift in Congress Revives Health Debate | False | By Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/sports/football/02williams.html | Broncos Cornerback Dies in Shooting | False | By Judy Battista | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/technology/02avis.html | Wi-Fi Is Hitting the Road in Cars From Avis, but Technical and Legal Bumps Lie Ahead | False | By CHRISTOPHER ELLIOTT | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/opinion/02diabetes.html | Coping With Diabetes on the Job (6 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/africa/02iht-web.0102somalia.4075960.html | After 15 years, someone's in charge in Somalia, if barely - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/sports/02iht-college.4079058.html | Boise State remains perfect in U.S. college football - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/sports/football/02nfl.html | Green and Mora Fired; More Changes Expected | False | By Clifton Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/health/02atri.html | At Risk: Cholesterol Level and Parkinsonâ€šÃ„Â's May Be Linked | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/business/worldbusiness/02iht-hotels.html | Deals by banks and hedge funds raise questions | False | By Jenny Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/science/02observ.html | Squirrels That Predict the Future | False | By Henry Fountain | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/business/02speed.html | The Hasty Hello | False | By Julie Bick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/news/02iht-refugee.4080999.html | Iraqis who helped U.S. now find door to America closed - - International Herald Tribune | False | By Sabrina Tavernise and Robert F. Worth | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/us/politics/02pelosi.html | A Party, With Pelosi Front and Center | False | By Anne E. Kornblut | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/africa/02iht-saddam.4077293.html | Iraqi Sunnis demonstrate over Saddam execution - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/health/02brain.html | A Young Mechanic Improves After Life-Saving Brain Surgery | False | By Denise Grady | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/business/worldbusiness/02iht-glob03.4077668.html | Managing Globalization: A more sustainable global boom? - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/nyregion/02budget.html | A Budget Official Shapes an Agency Into Relevance | False | By Sam Roberts | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/sports/02iht-CRICKET.4081255.html | Cricket: McGrath strikes but English hang on - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/technology/02iht-techbrief.4081212.html | Briefing: Mobile phone makers sued over Bluetooth patents - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/business/worldbusiness/02iht-euecon.4081526.html | Motor of European growth steams ahead - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/americas/02iht-fordtext2.4080560.html | Transcript of eulogy by Henry A. Kissinger - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/nyregion/02totals.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/arts/music/02audra.html | Celebrating Movie Musicals That Are Never Out of Date | False | By Allan Kozinn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/health/nutrition/02seco.html | When Bad Things Come From â€šÃ„Â²Goodâ€šÃ„Â´ Food | False | By Denise Grady | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/sports/othersports/02slopes.html | Broken Neck Canâ€šÃ„Â´t Keep Skier Off Slopes | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/01/news/01iht-old02.4071785.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/business/02hedge.html | Banksâ€šÃ„Â' Leases to Hedge Funds Are Questioned | False | By Jenny Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/02spitzer.html | Spitzer Is Sworn and Begins Push on Ethics Rules | False | By Danny Hakim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/02tue1.html | Mr. Wolfowitz and the Bank | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/opinion/02iht-edpolar.4077109.html | The silence of the polar bears - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/world/europe/02spain.html | Spanish Official Is Doubtful of Finding Bombing Survivors | False | By Agence France-Presse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/business/02memo.html | Memo Pad | False | By Joe Sharkey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/business/02flier.html | It Takes Good Acting to Hide Travel Stress | False | By CHRISTOPHER ELLIOTT | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/02nyc.html | Inaugurals: Always Time for Change | False | By Clyde Haberman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/us/politics/02jeb.html | Jeb Bush Ponders Future, Not Knowing What It Holds | False | By Abby Goodnough | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/business/worldbusiness/02iht-ibrief.4081690.html | Briefing: Indian carrier orders 10 Boeing 787-8s jets - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/sports/02iht-CRICKET.4077687.html | Cricket: McGrath strikes but English cling on - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/ncaabasketball/02women.html | A Manâ€šÃ„Â´s Place at a Womanâ€šÃ„Â´s Practice Faces Limits | False | By Bill Finley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/business/02investor.html | Investors Greet New Year With Ambivalence | False | By Vikas Bajaj and Marjorie Connelly | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/business/02wall.html | Economists Cautiously Optimistic About 2007 | False | By Michael J. de la Merced | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/opinion/02iht-edother02.4078646.html | Other Views: The Guardian, The Globe and Mail, The Straits Times - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/world/americas/02iht-deaths.4077288.html | A center for mysterious, obscure disease control - Americas - International Herald Tribune | False | By Dan Hurley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/world/africa/02iht-refugee.4077305.html | Iraqis who aided U.S. find closed doors - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise and Robert F. Worth | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/02fire.html | Arrest After Fire at a Rivalâ€šÃ„Â´s Food Shop | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/science/02qna.html | Sleeping Vines | False | By C. Claiborne Ray | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/world/africa/02iht-obits.4082564.html | Teddy Kollek, 95, longtime Jerusalem mayor, dies - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Marilyn Berger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/world/americas/02iht-jeb.4080987.html | Speculation mounts over the future of Jeb Bush - Americas - International Herald Tribune | False | By Abby Goodnough | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/science/02conv.html | The Fine Art of Watching a Bugâ€šÃ„Â´s Life to Explain a Death | False | By Claudia Dreifus | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/102girls.html | Our Girls Are Growing Up Way Too Fast (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/world/middleeast/02sanctions.html | West Tries a New Tack to Block Iranâ€šÃ„Â´s Nuclear Agenda | False | By Helene Cooper and Steven R. Weisman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/health/nutrition/02onth.html | On the Scales: Exercising Helps Dieters Preserve Bone Strength | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/business/worldbusiness/01iht-avis.4073518.html | Start-up expected to announce deal for Wi-Fi in Avis rental cars - Business - International Herald Tribune | False | By Christopher Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/television/02genz.html | Raging Against the Dying of the Good Old Ways | False | By Neil Genzlinger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/washington/02reunion.html | At Ford Funeral, Echo of Reunions Past | False | By Rachel L. Swarns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/102darfur.html | A Plan for Darfur (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/sports/02iht-soccer.4077690.html | As Ronaldo rises, Figo can see sunset - Sports - International Herald Tribune | False | By Rob Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/health/02hear.html | Heart Health: Vitamin Does Not Prevent Death by Heart Disease | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/africa/02iht-somalia.4081329.html | Ethiopia calls for foreign peacekeepers in Somalia - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/business/worldbusiness/02iht-benq.4081240.html | With no willing buyers, BenQ will close its doors - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/nyregion/02murder.html | Family's Dream Is Cut Short by Robbers's Single Gunshot | False | By Jennifer 8. Lee and Nate Schweber | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/arts/02iht-fur.4078865.html | That touch of mink is back in demand - Culture - International Herald Tribune | False | By Kate Galbraith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/washington/02kissinger.html | Kissinger's Appearance Revives Memories of Vietnam Era | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/technology/02iht-avis.4077647.html | Avis is expected to offer in-car Wi-Fi hot spot by March - Technology & Media - International Herald Tribune | False | By Christopher Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/world/middleeast/02refugees.html | Few Iraqis Are Gaining U.S. Sanctuary | False | By Sabrina Tavernise and Robert F. Worth | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/us/02preacher.html | At the Party, Urging a Sin-Free New Year | False | By Steve Friess | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/health/02real.html | The Claim: You Can Predict the Sex of a Baby by the Way the Mother Is Carrying | False | By Anahad O'Connor | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/technology/02net.html | Young Turn to Web Sites Without Rules | False | By Brad Stone | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/americas/02iht-deaths.4080984.html | The U.S. center for mysterious, obscure disease control - Americas - International Herald Tribune | False | By Dan Hurley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/health/psychology/02case.html | Cookie Conundrum in the Doctor-Patient Drama | False | By RONALD PIES, M.D. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/business/worldbusiness/02iht-auto.4081583.html | Detroit carmakers bet on new models - Business - International Herald Tribune | False | By Tom Krisher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/americas/02iht-web.0207ford.4080367.html | Bush and ex-presidents eulogize Gerald R. Ford - Americas - International Herald Tribune | False | DAVID STOUT | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/business/02pollbox.html | How the Poll Was Conducted | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/nyregion/02rikers.html | Helping New York Youths, Fresh Out of Jail, Stay Out | False | By Shadi Rahimi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/health/02brody.html | To Protect Against Drug Errors, Ask Questions | False | By Jane E. Brody | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/nyregion/02double.html | Few Clues in Fatal Shooting of Woman and Son on L.I. | False | By Paul Vitello | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/americas/02iht-katrina.4080990.html | 7 police officers charged in Hurricane Katrina shootings surrender - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/asia/02iht-may.4077264.html | Hong Kong ladies' club dusts off the cobwebs of empire - Asia - Pacific - International Herald Tribune | False | By Vaudine England | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/americas/02iht-prexy.4081075.html | Gerald R. Ford remembered for his 'American values' - Americas - International Herald Tribune | False | By David Stout | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/europe/02iht-germany.4077267.html | Merkel to press Bush on search for Mideast peace - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/sports/ncaafootball/02cotton.html | Auburn and Bowl Try to Find Their Place | False | By Tom Spousta | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/africa/02iht-iran.4077296.html | The West revises its strategy for halting Iran's nuclear program - Africa & Middle East - International Herald Tribune | False | By Helene Cooper and Steven R. Weisman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/africa/02iht-web.0102mideast.4076699.html | Peruvian journalist is seized in Gaza - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/business/worldbusiness/01iht-video.4071802.html | For some immigrants, home for the holidays means a videoconference - Business - International Herald Tribune | False | By Kate Murphy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/business/worldbusiness/02iht-network.4081701.html | Businesses try a form of speed dating - Business - International Herald Tribune | False | By Julie Bick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/americas/02iht-jeb.4077302.html | Speculation mounts over the future of Jeb Bush - Americas - International Herald Tribune | False | By Abby Goodnough | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/americas/02iht-letter.4077561.html | Letter From America: Atheists throw down the gauntlet - Americas - International Herald Tribune | False | By Richard Bernstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/africa/02iht-saddam.4082558.html | Iraqi government to investigate disorder at Saddam execution - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/europe/02iht-britain.4081332.html | Taunting of doomed Saddam 'deplorable,' British leader says - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/health/nutrition/02nutr.html | Nutrition: Fish Oil for Mom May Benefit Her Child | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/nyregion/02boxer.html | Man Who Was Killed by Hit-and-Run Driver Savored Boxingâ€šÃ„ôs Hard-Knock Life | False | By Eric Konigsberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/opinion/02iht-edlet.4077203.html | Tsunami protection; Iraq and the left - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/opinion/02iht-edtheroux.4077111.html | Remember the cicadas and the stars? - Opinion - International Herald Tribune | False | Paul Theroux | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/asia/02iht-crashlist.4077285.html | Indonesia's worst air disasters - Asia - Pacific | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/europe/02iht-journal.4077262.html | Middle-class protesters join sleep-in on behalf of French homeless - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/europe/02iht-web.0102britain.4080562.html | Taunting accompanying Saddam Hussein's execution unacceptable, says Prescott - Europe - International Herald Tribune | False | Sarah Lyall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/books/02kaku.html | The Haze and the Tumult, Revisited | False | By Michiko Kakutani | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/business/worldbusiness/02iht-daimler.4081645.html | DaimlerChrysler in accord with its insurers - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/americas/02iht-iraq.4077290.html | Sectarian violence snarled agenda for Iraq in 2006, White House says - Americas - International Herald Tribune | False | By David E. Sanger, John F. Burns and Michael R. Gordon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/opinion/02tue2.html | Holding the Line | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/opinion/02iht-edchilds.4077199.html | Meanwhile: A past that makes us squirm - Opinion - International Herald Tribune | False | Craig Childs | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/health/02essa.html | Whatâ€šÃ„ôs Making Us Sick Is an Epidemic of Diagnoses | False | By H. GILBERT WELCH, LISA SCHWARTZ and STEVEN WOLOSHIN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/europe/02iht-romania.4077275.html | Newest EU citizens wonder what it will mean - Europe - International Herald Tribune | False | By Matthew Brunwasser | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/washington/02war.html | Chaos Overran Iraq Plan in â€šÃ„Ô06, Bush Team Says | False | By David E. Sanger, Michael R. Gordon and John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/opinion/02iht-edwolf.html | Wolfowitz and the Bank | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/technology/02iht-radio.4081206.html | Satellite radio rivals could merge - Technology & Media - International Herald Tribune | False | By Eric A. Taub | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/europe/02iht-spain.4080942.html | Spain governing party says Basque peace process dead - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/opinion/02iht-edoption.4077096.html | Holding the line - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/sports/football/02giants.html | Barber Wants Focus Kept on Football | False | By John Branch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/opinion/02iht-edpatter.4077107.html | Dollars in the sand - Opinion - International Herald Tribune | False | Orlando Patterson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/opinion/02iht-edgreen.4077201.html | The fault lines of civilizations - Opinion - International Herald Tribune | False | H.D.S. Greenway | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/business/worldbusiness/02iht-eucon.4080323.html | Motor of European growth steams ahead - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/world/europe/02iht-caviar.4080936.html | UN lifts ban on 3 types of caviar - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/world/africa/02iht-mideast.4081335.html | Israeli general admits serious errors in Lebanon war - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/world/africa/02somalia.html | After 15 Years, Someoneâ€šÃ„Â´s in Charge in Somalia, if Barely | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/nyregion/02scene.html | On the Democratsâ€šÃ„Â´ Day of Days, the Old Guard Sit Together One More Time | False | By Patrick Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/nyregion/02library.html | Lock the Library! Rowdy Students Are Taking Over | False | By Tina Kelley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/sports/football/02vecsey.html | Different Play-Callers Lead to Same Place | False | By George Vecsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/l02teach.html | When Teachers Choose Their Schools (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/business/worldbusiness/02iht-bulbs.4081598.html | Wal-Mart: A giant gone green - Business - International Herald Tribune | False | By Michael Barbaro | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/business/worldbusiness/02iht-bulbs.4077662.html | Wal-Mart: a giant gone green - Business - International Herald Tribune | False | By Michael Barbaro | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/world/europe/02union.html | Romania and Bulgaria Celebrate Entry Into European Union | False | By Dan Bilefsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/02tompkins.html | In East Village, No End Is Seen in War Over a Building | False | By Charles V. Bagli | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/news/01iht-saddam.4065403.html | U.S. questioned Iraq on rush to hang Saddam - - International Herald Tribune | False | By John F. Burns and Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/design/02tile.html | A Road Through History, Paved in Spanish Tile | False | By Martha Schwendener | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/02childs.html | A Past That Makes Us Squirm | False | By Craig Childs | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/world/africa/02iht-saddam.4081529.html | Iraq to investigate chaos at execution - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/02tue3.html | Something to Tide You Over | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/sports/ncaafootball/02outback.html | Paterno Takes a Seat While His Players Do the Running | False | By Viv Bernstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/arts/02iht-lon3.4078854.html | 2006 was the year of leading ladies on the London stage - Culture - International Herald Tribune | False | By Matt Wolf | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/health/02deat.html | In Atlanta, Medical Sleuths of Last Resort | False | By Dan Hurley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/business/worldbusiness/02iht-boss.4081592.html | Two of five bosses don't keep their word, survey says - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/02accident.html | 3 Are Killed in Wreck on I-78 in New Jersey | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/world/asia/02iht-crash.4077308.html | Confusion over missing Indonesian airplane - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/science/02free.html | Free Will: Now You Have It, Now You Donâ€šÃ„Â´t | False | By Dennis Overbye | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/us/02fbox.html | Todayâ€šÃ„Â´s Schedule for Ford Observances | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/world/africa/02iht-obit.4077272.html | Obituary: Kollek, Jerusalem mayor who favored coexistence - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/music/02songs.html | Pop Music and the War: The Sound of Resignation | False | By Jon Pareles | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/arts/television/02stan.html | Exposed: Celebrities, Tabloids and Sleaze! | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/sports/02iht-world.4079055.html | Roundup: Russians edge U.S. in Hopman Cup - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/arts/02iht-bookwed.4078862.html | Book Review: The Misunderstood Jew - Culture - International Herald Tribune | False | By Julie Galambush | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/business/worldbusiness/02iht-green.4081683.html | Norway pledges to offset emissions by jetsetting officials - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/sports/baseball/02chas.html | In the Long Run, Great Arms Come With Big Risks | False | By Murray Chass | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/health/02trau.html | Study Links Heart Health and Post-Traumatic Stress | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/opinion/02shalikashvili.html | Second Thoughts on Gays in the Military | False | By John M. Shalikashvili | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/us/politics/02generations.html | As New Congress Nears, House Democrats Could Be Headed for Own Divide | False | By Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/science/02fish.html | From Far Beneath the Israeli Desert, Water Sustains a Fertile Enterprise | False | By Dina Kraft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/technology/02iht-network.4077677.html | Businesses try a form of speed dating - Technology & Media - International Herald Tribune | False | By Julie Bick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/business/02stox.html | Weathering a Storm in Shelter | False | By Floyd Norris | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/sports/ncaafootball/02rose.html | At U.S.C., No Title but Plenty to Celebrate | False | By Joe Lapointe | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/business/worldbusiness/02iht-stocks.4077680.html | Stock investors see blue skies ahead, while bond investors spot some clouds - Business - International Herald Tribune | False | By Floyd Norris | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/science/02letters.html | Letters | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/nyregion/02security.html | In Response to Post-9/11 Concerns, Pataki Is Granted 24-Hour Security | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/technology/02iht-connect.4077653.html | Asian companies say phone and Internet connections are back to normal after the earthquake - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/business/worldbusiness/02iht-health.4081687.html | Single-payer insurance could help solve U.S. health care crisis - Business - International Herald Tribune | False | By Anna Bernasek | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/arts/02arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/europe/02iht-bulgaria.4077084.html | A lukewarm welcome in Bulgaria for EU membership - Europe - International Herald Tribune | False | By Matthew Brunwasser | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/world/europe/02paris.html | Middle-Class French Join Sleep-In Over Homelessness | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/sports/football/02jets.html | Jets and Patriots Echo a Past N.F.L. Reunion | False | By Karen Crouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/science/02find.html | Pets Are No Panacea, at Least for Finns | False | By Kenneth Chang | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/africa/02iht-somalia.4077278.html | Somali government moves to assert control - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/technology/02iht-video.4077685.html | For some immigrants, home for the holidays means a videoconference - Technology & Media - International Herald Tribune | False | By Kate Murphy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/02/nyregion/02slay.html | In First â€šÃ„Â´07 Killing, Man, 26, Is Shot to Death in Brooklyn | False | By Serge F. Kovaleski | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/02/world/americas/02iht-prexy.4082561.html | U.S. pays tribute to Ford - Americas - International Herald Tribune | False | By Scott Shane | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/business/worldbusiness/02iht-studios.4077683.html | Pirates, penguins and pot-boilers rule box office - Business - International Herald Tribune | False | By David M. Halbfinger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/business/worldbusiness/02iht-dollar.4077299.html | Reports of dollar's death greatly exaggerated, currency experts say - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/world/americas/02iht-fordtext.4080369.html | Tuesday's eulogies for Gerald R. Ford - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/basketball/02knicks.html | Knicks Resolve to Get More Out of Curry in the New Year | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/02lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/02tue4.html | 100 Years Later, the Food Industry Is Still â€šÃ„Ã²The Jungleâ€šÃ„Ã´ | False | By Adam Cohen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/business/worldbusiness/02iht-dong.4077665.html | Vietnam trade gap widens for year - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/othersports/02wooderson.html | Sydney Wooderson, 92, Record-Setting Runner, Dies | False | By Tom Connelly | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/business/worldbusiness/02iht-ireland.4077671.html | Thrift move in 2001 threatens to backfire in Ireland - Business - International Herald Tribune | False | By Eamon Quinn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/business/worldbusiness/02iht-dems.4081062.html | Democratic majority in House faces divide of its own - Americas - International Herald Tribune | False | By Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/business/worldbusiness/02iht-search.4081237.html | Germany quits search engine project - Business - International Herald Tribune | False | By Kevin J. O'Brien and Thomas Crampton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/02perry.html | The Deep Blue Highway | False | By John Curtis Perry, Scott Borgerson and Rockford Weitz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/movies/homevideo/02dvd.html | New DVDs: Luc Moullet and George Reeves | False | By Dave Kehr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/business/worldbusiness/02iht-chip.4081244.html | South Korean regulator's investigation adds to Qualcomm's woes - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/business/02road.html | And You Thought Snow Globes Were Harmless Decorations | False | By Joe Sharkey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/02patterson.html | Dollars in the Sand | False | By Orlando Patterson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/business/media/02addo.html | Kicking an Addiction, With Real People | False | By Louise Story | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 2007-01-02 | https://www.nytimes.com/2007/01/technology/02iht-chip.4077650.html | South Korean regulator to investigate Qualcomm - Technology & Media - International Herald Tribune | False | By Choe Sang-Hun | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-02 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/television/02watc.html | Checking Out, in Style or in Turmoil | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/washington/03scene.html | The Ex-Presidentsâ€šÃ„Ã´ Club Bids a Member Goodbye | False | By Anne E. Kornblut and John M. Broder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/education/03education.html | Giving Minority Students a Push Along the Path to Leadership Roles | False | By Clara Hemphill | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/movies/03love.html | In Croatia, an Empty Life in Full View | False | By Jeannette Catsoulis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/hockey/03devils.html | Hossa Delivers for Rangers in Shootout With Devils | False | By Lynn Zinser | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/movies/03docs.html | Controversy Rules Oscar Contenders | False | By Charles Lyons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/04/world/americas/04iht-web.0103congress.4095223.html | Ethics overhaul tops the agenda in new U.S. Congress - Americas - International Herald Tribune | False | By Carl Hulse and David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/world/americas/03iht-katrina.4086720.html | 7 police officers charged in Hurricane Katrina shootings surrender - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/books/03macf.html | Muslims in the Melting Pot: Portraits of a Post-9/11 World | False | Reviewed by Neil MacFarquhar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/africa/03iht-college.4090118.html | A university for Iraq, far from the chaos of Baghdad - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/nyregion/03totals.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/opinion/03friedman.html | A Hanging and a Funeral | False | By Thomas L. Friedman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/opinion/03dowd.html | Stained Glass and Strained Egos | False | By Maureen Dowd | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/pageoneplus/03btmcxns-002.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/dining/03crun.html | Be It Ever So Homespun, Thereâ€šÃ„Â´s Nothing Like Spin | False | By Kim Severson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/middleeast/03mideast.html | Israeli Admits Big Errors in Lebanon War, but Wonâ€šÃ„Â´t Resign | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/pageoneplus/03btmcxns-007.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/opinion/03iht-edlet.4088559.html | War in Somalia; The American threat; Merkel on Europe - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/asia/03iht-china.4086701.html | Three church leaders arrested in China, monitoring group says - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/sports/ncaafootball/03sugar.html | Weis Has His Focus On Game, Not Giants | False | By Joe Drape | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/americas/03iht-muslim.4086741.html | German Muslim trying to visit family in U.S. is detained and denied entry - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/us/03gay.html | Sime-Sex Marriage Setback in Massachusetts | False | By Pam Belluck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/nyregion/03mcgreevey.html | McGreevey Finds Way Back to the State House, on Canvas | False | By Richard G. Jones | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/sports/ncaafootball/03orange.html | Louisville Hoping Big Finish Carries Over to Next Season | False | By Viv Bernstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/africa/03iht-web.0103university.4085265.html | An American university for Iraq but not in Baghdad - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-gcon.4090174.html | Germany's economic prospects brighten further - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/dining/03musi.html | Music and Food? The Pros Step In | False | By Peter Meehan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/dining/reviews/03rest.html | A Familiar Formula, Until You Take a Bite | False | By Frank Bruni | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-ibrief.4090184.html | Briefing: French government backs Suez merger - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/sports/ncaafootball/03peterson.html | Peterson Considers Jump From Oklahoma to N.F.L. | False | By Pete Thamel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-cx.4086709.html | Correction - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/health/03aging.html | A Surprising Secret to a Long Life: Stay in School | False | By Gina Kolata | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/arts/03iht-bookthu.4087075.html | Book Review: Prime Green - Culture - International Herald Tribune | False | By Michiko Kakutani | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/technology/03iht-copyright.4089795.html | Copyright suit in China called opening salvo in media war - Technology & Media - International Herald Tribune | False | By Howard W. French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/sports/football/03roberts.html | N.F.L. Parity Ensures Anxiety Is Shared Equally | False | By Selena Roberts | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/pageoneplus/03btmcxns-011.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/nyregion/03border.html | Two Governors Brace for a Showdown Over How Deep a River Should Run | False | By Richard G. Jones | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/opinion/03iraq.html | 3,000 Americans: Let Us Remember (6 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/asia/03iht-thai.4086723.html | Thaksin denies links to New Year's bombings - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/health/03iht-lifespan.4086683.html | Education proving key to a longer life - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/europe/03iht-france.4090171.html | A new French law would make housing a basic right - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/sports/03iht-CRICKET.4089969.html | Cricket: England strikes late blows against Australia - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/nyregion/03rudy.html | Political Paper Stolen, Giuliani Camp Says | False | By Patrick Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/technology/03iht-adco.html | Kicking an addiction, with real people | False | By Louise Story | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/dining/03pour.html | Ancient Messages, Hidden in a Dusty Bottle From Long Ago | False | By Eric Asimov | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/technology/03iht-ptendi04.4086783.html | When the Internet fails, it's sink or swim - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-Ryanair.4090049.html | Ryanair sues the French government for allegedly unfair labor taxes - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/opinion/03wed1.html | Protecting Internet Democracy | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/pageoneplus/03btmcxns-003.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/technology/03iht-ecom.4086777.html | An online photo service offers muscle - Technology & Media - International Herald Tribune | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-biofuel.4090063.html | Entrepreneurs tap reserves of chicken fat for biofuels - Business - International Herald Tribune | False | By Christopher Leonard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/us/03list.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/dining/03mank.html | After a Fire, a Beloved California Restaurant Vows to Rebuild | False | By Kim Severson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/arts/03iht-carly.4087060.html | From Carly Simon, songs for sweet dreams - Culture - International Herald Tribune | False | By Stephen Holden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/europe/03iht-muslim.4090204.html | German Muslim trying to visit family in U.S. is detained and denied entry - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/sports/03iht-CRICKET.4086791.html | Cricket: England strikes late blows - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/technology/03iht-patent.4086747.html | Intertainer says Apple, Google and Napster infringe on its patents - Technology & Media - International Herald Tribune | False | By John Markoff and Miguel Helft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/nyregion/03mbrfs-lobbying.html | Bridgeport: Campaign Law Partly Halted | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/nyregion/03double.html | Parolee With Violent Past Is Charged in 2 L.I. Killings | False | By Paul Vitello | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/nyregion/03cuomo.html | Cuomoâ€šÃ„Ã´s Opening Moves Echo Spitzerâ€šÃ„Ã´s Reform Ideas | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/dining/03gree.html | In Rustic Greek Dishes, a Fresh Approach to Ancient Flavors | False | By Florence Fabricant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/europe/03iht-bulgaria.4086675.html | A lukewarm welcome in Bulgaria for EU membership - Europe - International Herald Tribune | False | By Matthew Brunwasser | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/sports/soccer/03soccer.html | After Bringing Adu to Utah, Checketts Wants Him to Stay | False | By Jack Bell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/americas/03iht-aids.4086695.html | The rising cost of AIDS drugs threatens Brazil's free treatment program - Americas - International Herald Tribune | False | By Indira A.R. Lakshmanan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/dining/03cavi.html | Agency Lifts Restrictions on Caviar | False | By Florence Fabricant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/technology/03patent.html | Patent Lawsuit Names Leading Technology Firms | False | By John Markoff and Miguel Helft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/arts/television/03stan.html | Male Misery Just Loves Female Company | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/world/middleeast/03university.html | An American University for Iraq but Not in Baghdad | False | By Edward Wong | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/nyregion/03life.html | Man Is Rescued by Stranger on Subway Tracks | False | By Cara Buckley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/nyregion/03lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/arts/03arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/sports/basketball/03garden.html | Knicksâ€šÃ„Ã´ Francis Is Forgotten, but Not Officially Gone | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/health/03iht-titan.4091705.html | New evidence of methane lakes on Saturn's largest moon - Health & Science - International Herald Tribune | False | By John Noble Wilford | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/business/03drug.html | Amgen Acquires Option for a Heart Failure Drug | False | By Andrew Pollack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-PESO.4086752.html | Philippine business groups denounce minimum wage increase - Business - International Herald Tribune | False | By Carlos Conde | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/asia/03iht-crash.4090127.html | Search widened for missing jet - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/africa/03iht-saddam.4086692.html | Iraq calls for inquiry on chaos at hanging - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/opinion/03saddam.html | After the Hanging of Saddam Hussein (4 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/world/europe/03britain.html | Blairâ€šÃ„Ã´s Deputy Calls Taunting of Hussein at Execution â€šÃ„Â²Deplorableâ€šÃ„Ã´ | False | By Sarah Lyall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/opinion/03wed3.html | A Light Bulb Goes On | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/americas/03iht-lifespan.4090195.html | Education is proving key to a longer life - Americas - International Herald Tribune | False | By Gina Kolata | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/sports/ncaafootball/03fiesta.html | For Boise State, Winning Respect Is the Real Trick | False | By Pete Thamel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/pageoneplus/03btmcxns-004.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/dining/03off.html | Off the Menu | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/world/middleeast/03iraq.html | Iraq to Review Husseinâ€šÃ„Ã´s Execution | False | By John F. Burns and James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/technology/03chip.html | Qualcomm Under Scrutiny by Korean Antitrust Agency | False | By Choe Sang-Hun | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-auto.4090059.html | Asian carmakers beat rivals in U.S. - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/nyregion/03albany.html | Spitzer Speech Will Urge Fiscal Restraint | False | By Danny Hakim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/opinion/03college.html | Ensuring College Access (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/nyregion/03mbrfs-beating.html | Bronx: Man Sentenced for Killing Son | False | By Timothy Williams | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/nyregion/03murder.html | Police Call Womanâ€šÃ„Ã´s Death Murder for Hire | False | By Nate Schweber | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/americas/03iht-college.4086678.html | A U.S.-styled university for Iraq, but not in Baghdad - Americas - International Herald Tribune | False | By Edward Wong | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/opinion/03males.html | This Is Your Brain on Drugs, Dad | False | By Mike Males | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/opinion/03niskanen.html | Enron's Last Victim: American Markets | False | By William A. Niskanen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/technology/03iht-paper.4086780.html | Layoffs imminent at The Philadelphia Inquirer - Technology & Media - International Herald Tribune | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/washington/03bush.html | Bush Says Plan Would Balance Budget by â€šÃ„Â´12 | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/sports/ncaafootball/03sandomir.html | The Fiesta Bowl: And Now, a Few More Words | False | By Richard Sandomir | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/europe/03iht-letter.4090193.html | Letter From Britain: Gordon Brown agenda remains under wraps - Europe - International Herald Tribune | False | Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/opinion/03wed2.html | After the Rip van Winkle Years | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/africa/03iht-web.0103iraqCND.4089062.html | Guard in execution of Saddam Hussein is arrested - Africa & Middle East - International Herald Tribune | False | John F. Burns and James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/movies/03lepe.html | From Sex Trade to Vultures: Asia Outside In | False | By Matt Zoller Seitz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/sports/03iht-NBA.4089961.html | NBA: Denver's Iverson meets his Philadelphia past and loses - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/americas/03iht-cong.4091696.html | Bush makes bid to seize initiative on priorities - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-eucon.4086732.html | Motor of European growth steams ahead - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/africa/03iht-mideast.4092717.html | Resurgent violence kills 5 Palestinians - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/americas/03iht-cong.4090121.html | Bush lays out priorities for new Congress - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/technology/03google.html | Google Answer to Filling Jobs Is an Algorithm | False | By Saul Hansell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/americas/03iht-nations.4090207.html | UN chief raises eyebrows by not repeating organization's opposition to death penalty - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/asia/03iht-obits.4090213.html | Obituaries: Paek Nam Sun, North Korean foreign minister, dies - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/sports/football/03giants.html | Numbers Put Up by the Defense Donâ€šÃ„Â´t Add Up to a Giants Title | False | By John Branch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-smoke.4090240.html | New U.S. Congress aims to widen regulation of tobacco products - Business - International Herald Tribune | False | By Diedra Henderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/asia/03iht-crash.4086704.html | Search widens for missing jet - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/business/03dollar.html | Dollarâ€šÃ„Â´s Skid Puts a Glow on the Euro | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-suez.4091912.html | French regulator to set deadline for Pinault to bid on Suez - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/washington/03dignitaries.html | Fordâ€šÃ„Â´s Funeral Draws Array of Politicians and Dignitaries | False | By Rachel L. Swarns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/business/03leonhardt.html | Itâ€šÃ„Â´s the Year to Keep an Eye on Paychecks | False | By David Leonhardt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-ibrief.4091466.html | Briefing: U.S. judge dismisses charge against KPMG - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/europe/03iht-caviar.4086698.html | UN agency lifts ban on some Caspian caviar exports - Europe - International Herald Tribune | False | By Florence Fabricant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/opinion/03iht-edother03.4088657.html | Other Views: The Economist, Daily Star, Dong-A Ilbo - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/pageoneplus/03btmcxns-001.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/technology/03iht-google.4086735.html | Google collects better data searching for the perfect hire - Technology & Media - International Herald Tribune | False | By Saul Hansell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/world/middleeast/03nations.html | New U.N. Chief Invites Controversy by Declining to Oppose Hussein Execution | False | By Julia Preston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/04/world/americas/04iht-web.0104secretary.4095172.html | U.S. intelligence chief to become Rice's deputy - Americas - International Herald Tribune | False | By Mark Mazzetti | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/europe/03iht-germany.html | German would allow downing of hijacked jets | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/nyregion/03mbrfs-vigil.html | Queens: Vigil by Shooting Victimâ€šÃ‚Â´s Mother | False | By Daryl Khan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/realestate/commercial/03renton.html | Daylight in Boeingâ€šÃ‚Â´s Shadow | False | By Kristina Shevory | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/02/business/worldbusiness/02iht-google.4082631.html | Google turns to automation in its search for talent - Business - International Herald Tribune | False | By Saul Hansell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/washington/03cong.html | Democrats Plan First 100 Hours, Give or Take a Speech | False | By Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/obituaries/03goldberg.html | Itche Goldberg, Yiddish Advocate, 102, Dies | False | By Ari L. Goldman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/realestate/03iht-apt.4090055.html | Price of apartment in Manhattan tops $1.1 million. - Properties - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/asia/03iht-rail.4086689.html | Eco-friendly trains to connect north and south Taiwan - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/opinion/03iht-edweb.4088613.html | Keep the Internet neutral - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/sports/ncaafootball/03tressel.html | The Two Sides of Jim Tressel | False | By Jerâˆšâ‚¬Â© Longman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-depottime.4090137.html | The 10 highest-paid CEOs of 2005 - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/pageoneplus/03btmcxns-005.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/sports/03iht-SOCCER.4089972.html | Soccer: Chelsea draws a blank - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/world/asia/03karachi.html | When She Speaks, Heâ€šÃ‚Â´s Breaking All of Islamâ€šÃ‚Â´s Taboos | False | By Salman Masood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03euro.html | Euro-Wary Slovenians Already Miss Their Tolar | False | By Dan Bilefsky and Nicholas Wood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/arts/design/03muse.html | MoMA to Gain Exhibition Space by Selling Adjacent Lot for $125 Million | False | By Carol Vogel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/dining/03bake.html | From Banker to Baker in TriBeCa | False | By Florence Fabricant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/asia/03iht-web.0103pakistan.4085341.html | When she speaks, he's breaking all of Islam's taboos - Asia - Pacific - International Herald Tribune | False | By Salman Masood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-conserve.4090124.html | For these consumers, a new year of nothing new - Business - International Herald Tribune | False | By Lisa Leff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/dining/032grex.html | Recipe: Slow-Cooked Beef With Cracked Wheat | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/science/03ageside.html | Data on Hispanic Immigrants Presents Puzzle on Aging | False | By Gina Kolata | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/nyregion/03neediest.html | A Long Way to Learn How to Help Those Back in Nepal | False | By Monica Potts | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/us/03luggage.html | Bag Handlers Held in Theft of Luggage in Houston | False | By Maureen Balleza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/asia/03iht-pakistan.4086686.html | Gay television host tickles Pakistani taboos - Asia - Pacific - International Herald Tribune | False | By Salman Masood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/pageoneplus/03btmcxns-009.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/opinion/103ford.html | A Somber Farewell to Gerald Ford (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/opinion/03wed4.html | Now Itâ€šÃ„Â´s Belarusâ€šÃ„Â´s Turn | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/sports/basketball/03knicks.html | Artest Reminds the Knicks What Theyâ€šÃ„Â´re Missing | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/dining/031frex.html | Recipe: Bucatini With Raw Nut Pesto and Tomato Sauce (Bucatini alla Lipari) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-auto.4091685.html | Asian carmakers beat rivals in U.S. and Europe - Business - International Herald Tribune | False | By Micheline Maynard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/dining/03csid.html | Itâ€šÃ„Â´s More or Less Natural, and Itâ€šÃ„Â´s Getting Bigger by the Day | False | By Kim Severson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/pageoneplus/03btmcxns-006.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/africa/03iht-web.0102saddam.4084596.html | Iraq orders investigation into Saddam execution - Africa & Middle East - International Herald Tribune | False | By John F. Burns and James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/africa/03iht-somalia.4091702.html | Kenya shuts border with Somalia - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-smoke.4086762.html | New U.S. Congress aims to widen regulation of tobacco products - Business - International Herald Tribune | False | By Diedtra Henderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/pageoneplus/03btmcxns-010.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/americas/03iht-obits.4086744.html | Obituary: Tillie Olsen, 94, feminist writer - Americas - International Herald Tribune | False | By Julie Bosman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/opinion/03iht-edblum.html | Ghosts are all in your mind | False | Deborah Blum | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/dining/031grex.html | Recipe: Tomato Sushi | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/dining/03curi.html | Trying to Clear Absintheâ€šÃ„Â´s Reputation | False | By Harold McGee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/world/africa/03somalia.html | Ethiopian Premier Says His Troops Wonâ€šÃ„Â´t Stay in Somalia | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/africa/03iht-crash.4091699.html | Military searches land and sea for Indonesian plane wreckage - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/realestate/commercial/03soho.html | SoHo Bounces Back as a Fashion Center | False | By Alison Gregor | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-depot.4090134.html | Chief of Home Depot abruptly resigns - Business - International Herald Tribune | False | By Michael Barbaro | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/arts/television/03heff.html | Hey! Never Underestimate the Average Joe | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/asia/03iht-pakistan.4090218.html | When she speaks, he's breaking all of Islam's taboos - Asia - Pacific - International Herald Tribune | False | By Salman Masood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/health/03iht-snisrael.html | In the desert, fish farming is a fertile enterprise | False | By Dina Kraft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/world/middleeast/03kollek.html | Teddy Kollek Dies at 95; Led Jerusalem | False | By Steven Erlanger and Marilyn Berger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/world/business/03spend.html | A Time of Temptation for the Thrifty of Ireland | False | By Eamon Quinn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/dining/033grex.html | Recipe: Timbale of Skate | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/sports/03iht-SOCCER.4086794.html | Soccer: Chelsea draws a blank - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/arts/dance/03danc.html | From the Stage to the Movie Screen, Seeing the Dancer in a Different Light | False | By Gia Kourlas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-singecon.4086758.html | Singapore posts 7.7 percent growth for 2006 - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/sports/03iht-world.4086797.html | Roundup: Czechs beat Spain - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/arts/television/03bell.html | Annie Leibovitz Gets Her Close-Up (No Need for Touch-Ups) | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/arts/03iht-music.4087066.html | Why we're so good at recognizing music - Culture - International Herald Tribune | False | By Clive Thompson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/opinion/03iht-edsaddam.4088610.html | Saddam's sectarian legacy - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/africa/03iht-iraq.4090187.html | Iraq defends Saddam execution - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/dining/reviews/03unde.html | Peruvian Proficiency on a Spit, With Pictures | False | By Peter Meehan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/dining/03mini.html | Brown, Slice, Brown, Sauce | False | By Mark Bittman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/02/business/worldbusiness/02iht-euecon.4082628.html | Motor of European growth steams ahead - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-wages.4086768.html | Question of the new year: Will Americans' paychecks keep growing? - Business - International Herald Tribune | False | By David Leonhardt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/books/03olsen.html | Tillie Olsen, Feminist Writer, Dies at 94 | False | By Julie Bosman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/asia/03iht-afghan.4086672.html | Pakistan's prime minister plans trip to Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/opinion/03iht-edjackson.4088557.html | Meanwhile: The man who told us, I'm black and I'm proud - Opinion - International Herald Tribune | False | Derrick Z. Jackson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/nyregion/03furrier.html | A Brooklyn Furrier and Artist Finds Soul Mates Among the Indians of the West | False | By Lily Koppel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/americas/03iht-aids.4090052.html | The rising cost of AIDS drugs threatens Brazil's free treatment program - Americas - International Herald Tribune | False | By Indira A.R. Lakshmanan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/nyregion/03death.html | Panel Seeks End to Death Penalty for New Jersey | False | By Laura Mansnerus | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/business/media/03paper.html | Layoffs Imminent at Philadelphia Inquirer | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/sports/03iht-world.4089966.html | Roundup: Czechs beat Spain - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/opinion/03iht-ednisk.4088551.html | Enron's last victim: American markets - Opinion - International Herald Tribune | False | William A. Niskanen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/health/03iht-snvital.4087072.html | Fish oil for Mom may benefit her child - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/europe/03iht-swiss.4090255.html | Rocker's tax deal ignites debate in Switzerland - Europe - International Herald Tribune | False | By Doreen Carvajal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-transcoal04.4086765.html | Australian mining companies battle over use of privately owned railroads - Business - International Herald Tribune | False | By Tim Johnston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/dining/03feed.html | Iâ€šÃ„Â´ll Have What They Donâ€šÃ„Â´t Know About Yet | False | By Alex Witchel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-auto.4086729.html | Big 3 Detroit carmakers prepare new autos to take on Asia - Business - International Herald Tribune | False | By Tom Krisher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/us/03ford.html | Ford Is Remembered at Funeral in Washington | False | By Scott Shane | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/americas/03iht-ford.4086711.html | In soaring eulogies, Washington pays tribute to Ford - Americas - International Herald Tribune | False | By Scott Shane | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-depot.4091693.html | Chief of Home Depot resigns - Business - International Herald Tribune | False | By Michael Barbaro | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/technology/03iht-techbrief.4089612.html | Briefing 'Plastic chip' plant gets $100 million in funds - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/technology/03iht-webkodak.4088937.html | Kodak and Sony end patent dispute over digital photography inventions - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/europe/03iht-spain.4090252.html | ETA rejects blame for Madrid airport blast - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/sports/03iht-NBA.4086786.html | NBA: Iverson meets his past and loses - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/business/media/03fresh.html | Sensing Opportunity in Dormitory Air | False | By Louise Story | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/world/americas/03briefs-prisonclash.html | Venezuela: 16 Dead in Prison Melee | False | By Simon Romero | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/pageoneplus/03btmexns-008.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/opinion/03iht-edbela.html | Now it's Belarus' turn | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-copyright.4086588.html | Suit against Web site called opening salvo in Chinese media war - Business - International Herald Tribune | False | By Howard French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/02/news/02iht-old03.4081710.html | In Our Pages: 100, 75, & 50 years ago - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/opinion/03iht-edbowring.4088549.html | Americans in the Philippines, take two - Opinion - International Herald Tribune | False | Philip Bowring | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03iht-web.0103depot.4087518.html | Under fire, Home Depot chief resigns - Business - International Herald Tribune | False | By Michael Barbaro | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/nyregion/03housing.html | Home Prices Fall Just a Bit; Brokers See â€šÃ„Â'Soft Landingâ€šÃ„Â´ | False | By Josh Barbanel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/dining/03lett.html | Letters | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/opinion/l03zimbabwe.html | Zimbabwe Sanctions (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/business/worldbusiness/03gold.html | Fighting Over Gold in the Land of Dracula | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/sports/baseball/03yanks.html | Yankees Crave Young Pitchers, but Have One Eye on Clemens | False | By Tyler Kepner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/world/asia/03briefs-srilankastrikes.html | Sri Lanka: Tigers Say Air Raids Killed 15 Civilians | False | By Shimali Senanayake | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/nyregion/03cinema.html | For Some Moviegoers, Itâ€šÃ„Â´s â€šÃ„Â'Hooray for Bollywoodâ€šÃ„Â´ | False | By Kareem Fahim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/education/03middle.html | Trying to Find Solutions in Chaotic Middle Schools | False | By Elissa Gootman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/health/03iht-web.0103aging.4084709.html | A surprising secret to a long life: stay in school - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/books/03mica.html | A Princeton Maverick Succumbs to a Cultural Shift | False | By Julie Bosman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/us/03fire.html | As Costs of Wildfires Grow, So Does a Question: Who Should Pay? | False | By Kirk Johnson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/arts/television/03saw y.html | Sawyer Signals Commitment to Morning Show | False | By Jacques Steinberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/world/asia/03indonesi a.html | Indonesian Officials Now Say They Donâ€šÃ„Â´t Know Fate of Missing Jet | False | By Donald Greenlees | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 2007-01-03 | https://www.nytimes.com/2007/01/03/world/europe/03iht-letter.4086681.html | Letter From Britain: Gordon Brown agenda remains under wraps - Europe - International Herald Tribune | False | Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-03 | 0001-01-01 | https://www.nytimes.com/2007/01/03/washington/03ftext.h tml | Excerpts From Eulogies | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/europe/04iht-spain.4102552.html | Police find explosives outside Basque town - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/sports/04iht-world.4102020.html | Roundup: Schild dominates slalom in Zagreb - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/opinion/04iht-edbeam.4097746.html | Meanwhile: A good year for recycling - Opinion - International Herald Tribune | False | Alex Beam | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/business/worldbusiness/04iht-deal.4102448.html | It's a deal: Mergers in 2006 surpassed all records - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/sports/04iht-cricket.4102023.html | Cricket: Australia's Warne pushes England to edge of humiliation - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/africa/04iht-poet.4102531.html | A florid farewell to Iraqis - Africa & Middle East - International Herald Tribune | False | By Marc Santora and John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/health/04heart.html | Studies Find Harm in 2 Parkinsonâ€šÃ„Â´s Drugs | False | By Denise Grady | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/us/04labor.html | Lack of Rules on Protective Gear Brings Suit Against Labor Dept. | False | By Steven Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/world/europe/04briefs -frenchhomeless.html | France: Bill to Redress Homelessness | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/us/politics/04romney. html | Romney Takes Step Toward an â€šÃ„Â´08 Run | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/us/04brfs-26YEARSENTEN_BRF.html | 26-year Sentence in Reporterâ€šÃ„Â´s Death | False | By Sarah Abruzzese | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/health/04iht-poll.4102536.html | More in Europe worry about climate than in U.S., poll shows - Health & Science - International Herald Tribune | False | By Thomas Crampton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/arts/music/04robb.ht ml | Dismantling the Beat to Get to the Heart of It | False | By Ben Ratliff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/sports/football/04cow boys.html | And Now, the Eyes of Texas Are Upon Jones and Parcells | False | By Tom Spousta | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/world/middleeast/04pr exy.html | Despite Misgivings, White House Says Little Against Hanging | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/europe/04iht-merkel.4102512.html | For Merkel, a quick visit to press for Bush's aid - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/washington/04cong.h tml | Democrats Taking Reins as New Session Opens on Hill | False | By Carl Hulse and David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/us/04list.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/opinion/l04krugman. html | The Paths to Universal Health Care (8 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/asia/04iht-korea.4097202.html | Divorce laws test the divide between North and South Korea - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/technology/04lenovo .html | A ThinkPad Tablet Tries to Find Its Place in the Sun | False | By Marty Katz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/business/worldbusiness/04iht-airline.4097244.html | Malaysian budget airline to join long-haul league - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/opinion/04iht-edcongress.4097721.html | New Congress, old challenge - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/americas/04iht-dems.4102236.html | Democrats take control of Congress - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/04inquire.html | U.S. Is Looking Into Brunoâ€šÃ„Ã´s Ties to an Investment Firm | False | By Mike McIntire and Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/opinion/04iht-edhero.4097723.html | Big hero in the big city - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/sports/04iht-ARENA.4097182.html | Picking the winners in 2007 - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/world/africa/04somalia.html | Kenya Closes Border but Denies Turning Back Refugees | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04duke.html | Duke Players Once Accused of Rape Can Return to School | False | By Duff Wilson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/us/04tacoma.html | Boy, 17, Dies in School Shooting in Tacoma, and Student Is Held | False | By William Yardley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/fashion/04sleep.html | To Sleep, Perchance to Succeed | False | By Alex Williams | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/fashion/04fashion.html | Where You Least Expect It | False | By Guy Trebay | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/asia/04iht-pakistan.4097293.html | Report charges rights abuses by Pakistan - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/asia/04iht-honor.4097283.html | 'Honor attack' over marriage in Pakistan - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/arts/04iht-blossom.4097853.html | Acclaim in China for tried and true 'Secret Love in Peach Blossom Land' - Culture - International Herald Tribune | False | By Sheila Melvin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/business/worldbusiness/04iht-vw.4102580.html | German charged in Volkswagen corruption inquiry - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/us/04warwick.html | School Is Shut After Outbreak of Encephalitis Kills a Pupil | False | By Katie Zezima | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/business/worldbusiness/04iht-iraqecon.4102502.html | Pentagon helps to restart old Iraq factories in jobs program - Business - International Herald Tribune | False | By Pauline Jelinek | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/africa/04iht-web.0104saddamtext.4098500.html | Saddam poem: Baathists bloom, enemy is hollow - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/business/worldbusiness/04iht-adco.4100565.html | Marketers expand brands with a bit of character - Business - International Herald Tribune | False | By Nina M. Lentini | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/world/middleeast/04iran.html | Iranâ€šÃ„Ã´s President Promises More Nuclear Fuel and a Celebration | False | By Nazila Fathi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/africa/04iht-web.0104saddam.4095373.html | Iraq defends execution of Saddam but detains guard - Africa & Middle East - International Herald Tribune | False | By James Glanz and John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/pageoneplus/04btmcxns-007.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/crosswords/bridge/04card.html | Pondering Six Diamonds and Contemplating the Other Table | False | By Phillip Alder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/fashion/04ROW.html | Dress Their Way | False | By Eric Wilson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/opinion/04iht-eddlouhy.4099006.html | The best idea: do nothing - Opinion - International Herald Tribune | False | Vladimir Dlouhy and Bill Emmott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/04permits.html | Staten Island Sees a Decline in New Homes | False | By Andy Newman and Maureen Seaberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/washington/04secretary.html | Intelligence Chief to Shift to Deputy State Dept. Post | False | By Mark Mazzetti | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/us/04brfs-HOTELISSUEDO_BRF.html | Florida: Hotel Is Sued Over Carbon Monoxide | False | By Terry Aguayo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/television/04disc.html | Stepping Back From the Ledge of the Overly Appointed Life | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/business/worldbusiness/04iht-mulally.4097231.html | Ford chief pours cold water on talk of an alliance with Toyota - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/business/worldbusiness/04iht-suez.4102555.html | Chirac supports merger of Suez and Gaz de France - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/business/worldbusiness/04iht-eurecon.4104504.html | OECD warns euro zone to tackle a series of problems to sustain faster growth - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/africa/04iht-mideast.4105246.html | Israeli raid overshadows peace talks between Olmert and Mubarak - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/americas/04iht-ford.html | Ford is buried after thousands in hometown pay respects | False | By Monica Davey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/nyregion/04election.html | Elections for 2 Council Seats Will Be on Feb. 20 | False | By Ray Rivera | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/americas/04iht-intel.4102494.html | Negroponte to leave intelligence post for State Department - Americas - International Herald Tribune | False | By Mark Mazzetti | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/opinion/04thur2.html | New Congress, Leftover Challenge | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/opinion/04klein.html | My Father€šÃ„Ã´s Red Scare | False | By Peter W. Klein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/obituaries/04lipset.html | Seymour Martin Lipset, Sociologist, Dies at 84 | False | By Douglas Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/fashion/04fitness.html | Free the Mind and Fewer Injuries May Follow | False | By Sally Wadyka | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/nyregion/04neediest.html | After String of Crises, a Family Finds Some Security | False | By Alexis Rehrmann | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/technology/04iht-cisco.4101407.html | Cisco branches out with purchase of maker of security software - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/business/worldbusiness/04iht-shop.4102549.html | U.S. holiday shopping season is the slowest in 2 years - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/garden/04window.html | A 180Ââ´2 View of a Hotbed of Housing Design | False | By Michael Cannell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/garden/04pants.html | Art Above and Below, With Life in the Middle | False | By Fred A. Bernstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/business/04electric.html | G.E. Magic Can Fade, After G.E. | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/pageoneplus/04btmcxns-008.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/nyregion/04brfs-Jersey.html | East Orange, N.J.: Store Owner Is Killed | False | By John Holl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/nyregion/04brfs-fire.html | Manhattan: Injuries From Fire Kill Man | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/sports/04iht-world7187.html | Roundup: Saudi Arabian club fails to unveil Figo - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/europe/04iht-ulster.4102569.html | Blair intervenes on Ulster talks - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/business/media/04addes.html | Addenda | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/arts/04iht-bookfri.4097219.html | Book Review: American Islam - Culture - International Herald Tribune | False | By Neil MacFarquhar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/arts/dance/04whee.html | Wheeldon Forms a Dance Company | False | By Daniel J. Wakin and Roslyn Sulcas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/travel/04iht-trqs5.4097868.html | When a travel agent can trump the web - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/sports/football/04jets.html | Jetsí€šÃ„Ã´ Kendall Not Afraid to Talk One for the Team | False | By Karen Crouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/americas/04iht-obits.4102521.html | Obituary: Seymour Martin Lipset, theorist on American uniqueness - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/04lieb.html | Lieberman's Party Now Has Critic as Its Chief | False | By Jennifer Medina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/television/04spik.html | Beware the No. 2 Fighter With a Fierce Mission | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/04thur3.html | Out With the Old | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/books/04masl.html | Childhood Friends, Partners in Crime | False | By Janet Maslin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/04total.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/asia/04iht-ferry.4097274.html | Ferry's survivors tell of hope and despair - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/americas/04iht-web.0104mierscnd.4101075.html | Harriet Miers plans to leave White House - Americas - International Herald Tribune | False | By DAVID STOUT | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/science/space/04titan.html | Below Haze, Saturn's Biggest Moon Has Lakes | False | By John Noble Wilford | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/04golf.html | Comptroller Voices Concern About Brooklyn Golf Deal | False | By Ray Rivera | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/business/worldbusiness/04iht-BABY.4102386.html | Most baby car seats fail basic safety test - Business - International Herald Tribune | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/04analysis.html | In Nod to Realpolitik, Offering Carrots to Both Sides | False | By Michael Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/asia/04iht-omar.4102526.html | Taliban leader threatens to 'heat up' Afghan war - Asia - Pacific - International Herald Tribune | False | By Ismail Khan and Carlotta Gall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/business/worldbusiness/04iht-conserve.4097277.html | Group shuns excessive consumerism - Business - International Herald Tribune | False | By Lisa Leff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/africa/04iht-saddam.4097296.html | UN trying to halt 2 executions in Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/pageoneplus/04btmcxns-001.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/americas/04iht-web.0104padilla.4095680.html | In Padilla wiretaps, murky view of 'jihad' case - Americas - International Herald Tribune | False | By Deborah Sontag | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/business/04pay.html | An Ousted Chief's Going-Away Pay Is Seen by Many as Typically Excessive | False | By Eric Dash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/05/news/05iht-briefs.4107570.html | Briefly: Security breaches cost weapons official his job - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/football/04patriots.html | Not Quite a Dé·tente in Belichick-Mangini Relations | False | By Judy Battista | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/opinion/04iht-eddepot.4099003.html | Out with the old - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/arts/design/04chan.html | Deconstructing Meaning by Truly Mincing Words | False | By Roberta Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/business/worldbusiness/04iht-vets.4097256.html | Veterans appreciate salute from franchise group - Business - International Herald Tribune | False | By Glenn Rifkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/04brain.html | Brain Exercise and the Elderly (5 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/pageoneplus/04topcxns-001.html | Correction | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/sports/basketball/04nets.html | Nets Save About $5 Million by Trading McInnis to Bobcats | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/us/04tennessee.html | Tennessee's Tax on Illegal Drugs Nets $3.5 Million | False | By Brenda Goodman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/nyregion/04mbrfs-shot.html | Brooklyn: Four Shot Outside Rink | False | By Cara Buckley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/books/04audio.html | Catch the Next Chapter on Your iPod (Itâ€šÂ‚Â‰s Even Cheaper) | False | By Andrew Adam Newman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/americas/04iht-policy.4097226.html | Democrats await Bush's new strategy for Iraq - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/business/worldbusiness/04iht-oecd.4097253.html | Euro zone nations urged to reduce public deficits - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/washington/04port.html | U.S. Requiring Port Workers to Have IDs and Reviews | False | By Eric Lipton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/nyregion/04spitzer.html | Spitzer Requests Sweeping Array of New Measures | False | By Danny Hakim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/opinion/04thur4.html | A Big Hero in the Big City | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/business/worldbusiness/04iht-ford.4102486.html | Woes at Ford Motor hit Detroit area hard - Business - International Herald Tribune | False | By Micheline Maynard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/opinion/04brooks.html | A Snit in First Class | False | By David Brooks | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/americas/04iht-poet.4097224.html | From Saddam, a florid farewell to the Iraqi people - Americas - International Herald Tribune | False | By Marc Santora and John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/asia/04taipei.html | Taiwanâ€šÂ‚Â‰s Bullet Trains Canâ€šÂ‚Â‰t Outrun Controversy | False | By Keith Bradsher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/05/world/americas/05iht-notes.4107567.html | Briefly: A move by Bush raises mail-privacy question - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/health/04iht-exxon.4102477.html | Scientists' group accuses Exxon Mobil of 'disinformation' on climate change - Health & Science - International Herald Tribune | False | By Clifford Krauss | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/technology/04betty.html | Garry Betty, 49, Chief of the Internet Provider EarthLink, Dies | False | By Matt Richtel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/pageoneplus/04topcxns-002.html | Correction | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/washington/04plea.html | Soldier Reaches Plea Deal in the Killing of 3 Iraqis | False | By Paul von Zielbauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/americas/04iht-intel.4104570.html | U.S. intelligence chief asked for shift to State Department - Americas - International Herald Tribune | False | By Mark Mazzetti and David E. Sanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/americas/04iht-voting.4102577.html | Company barred from testing U.S. voting machines - Americas - International Herald Tribune | False | By Christopher Drew | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/americas/04iht-intel.4097221.html | Negroponte to leave intelligence post for State Department - Americas - International Herald Tribune | False | By Mark Mazzetti | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/03/opinion/03iht-old04.4090216.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/us/politics/04scene.html | Where Up Is Still Down, but the Rest Is Changing | False | By Mark Leibovich and Anne E. Kornblut | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/arts/04iht-pop.4097865.html | Pop music's struggle with an unpopular war - Culture - International Herald Tribune | False | By Jon Pareles | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/sports/othersports/04delp.html | Bud Delp, 74, Who Trained Derby Winner Spectacular Bid, Is Dead | False | By Richard Goldstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/sports/04iht-college.4102017.html | College Football: LSU overpowers Notre Dame - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/americas/04iht-web.0104policy.4095901.html | Awaiting Bush's Iraq plan, U.S. Democrats weigh replies - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/business/worldbusiness/04iht-depot.4097271.html | Big rewards for failure among CEOs in America - Business - International Herald Tribune | False | By Eric Dash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/us/politics/04rudy.html | Giuliani Leak: Attention Turns to Florida | False | By Patrick Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/pageoneplus/04btmcxns-003.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/technology/04chip.html | Samsung to Unveil Slimmer Rear-Projection TVs | False | By Eric A. Taub | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/sports/baseball/04yanks.html | After Rotation, Yankees Still Seek Help at First | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/sports/04iht-cricket.4097822.html | Cricket: Warne pushes England to edge of humiliation - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/technology/04askk.html | Importing Contacts From Eudora | False | By J. D. Biersdorfer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/asia/04iht-blast.4097268.html | Roadside bomb kills two children in southern China - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/technology/04iht-sex.4100562.html | Sex sells - just not as fast - Technology & Media - International Herald Tribune | False | By David Cay Johnston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/business/worldbusiness/04iht-bezos.4097265.html | Internet pioneer seeks engineers for spaceflight effort - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/opinion/04herbert.html | Another Thousand Lives | False | By Bob Herbert | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/garden/04room.html | Room to Improve | False | By Michael Cannell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/sports/ncaabasketball/04hoops.html | Seton Hall Starts Big East Play on Right Track, Beating Rutgers | False | By Bill Finley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/sports/04iht-tennis.4097825.html | Tennis: Henin-Hardenne joins Australian absentees - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/nyregion/04justice.html | Citing â€˜ÂEgregious Misconduct,â€âÂ' Panel Removes a Town Justice | False | By William Glaberson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/sports/ncaafootball/04flights.ready.html | Fans Track Air Traffic for Hints on Coaching Vacancies | False | By JASON MORTON, New York Times Regional Newspapers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/nyregion/04bridge.html | With Ad Deal, Insurer Wades Into Bridge Traffic | False | By Ken Belson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/technology/04case.html | For the Well-Dressed iPod, a Leather Jacket in the Color of Your Choice | False | By John Biggs | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/world/middleeast/04iraq.html | Iraq Defends Hanging, but Holds Hussein Guard | False | By James Glanz and John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/garden/04solar.html | Plugging Into the Sun | False | By Gregory Dicum | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/nyregion/04mbrfs-doctor.html | Yonkers: Doctor Found Fatally Shot | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/business/worldbusiness/04iht-dvd.html | New disc may sway consumers torn by DVD wars | False | By Richard Siklos | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/business/worldbusiness/04iht-ge.4097250.html | The GE way isn't for everyone - Business - International Herald Tribune | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/technology/04pogue.html | Fewer Excuses for Not Doing a PC Backup | False | By David Pogue | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/opinion/l04iraq.html | Words We Understand (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/opinion/04iht-edlet.4097750.html | Iraq and Saddam's hanging; Religious fundamentalists; - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/opinion/04iht-ednisk.4099008.html | Enron's last victim: American markets - Opinion - International Herald Tribune | False | William A. Niskanen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/business/worldbusiness/04iht-SIEMENS.4102391.html | Siemens takes another step to root out internal corruption after bribery scandal - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/asia/04iht-asean.4097259.html | Asean puts charter with punitive powers high on agenda - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/business/04place.html | A Warning Shot by Investors to Boards and Chiefs | False | By Gretchen Morgenson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/nyregion/04mbrfs-transit.html | Manhattan: Transit Chief to Resign | False | By William Neuman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/arts/music/04pdq.html | And Now for Something Classically Odd | False | By Bernard Holland | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/business/04drug.html | Mother Wonders if Psychosis Drug Helped Kill Son | False | By Alex Berenson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/pageoneplus/04btmcxns-006.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/opinion/04scowcroft.html | Getting the Middle East Back on Our Side | False | By Brent Scowcroft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/americas/04iht-policy.4102533.html | Democrats split on Iraq - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/nyregion/04rell.html | Pomp and Promises as Rell Begins Full Term | False | By Jennifer Medina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/business/media/04porn.html | Indications of a Slowdown in Sex Entertainment Trade | False | By David Cay Johnston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/business/04exxon.html | Exxon Accused of Trying to Mislead Public | False | By Clifford Krauss | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/arts/04iht-fmlede5.4097856.html | On Oscar shortlist, the angry documentary - Culture - International Herald Tribune | False | By Charles Lyons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/garden/04qna.html | Garden Q&A. | False | By Leslie Land | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/pageoneplus/04btmcxns-002.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/asia/04iht-china.4097207.html | Chinese art market booms, prompting fears of a bubble - Asia - Pacific - International Herald Tribune | False | By David Barboza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/sports/ncaafootball/04sugarbowl.html | L.S.U. Swarms Quinn, and Offense Does the Rest | False | By Joe Drape | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/03/opinion/03iht-edscow.4090167.html | Why America can't just walk away - Opinion - International Herald Tribune | False | Brent Scowcroft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/world/middleeast/04stext.html | Hussein Poem: Baathists Bloom, Enemy Is Hollow | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/fashion/04Online.html | Accessorizing at the Buena Vista Scrabble Club | False | By Michelle Slatalla | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/arts/design/04long.html | Agitprop Tactics, Spoofs and Semantics in the Bronx | False | By Martha Schwendener | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/nyregion/04mbrfs-worker.html | Bronx: Construction Worker Killed | False | By Cara Buckley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/sports/04iht-tennis.4102026.html | Tennis: Henin-Hardenne joins Australian absentees - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/nyregion/04health.html | Spitzerâ€šÃ„Ã´s Health Care Pledge Focuses on Easing the Way for Those Entitled | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/sports/ncaafootball/04saban.html | Saban Leaving the Dolphins for Alabama | False | By Charlie Nobles | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/americas/04iht-assess.4104575.html | News Analysis: Democrats face reality - Americas - International Herald Tribune | False | By Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/washington/04voting.html | U.S. Bars Lab From Testing Electronic Voting | False | By Christopher Drew | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/asia/04iht-web.0104korea.4096036.html | Divorce laws test the divide between North and South Korea - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/basketball/04knicks.html | Curry Finds Form and Knicks Find a Way to Win | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/business/worldbusiness/04iht-biofuel.4097247.html | Entrepreneurs tap reserves of chicken fat for biofuels - Business - International Herald Tribune | False | By Christopher Leonard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/europe/04iht-letter.4097286.html | Letter From France: Le Pen's tricky business - Europe - International Herald Tribune | False | Meg Bortin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/africa/04iht-mideast.4102515.html | Israeli raid complicates peace talks by Mubarak and Olmert - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/americas/04iht-journal.4102505.html | Easter Islanders wonder how many statues are enough - Americas - International Herald Tribune | False | By Larry Rohter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/business/worldbusiness/04iht-ibrief.4102491.html | Briefing: Parmalat can pursue claims against banks - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/football/04colts.html | Defense May Be Ultimate Measure of Colts' Success | False | By Clifton Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/americas/04iht-notes.4102518.html | Briefly: White House counsel, Miers, stepping down - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/04thur1.html | The Ugly Death of Saddam Hussein | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/washington/04bush.html | Bush Reaches Out, but Keeps One Hand on the Wheel | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | | https://www.nytimes.com/2007/01/nyregion/04lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/business/worldbusiness/04iht-Boeing.4102388.html | Boeing set to reclaim lead in plane orders from Airbus - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/business/worldbusiness/04iht-cat.4097235.html | Sure it meows, but its credit rating was perfect - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/us/04clinton.html | In Meetings With Allies, Clinton Hones â€˜Â'08 Strategy | False | By Patrick Healy and Adam Nagourney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/nyregion/04ball.html | The Sky Wasnâ€˜Â't Falling, Just a Tiny Chunk of It | False | By Kareem Fahim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/americas/04iht-dems.4097205.html | Congress puts ethics at the top of its agenda - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/travel/04iht-reval.4102544.html | A fresh destination on an ancient coast - Travel & Dining - International Herald Tribune | False | By Michael Fitzpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/washington/04ford.html | Ford Is Buried After Thousands in Hometown Pay Respects | False | By Monica Davey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/business/04auto.html | Auto Sales at Big 3 Fall Further | False | By Micheline Maynard and Jeremy W. Peters | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/business/04biz.html | Helping Make the Shift From Combat to Commerce | False | By Glenn Rifkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/africa/04iht-iraq.4102497.html | Bombing kills 12 in Iraq, though violence over Saddam execution slows - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/business/worldbusiness/04iht-suez.4104458.html | Chirac supports merger of Suez and Gaz de France - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/opinion/04iht-edother04.4098107.html | Other Views: Japan Times, Financial Times, The Irish Times - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/business/worldbusiness/04iht-won.4097241.html | South Korea predicts 5 percent GDP rise for 2007 - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/world/middleeast/04policy.html | Awaiting Bushâ€˜Â's Iraq Plan, Democrats Weigh Replies | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/sports/basketball/04blazers.html | Knicksâ€˜Â' Troubles Extend to Defense and Jeffries | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/technology/04iht-techbrief.4101798.html | Briefing: Downloads help U.S. music sales rise - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/opinion/04iht-edcosta.4099001.html | When push comes to pull, CEOs tumble - Opinion - International Herald Tribune | False | Ken Costa and Osvald Bjelland | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/asia/04iht-asia.4097262.html | Briefly: Abe says his diplomacy will be more aggressive - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/television/04jord.html | Travails of Adolescence? Heâ€šÃ„â´s Been There | False | By Felicia R. Lee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/business/worldbusiness/04iht-vets.4102574.html | U.S. veterans appreciate ownership discounts from franchise group - Business - International Herald Tribune | False | By Glenn Rifkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/americas/04iht-venez.html | Châ€šÃ„¬vez abruptly fires two high-ranking officials | False | By Simon Romero | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/ncaafootball/04bigeast.html | Big East Nearing Perfection in Bowl Games | False | By Pete Thamel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/business/04home.html | Home Depot Ousts Highly Paid Chief | False | By Julie Creswell and Michael Barbaro | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/americas/04iht-terror.html | Wiretaps are basis of case linked to 'dirty bomb' | False | By Deborah Sontag | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/business/04scenes.html | A Country Less Dependent on Oil Is Free to Make Other New Yearâ€šÃ„â´s Resolutions | False | By Austan Goolsbee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/world/asia/04iht-web.0104art1st.4096887.html | In China's new revolution, art greets capitalism - Asia - Pacific - International Herald Tribune | False | By David Barboza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/04life.html | Construction Worker One Day, Subway Hero the Next | False | By Trymaine Lee and Cassi Feldman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/sports/football/04anderson.html | Empty Seat on Giantsâ€šÃ„â´ Bus to Philadelphia | False | By Dave Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/business/worldbusiness/04iht-euecon.4102474.html | OECD sees room to improve in euro zone - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/arts/04iht-fmreview5.html | 'Perfume': The stupifying smell of a killer who's really dull | False | By A.O. Scott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/world/asia/04briefs-birdflu.html | Vietnam: Bird Flu Measures Stepped Up | False | By Donald G. McNeil Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/sports/04iht-ARENA.4102014.html | Picking the winners in 2007 - Sports - International Herald Tribune | False | Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/technology/04video.html | New Disc May Sway DVD Wars | False | By Richard Siklos | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/arts/04arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/technology/04player.html | Not an iPod, but Itâ€šÃ„â´s Child-Friendly and Uses One AAA Battery | False | By Warren Buckleitner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/ncaabasketball/04iona.html | Iona Seeks a Change, or at Least a Victory | False | By Bill Finley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/washington/04assess.html | The Democratsâ€šÃ„â´ Cautious Tiptoe Around the Presidentâ€šÃ„â´s Tax Cuts | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/opinion/04iht-edsaddam.4097736.html | Saddam's ugly death - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/technology/04basics.html | Pulling It All Together | False | By Damon Darlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/washington/04padilla.html | In Padilla Wiretaps, Murky View of â€šÃ„Ãº]ihadiâ€šÃ„â´ Case | False | By Deborah Sontag | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/technology/04guitar.html | A Guitar That Plugs Into a Computer via U.S.B.? Oh, It Makes Me Wonder | False | By J. D. Biersdorfer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/business/04stox.html | Markets Finish Mixed as Fed Hints at Nagging Concern With Inflation | False | By Vikas Bajaj | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/05/world/europe/05iht-web0105merkel.4107441.html | Merkel presses Bush on Mideast and trade - Europe - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/business/worldbusiness/04iht-auto.4097229.html | U.S. automakers end year with two new lows - Business - International Herald Tribune | False | By Micheline Maynard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/nyregion/04mbrfs-judges.html | Garden City: Judges Sue, Seeking Raise | False | By Bruce Lambert | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/africa/04iht-web0104poetry.4095972.html | From Saddam, a florid farewell to the Iraqi people - Africa & Middle East - International Herald Tribune | False | By Marc Santora and John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/business/media/04ado.html | Who Is That Wearing That Milk Mustache? | False | By Nina M. Lentini | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/europe/04iht-letter.4102510.html | Letter From France: Le Pen's tricky business - Europe - International Herald Tribune | False | Meg Bortin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/world/americas/04venez.html | Chã¡vez Plans One Big Venezuela Leftist Party, Led by Him | False | By Simon Romero | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/opinion/04iht-edkerry.4097725.html | A critical time for a fragile democracy - Opinion - International Herald Tribune | False | John F. Kerry | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/world/middleeast/04saddam.html | From Hussein, a Florid Farewell to the Iraqi People | False | By Marc Santora and John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/africa/04iht-somalia.4105077.html | Lack of security threatens Somalia's hard-won gains - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/nyregion/04drunk.html | Jurors in Drunken-Driver Trial May Be Queried on Verdict | False | By Paul Vitello | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/garden/04garden.html | A Crop of Azure, Scarlet and Gold | False | By Anne Raver | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/technology/04phone.html | A New Entry in Push-to-Talk | False | By John Biggs | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/opinion/04call.html | Costly Calls From Prison (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/business/media/04agency.html | 2 Top Hollywood Agents Move to a Rival Firm | False | By Sharon Waxman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/americas/04iht-nations.html | Ban's selection of UN insider is seen as a nod to status quo | False | By Julia Preston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/arts/design/04arti.html | In Chinaã€šÃ„¸Ã„´s New Revolution, Art Greets Capitalism | False | By David Barboza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/business/worldbusiness/04iht-web0104depot.html | Home Depot ousts chief | False | By Julie Creswell and Michael Barbaro | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/nyregion/04blocks.html | The Building That Wouldnã€šÃ„¸Ã„´t Go Away | False | By David W. Dunlap | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/garden/04sbox.html | Chasing Solar Power in the Northeast | False | By Gregory Dicum | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/04nations.html | Mexican U.N. Insider Gets Managerã€šÃ„¸Ã„´s Post | False | By Julia Preston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/sports/football/04giants.html | Giants See the Angles in a Prism Tinted Blue | False | By John Branch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/sports/baseball/04vecsey.html | Resisting the Big Contract and the Quick Fix | False | By George Vecsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/business/worldbusiness/04iht-web0104eurozone.4099516.html | Euro zone should reduce deficits and shake up labour law, OECD says - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/sports/04iht-college.4097184.html | College Football: LSU overpowers Notre Dame - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/nyregion/04bruno.html | In the Albany of 2007, Many Familiar Faces and a Few New Names | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/fashion/04sside.html | Drugstores Bank on Snob Appeal (but Can You Pronounce It?) | False | By Natasha Singer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/pageoneplus/04btmcxns-004.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/business/worldbusiness/04iht-ge.4102488.html | The GE way isn't for everyone - Business - International Herald Tribune | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/garden/04nsale.html | Residential Sales | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/pageoneplus/04btmcxns-009.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/fashion/04CRITIC.html | A Store to Make Your Feet Say Olã˜sã© | False | By Alex Kuczynski | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/business/worldbusiness/04iht-samsung.4100568.html | Samsung to unveil slimmer rear-projection TVs - Business - International Herald Tribune | False | By Eric A. Taub | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/nyregion/04library.html | Town Considers Guards for Library Disrupted by Students | False | By Tina Kelley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/americas/04iht-dems.4104719.html | Democrats take control of Congress - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 0001-01-01 | https://www.nytimes.com/2007/01/04/fashion/04skin.html | The Cosmetics Restriction Diet | False | By Natasha Singer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-04 | 2007-01-04 | https://www.nytimes.com/2007/01/04/world/americas/04iht-web.0104dems.4100832.html | Democrats take control of Congress - Americas - International Herald Tribune | False | By DAVID STOUT | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/africa/05iht-web.0105iraq.4108646.html | Deadly blasts in Baghdad leave gruesome traces - Africa & Middle East - International Herald Tribune | False | By Marc Santora and Johan Spanner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/movies/05come.html | When a Woman Rattles a Man's World of Fraud | False | By A.O. SCOTT | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/business/05drug.html | Lilly Settles With 18,000 Over Zyprexa | False | By Alex Berenson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/world/asia/05turkmenistan.html | Turkmen Leader Proposes Vast Change to Lift Isolation | False | By Ilan Greenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/your-money/05iht-mplay06.4109901.html | All work/All play: Crafting a way out of a war zone - Your Money - International Herald Tribune | False | By Gayle Tzemach | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05lives.html | A Downstate Deal Maker as Driven as His Boss | False | By Robin Finn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/sports/05iht-tennis.4109917.html | Tennis: Russia leads Spain in Hopman Cup final - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/opinion/05iht-edlet.4110450.html | Ford's legacy; In God's name; Pakistan's neighbor; Turkey and the EU - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/pageoneplus/05btmcxns-008.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/realestate/greathomes/05break1.html | Spruce Peak at Stowe | False | By NICK KAYE | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/sports/baseball/05yanks.html | Yankees Send Johnson Back to Arizona | False | By Tyler Kepner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05taxis.html | High-Tech Gadgets in Taxis Will Cut Profits, Cabbies Say | False | By Ray Rivera | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05lobby.html | Ban on All Political Gifts Is Included in Ethics Reform Proposals by New Jersey Senate Leader | False | By Richard G. Jones | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/opinion/05friedman.html | The First Energy President | False | By Thomas L. Friedman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/pageoneplus/05btmcxns-009.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/world/middleeast/05military.html | Bush to Name a New General to Oversee Iraq | False | By Michael R. Gordon and Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/arts/dance/05beau.html | A Forest, a Prince and a Slumbering Lass, at a Gallop | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/washington/05terror.html | In War of Vague Borders, Detainee Longs for Court | False | By Adam Liptak | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/opinion/05iht-edhandy.4110448.html | Meanwhile: Looking forward to looking back - Opinion - International Herald Tribune | False | Bruce Handy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/us/05boston.html | Massachusetts Swears in a Black Democrat as Governor | False | By Pam Belluck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/theater/05theater.html | Theater Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05neediest.html | For Girl, 3, Every Move Poses Risk of Injury | False | By Alexis Rehrmann | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/pageoneplus/05btmcxns-005.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05sardi.html | Vincent Sardi Jr., Restaurateur and Unofficial â€šÃ„Â"Mayor of Broadway,â€šÃ„Â' Dies at 91 | False | By William Grimes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05police.html | Police Training and Gun Use to Get Independent Review | False | By Cara Buckley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/americas/05iht-dems.4110031.html | Democrats take over control of Congress - Americas - International Herald Tribune | False | By John M. Broder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/opinion/05fri1.html | Mr. Negroponteâ€šÃ„Â's Newest Job | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/sports/football/05cowboys.html | After Soaring to the Top, Romo Tumbles Back to Earth | False | By Tom Spousta | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/business/05auto.html | Siying the No. 1 Ranking Is Worth Keeping, G.M.â€šÃ„Â's Chief Vows to Fight Toyota | False | By Nick Bunkley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/world/middleeast/05mideast.html | Israeli Raid Overshadows Olmertâ€šÃ„Â's Talks With Mubarak | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/theater/05bahr.html | So Many Different People to Be, Onstage and Off, if She Can Dodge the Trucks | False | By Campbell Robertson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/business/media/05adco.html | 30 Seconds of Fame at Super Bowl XLI Will Cost $2.6 Million | False | By Stuart Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/arts/music/05classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/opinion/l05hero.html | The Hero in the Subway (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05mbrfs-SCHOOLCOMPLA_BRF.html | Manhattan: School Complaints Rise | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/americas/05iht-intel.4110044.html | Departing U.S. intelligence chief felt miscast - Americas - International Herald Tribune | False | By Mark Mazzetti and David E. Sanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05voting.html | New York State May Suspend Tests of New Voting Machines | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/opinion/05fri2.html | Lagging Judicial Pay | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/arts/05iht-idside6.4110240.html | From Freeman Dyson, a collection of essays on the state of science - Culture - International Herald Tribune | False | By George Johnson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/opinion/05fri3.html | Tax Cuts and the Minimum Wage | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/business/media/05books.html | Distributorâ€šÃ„Â's Bankruptcy Rattles Book Industry | False | By Julie Bosman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/world/asia/05afghan.html | Pakistan Premier Wants Afghan Refugees to Return Home | False | By Carlotta Gall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/travel/escapes/05cold.html | When the East Coast Was a Nuclear Bullâ€šÃ„Â's-Eye | False | By C. J. Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/travel/escapes/05ECORRECT_01.html | Correction: After All Those Field Trips, Ottawa Knows How to Treat Family | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/opinion/05iht-eddeath.4110432.html | Rethinking the death penalty - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/sports/basketball/05arenas.html | Arenas Spices His Game With a Touch of Levity | False | By Liz Robbins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/arts/design/05self.html | Self-Portraits That Obscure the Self | False | By Grace Glueck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/arts/05iht-idbrief6B.4112834.html | Review: Sea of Thunder - Culture - International Herald Tribune | False | By Ronald Spector | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/washington/05intel.html | Spy Chief's Choice to Step Back Feeds Speculation | False | By Mark Mazzetti and David E. Sanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/americas/05iht-web.0105dems.4108223.html | Jubilant Democrats assume control in United States - Americas - International Herald Tribune | False | By John M. Broder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/arts/dance/05dance.html | Dance Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2006/11/12/technology/12iht-music.3501062.html | Microsoft tempts iPod fans to change their tune - Technology & Media - International Herald Tribune | False | By Kevin J. O'Brien | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/europe/05iht-letter.4110040.html | Letter From Germany: When energy was cheap, open windows in winter - Europe - International Herald Tribune | False | Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/africa/05iht-mideast.4115294.html | Palestinian prime minister calls for end to infighting - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/arts/05iht-melik.6.4111361.html | The gripping revelations of a cataloging footnote - Culture - International Herald Tribune | False | By Souren Melikian | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/movies/05note.html | And You'll Be a Moviegoer, My Son | False | By A.O. SCOTT | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/travel/escapes/05ahead.html | All Power to the Parties | False | By Austin Considine | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/americas/05iht-baghdad.4118494.html | Top Democrats oppose more troops in Iraq - Americas - International Herald Tribune | False | By David E. Sanger and Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/nyregion/05nmbrfs-MANCHARGEDWI_BRF.html | Queens: Man Charged With Two Rapes | False | By John Holl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/realestate/greathomes/05away.html | A Revised Edition | False | By LOUISE TUTELIAN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/nyregion/05statement.html | Remain Silent? Some in Custody Spell It All Out | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/arts/music/05pop.html | Pop and Rock Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/opinion/l05privacy.html | Civil Liberties Board (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/travel/escapes/05adventurer.html | No Place for a Zamboni: A Hockey Rink Where Players Sink | False | By Stephen Regenold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/your-money/05iht-memerge.4109895.html | Emerging markets proving resilient as growth slows - Your Money - International Herald Tribune | False | By Barbara Wall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/asia/05iht-profile.4111486.html | At WHO, a chief cut from Hong Kong cloth - Asia - Pacific - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/opinion/l05iraq.html | The Debacle in the Gallows (7 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/asia/05iht-web.0105turkmen.html | Turkmen leader proposes vast change to lift isolation | False | By Ilan Greenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/asia/05iht-web.0105flu.4108396.html | Hong Kong steps up checks after bird flu infection - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/arts/05kids.html | Spare Times: For Children | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/design/05pain.html | Artists Caught in the Act | False | By Roberta Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/business/05ethanol.html | Rise in Ethanol Raises Concerns About Corn as a Food | False | By Alexei Barrionuevo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2006/12/22/news/22iht-cx.3991017.html | Clarification - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/americas/05iht-baghdad.4110012.html | U.S. team in charge of Iraq is reshuffled - Americas - International Herald Tribune | False | By Michael R. Gordon and Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/world/05who.html | New U.N. Health Chief Sets Her Priorities | False | By Lawrence K. Altman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/africa/05iht-israel.4110021.html | Fatah and Hamas agree to truce - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/asia/05iht-livedoor.4110015.html | Unrepentant, a rebel Web entrepreneur battles Japan Inc. - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/sports/05iht-golf.4109906.html | Golf: In winter tinkering, golfers seek keys to a winning season - Sports - International Herald Tribune | False | Damon Hack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/sports/basketball/05knicks.html | For Knicksâ€šÃ„Â´ Lee, Benchwarmerâ€šÃ„Â's Seat Is Usually Cool | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/technology/05iht-hutch.4109997.html | Battle for Hutchison is a warning for investors in India - Technology & Media - International Herald Tribune | False | By Anand Giridharadas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/world/africa/05somalia.html | Somali Government Seeks to Tighten Its Grip Amid Chaos | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05cuomo.html | Cuomo to Review Spending on State Lawmakersâ€šÃ„Â' Pet Projects | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/us/05hang.html | Boy Hangs Himself After Seeing Reports of Husseinâ€šÃ„Â's Execution | False | By Maureen Balleza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/sports/football/05araton.html | Handshakes, Hoodies and Hostility | False | By Harvey Araton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/asia/05iht-fiji.html | Fiji coup leader becomes prime minister | False | By Tim Johnston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/sports/football/05chad.html | Comeback Player Award Validates Pennington | False | By Karen Crouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/sports/hockey/05rangers.html | With a 3-Goal Barrage, Straka Humbles the Flyers | False | By Lynn Zinser | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/books/05book.html | A Woman Called Iran, a Refuge Called America | False | By Michiko Kakutani | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/sports/golf/05golf.html | Playersâ€šÃ„Â' Off-Season Regimens Are as Different as Their Swings | False | By Damon Hack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/business/worldbusiness/05iht-CES4115871.html | The Consumer Electronics Show: Expensive but seemingly essential for vendors - Business - International Herald Tribune | False | By Brad Stone and Damon Darlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/asia/05iht-profile.4115291.html | At WHO, a chief cut from Hong Kong cloth - Asia - Pacific - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05mbrfs-EMERGENCYNET_BRF.html | Jericho: Emergency Network Stalled | False | By Bruce Lambert | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/arts/design/05voge.html | A Pair of New Owners for an Old President | False | By Carol Vogel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/your-money/05iht-mjoe06.4109914.html | Strategies: Time to get retirement savings on track - Your Money - International Herald Tribune | False | Paul J. Lim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/africa/05iht-arabs.4118491.html | Images of hanging make Hussein a martyr to many - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/pageoneplus/05btmcxns-004.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/arts/design/05anti.html | A Trove of Americana, Filled With Heart, Goes on the Block | False | By Wendy Moonan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05nyc.html | At Least the Hero Was on Time | False | By Clyde Haberman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/movies/05pott.html | Once Upon a Time, Flopsy and Mopsy, There Was a Plucky Proto-Feminist Who ... | False | By Stephen Holden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/world/middleeast/05iraq.html | Deadly Blasts in Baghdad Leave Gruesome Traces | False | By Marc Santora and Johan Spanner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/business/worldbusiness/05iht-google.4109869.html | Google buys stake in Chinese Web site for downloads - Business - International Herald Tribune | False | By David Barboza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/arts/design/05art.html | Museum and Gallery Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/arts/television/05ed.html | With Ed, Allâ€šÃ„¢s Green on the Domestic Front | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/books/05ston.html | Counterculture Lion, Back in His Tidy Jungle | False | By Charles McGrath | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/04/news/04iht-old05.4102524.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/us/05church.html | Embezzlement Is Found in Many Catholic Dioceses | False | By Laurie Goodstein and Stephanie Strom | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05york.html | New Members of Congress in New York Region Take Office | False | By Raymond Hernandez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/africa/05iht-web.0104baghdad.4108021.html | Bush to name a new general to oversee Iraq - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon and Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/sports/05iht-world.4109908.html | Roundup: Yanks send Johnson back to Arizona - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/europe/05iht-france.4115297.html | On Iraq, Chirac reminds U.S. - told you so - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/business/05activist.html | Gadflies Get Respect, and Not Just at Home Depot | False | By Charles Duhigg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/arts/design/05gall.html | Art in Review | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/sports/ncaafootball/05buckeyes.html | Scoreboard Shows This Isn't the Same Old Ohio State | False | By Pete Thamel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/opinion/05handy.html | Looking Forward to Looking Back | False | By Bruce Handy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/pageoneplus/05btmcxns-007.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/business/worldbusiness/05iht-hutch.4115274.html | India's vast market lures telecom giants - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/opinion/05zizek.html | Denying the Facts, Finding the Truth | False | By Slavoj Zizek | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/pageoneplus/05btmcxns-001.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/arts/05iht-harvey.4110247.html | Weinstein's oddly quiet Oscar ambitions - Culture - International Herald Tribune | False | By David M. Halbfinger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/business/worldbusiness/05iht-oil.4118550.html | Oil slips below $55 - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/arts/05iht-idide6.html | In Pervez Musharraf, a man made for this moment in the history of Pakistan | False | By Fouad Ajami | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/business/worldbusiness/05iht-yuan.4110020.html | Yuan poised to bypass the Hong Kong dollar - Business - International Herald Tribune | False | By Keith Bradsher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/washington/05scene.html | Smiles, Backslaps, Even a Civility Meeting: For a Day, at Least, Bipartisanship Reigns | False | By Mark Leibovich | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/europe/05iht-germany.4110037.html | Merkel gets Bush's backing to reconvene Mideast quartet - Europe - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05convene.html | New York Mayor Plays Down Expectations for 2008 Convention | False | By Diane Cardwell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/business/worldbusiness/05iht-USecon.4115873.html | U.S. job market ends 2006 on bright note - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/americas/05iht-web0105warn.4115078.html | U.S. and Japan warn N. Korea against second test - Americas - International Herald Tribune | False | John O'Neil and Choe Sang-Hun | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/africa/05iht-web.0105mideastcnd.4113814.html | Palestinian prime minister calls for halt to violence - Africa & Middle East - International Herald Tribune | False | By STEVEN ERLANGER | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/africa/05iht-arabs.4115267.html | Mubarak joins critics of Saddam execution - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/us/05brfs-LAWSUITAGAIN_BRF.html | Illinois: Lawsuit Against Governor's Administration | False | By Libby Sander | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/opinion/05iht-edchomsky.4110444.html | South America: Toward an alternative future - Opinion - International Herald Tribune | False | Noam Chomsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/world/asia/05taliban.html | Taliban Leader Promises More Afghan War | False | By Ismail Khan and Carlotta Gall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/pageoneplus/05btmcxns-003.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/world/americas/05briefs-canadaenvironment.html | Canada: Environment Minister Loses Portfolio | False | By Christopher Mason | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/business/worldbusiness/05iht-wbview06.4109880.html | ViewPoints: Shareholders are heard - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/us/politics/05assess.html | New Majority's Choice: Should G.O.P. Policies Be Reversed? | False | By Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/washington/05cong.html | Jubilant Democrats Assume Control on Capitol Hill | False | By John M. Broder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05econ.html | Boulevard in Newark Runs From Decline to Rebirth | False | By Andrew Jacobs | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/opinion/05iht-edjacoby.4110436.html | More relief than regret - Opinion - International Herald Tribune | False | Jeff Jacoby | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/pageoneplus/05btmcxns-002.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/sports/football/05giants.html | Backup Tight End Can Talk the Shockey Talk | False | By David Picker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/sports/ncaafootball/05irish.html | Irish Look for Answers After Another Bowl Loss | False | By Joe Drape | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/world/americas/05venezuela.html | President of Venezuela Fires Deputy and Interior Minister | False | By Simon Romero | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/health/05iht-web.0105who.4108379.html | New UN health chief sets her priorities - Health & Science - International Herald Tribune | False | By Lawrence K. Altman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05mbrfs-MULCHINGSITE_BRF.html | Brooklyn: Mulching Sites | False | By Diane Cardwell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/sports/football/05jets.html | Punishment Laps Help Jets Kick Penalty Habit | False | By Karen Crouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/europe/05iht-letter.4115289.html | Letter From Germany: Out of habit from when energy was cheap, open windows in winter - Europe - International Herald Tribune | False | Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/europe/05iht-russia.4115692.html | Russia takes an extended New Year holiday - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/business/05langone.html | A Director Decides to Override a Friendship | False | By Landon Thomas Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/washington/05postal.html | White House Denies Switch in Mail Policy | False | By Eric Lichtblau | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/technology/05iht-moto.4113718.html | Motorola's profit warning shakes investors' faith in wireless stocks - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/world/europe/05briefs-segoleneroyal.html | France: Royal Eyes Vacancies for the Homeless | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/washington/05nuke.html | Administrator Is Dismissed From Nuclear Security Post | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/business/worldbusiness/05iht-merger.4109871.html | Buyout boom in 2006 leaves banks asking how long good times can last - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/arts/05iht-idbrief56C.4112843.html | Review: Palestine Peace Not Apartheid - Culture - International Herald Tribune | False | By Ethan Bronner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/your-money/05iht-minvest06.4109898.html | Investing: The Dogs of the Dow - Your Money - International Herald Tribune | False | Conrad de Aenlle | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/opinion/05iht-edother05.4111217.html | Other Views: Montreal Gazette, Jerusalem Post, The Age - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/opinion/05iht-edponte.html | Negroponte's newest job | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/asia/05iht-web.0105pakistan.4108849.html | Pakistani leader wants Afghan refugees to return home - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/business/worldbusiness/05iht-eu.4115917.html | EU to press Washington to revive global trade talks - Business - International Herald Tribune | False | By Dan Bilefsky and Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/business/05ford.html | Ford, Lift Up Your Weary Head | False | By Micheline Maynard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/business/media/05tribune.html | Second-Largest Tribune Company Shareholder Hires Buyout Consultant | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/world/middleeast/05nations.html | Bush Is Expected to Shift U.S. Ambassador in Iraq to U.N. | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/movies/05movie.html | Movie Guide and Film Series | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/sports/ncaafootball/05saban.html | As Saban Starts New Era, Don Shula Talks of â€šÃ„Â²Liesâ€šÃ„Â´ | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05site.html | After Blocking Tower, Neighbors Recoil at Void in Hellâ€šÃ„Â´s Kitchen | False | By Charles V. Bagli | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/business/worldbusiness/05iht-wbturk.4109877.html | Setting a higher bar for Turkey? - Business - International Herald Tribune | False | By Caroline Brothers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/travel/escapes/05CORRECT_02.html | Correction: A Side of San Antonio That Nearly Forgets the Alamo | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05life.html | Subway Rescuer Receives the Cityâ€šÃ„Â´s Highest Award | False | By Diane Cardwell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05totals.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/pageoneplus/05btmcxns-006.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/realestate/greathomes/05havens.html | A Vacation Town Tries to Take Off Its Blue Collar | False | By JULIA LAWLOR | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/americas/05iht-ashley.4116340.html | Parents halt growth of 'pillow angel' with disabilities - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/design/05bspar.html | Spare Times - Floodwall | False | By Melena Ryzik | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/arts/music/05vang.html | No Matter Its Name, an Ensemble Finds Its Niche | False | By Nate Chinen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/world/05briefs-northireland.html | Northern Ireland: Blair Cuts Vacation for Talks | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/us/05warwick.html | More Rhode Island Schools Closed in Disease Outbreak | False | By Katie Zezima | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/pageoneplus/05topexns.ART.html | Correction | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05mbrfs-LAWYERADVERT_BRF.html | Albany: Lawyer Advertising Rules | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/asia/05iht-korea.4111696.html | Activity detected at N. Korean nuclear site - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/sports/football/05eagles.html | Shaped by Tragedies, Garcia Has Built Career With Resolve | False | By JeráˋsÂ© Longman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/americas/05iht-web.0105nations.4108034.html | Bush is expected to shift U.S. Ambassador in Iraq to UN - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/business/worldbusiness/01iht-gazprom.4073542.html | Gazprom expands its export empire as it strikes gas supply deal with Belarus - Business - International Herald Tribune | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/travel/escapes/05ski.html | Snowbound Neverland in Colorado | False | By Anne Goodwin Sides | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/americas/05iht-germany.4115300.html | Merkel wins U.S. and French assent for new Mideast effort - Americas - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05doc.html | Grief and Many Questions After a Pediatrician's Killing | False | By ANAHAD O&#8217;CONNOR and ERIN DUGGAN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/business/05deal.html | The Year That Made Deal Makers Giddy | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/sports/05iht-world4114946.html | Roundup: Cowher resigns as Steelers coach - Sports - International Herald Tribune | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/americas/05iht-terror.4115995.html | Terror suspect appeals his detention in U.S. - Americas - International Herald Tribune | False | By Adam Liptak | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/travel/escapes/05ritual.html | You Can Find Memories of Cousin Lou, if His Last Name Was Gehrig | False | By DAWN GEHRIG, as told to HOWARD M. UNGER | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05mbrfs-SPITZERAPPOI_BRF.html | Albany: Spitzer Appointments | False | By Danny Hakim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/theater/05eat.html | Noises Off: Playgoers Sip, Munch and Crunch | False | By Cara Joy David | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/realestate/greathomes/05live.html | An Online Getaway | False | As told to AMY GUNDERSON | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/sports/05iht-cricket.4109904.html | Cricket: Australia sweeps past England to Ashes victory - Sports - International Herald Tribune | False | Huw Richards | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/nyregion/05baby.html | 2 More City Heroes, and One Saved Child | False | By James Barron and Trymaine Lee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/arts/05iht-flik6.html | Movies: 'Miss Potter' is charmingly English, but a trifle too nice | False | By Stephen Holden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/business/worldbusiness/05iht-mart.4109889.html | Drop in commodities cuts into share prices - Business - International Herald Tribune | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/business/worldbusiness/05iht-ibrief.4109886.html | Briefing: Labor body lifts targets to unionize foreign firms - Business - International Herald Tribune | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/us/05list.html | Names of the Dead | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/arts/design/05chin.html | Defending the Printed Page as the New China Stirred | False | By Bridget L. Goodbody | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/europe/05iht-web.0105poland.4115258.html | Archbishop of Warsaw admits to links with secret police - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/business/05shop.html | Gap Falters; Most Rivals Post Gains | False | By Michael Barbaro | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/asia/05iht-pakistan.4110047.html | Pakistani minister asks Afghan refugees to leave - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/business/worldbusiness/05iht-corn.4109883.html | Converting the U.S. breadbasket to the fuel tank - Business - International Herald Tribune | False | By Alexei Barrionuevo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/asia/05iht-thai.4110018.html | News Analysis: Thailand a country in commotion - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/washington/05canyon.html | Parks Agency Leaves Controversial Book on Shelf | False | By Cornelia Dean | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/opinion/05fri4.html | Rethinking the Death Penalty | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/business/worldbusiness/05iht-wbturk.4115983.html | Setting a higher bar for Turkey? - Business - International Herald Tribune | False | By Caroline Brothers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/business/worldbusiness/05obriefs-GOOGLEINVEST_BRF.html | China: Google Invests in Internet Firm | False | By Miguel Helft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/washington/05mcconnell.html | John Michael McConnell, a Member of the Club | False | By Scott Shane | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/opinion/l05environ.html | Where Cars Win Out (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/arts/05iht-idbriefs6A.4112745.html | Review: The Iron Cage - Culture - International Herald Tribune | False | By Clyde Haberman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/opinion/l05brooks.html | Bush and Pelosi: Wealthy, Yes, but So Different (4 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/business/worldbusiness/05iht-ibrief.4118568.html | Briefing: Bernanke defends supervisory role of Fed - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/opinion/05iht-eddepot.4110434.html | Excessive excess - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/washington/05counsel.html | Miers Steps Down as White House Counsel | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/business/05churn.html | People | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/business/worldbusiness/05iht-wbspot06.4109874.html | Spotlight: Jack Ma, co-founder of Alibaba.com - Business - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/opinion/05krugman.html | First, Do Less Harm | False | By Paul Krugman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/arts/05arts.html | Arts, Briefly | False | By Jeff Leeds | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/sports/05sportsbriefs.html | Sports Briefing | False | By Agence France-Presse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/business/05legal.html | 2 Law Firms Call Off Plans for a Merger | False | By Michael J. de la Merced | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/arts/05spar.html | Spare Times | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/travel/escapes/05atomic.html | Strange Love | False | By Henry Fountain | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/opinion/05iht-edzizek.4110460.html | Facts and truth, Iraq and Iran - Opinion - International Herald Tribune | False | Slavoj Zizek | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/americas/05iht-baghdad.4115271.html | Democrats warn Bush on buildup in Baghdad - Americas - International Herald Tribune | False | By David Stout, Michael R. Gordon and Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/washington/05ethics.html | Senate Feels Heat as House Cranks Up Ethics Overhaul | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/business/worldbusiness/05iht-usecon.4111243.html | U.S. job market finishes year on strong note - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/travel/escapes/05letters.html | Letters to the Editor | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/us/05infant.html | Car Seats for Infants Often Fail in Broadside Crashes, Tests Find | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/americas/05iht-cong.4115286.html | House Democrats work on new agenda - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/us/05brfs-NEWLEADEROFJ_BRF.html | Florida: New Leader of Juvenile Justice Department | False | By Christine Jordan Sexton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | | https://www.nytimes.com/2007/01/05/opinion/l05kristof.html | Reaping What He Sows (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/sports/baseball/05mets.html | Mets Wait for Price of Starters to Drop | False | By Ben Shpigel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/europe/05iht-poland.4118214.html | New Polish archbishop admits collaborating with secret police - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/arts/music/05jazz.html | Jazz Listings | False | By Nate Chinen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/business/media/05times.html | Times Co. Agrees to Sell TV Stations to Equity Firm | False | By Louise Story | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/movies/05free.html | To Ms. With Love: a Teacherâ€šÃ„Â´s Heart Fords a Social Divide | False | By Manohla Dargis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 2007-01-05 | https://www.nytimes.com/2007/01/05/world/asia/05iht-korea.4115335.html | U.S and Japan warn North Korea against a 2nd nuclear test - Asia - Pacific - International Herald Tribune | False | By John O'Neil and Choe Sang-Hun | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-05 | 0001-01-01 | https://www.nytimes.com/2007/01/05/world/middleeast/05policy.html | Lawmakers Criticize Video of Husseinâ€šÃ„Â´s Final Minutes | False | By Jeff Zeleny and Helene Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/world/africa/06sudan.html | U.N. Expels 6 in Sex Case | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/nyregion/06neediest.html | A Single Mother Takes Charge, Trading Helplessness for Ambition | False | By Alexis Rehrmann | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/world/americas/06briefs-canadianliberal.html | Canada: Liberal Lawmaker Defects | False | By Christopher Mason | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/world/europe/06briefs-cartoonsconviction.html | Britain: Cartoons Protester Convicted | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/books/06eder.html | Pursuing Writers, but Letting Them Lead the Chase | False | By Richard Eder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/world/middleeast/06prexy.html | Bush Facing Deep Divide Over More Troops for Iraq | False | By David E. Sanger and Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/world/06nations.html | Tanzanian Woman Is Chosen for U.N.â€šÃ„Â´s 2nd Highest Post | False | By Julia Preston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 2007-01-06 | https://www.nytimes.com/2007/01/06/news/06iht-baghdad.4120909.html | Top Democrats oppose more troops in Iraq - - International Herald Tribune | False | By David E. Sanger and Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/technology/06internet.html | San Francisco to Go Wireless | False | By Miguel Helft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/pageoneplus/06btmexns-010.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/world/middleeast/06arabs.html | Images of Hanging Make Hussein a Martyr to Many | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/technology/06electronics.html | Companies Pay Dearly for Tech Trade Show | False | By Brad Stone and Damon Darlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/sports/ncaafootball/06boss.html | Either Victory Song After Title Game Will Please Steinbrenner | False | By Joe Lapointe | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/washington/06frosh.html | Giddy Sea of Fresh Faces in the Capitol, United by a Serious Mission | False | By Anne E. Kornblut | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/06homeland.html | Federal Funds May Now Pay Police Salaries in Terror Fight | False | By Eric Lipton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/music/06magi.html | A Little Folk, a Little Rock and a Lot of Minimalism | False | By Ben Ratliff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/business/worldbusiness/06yuans.html | China Currency Near Parity With Hong Kongâ€šÃ„Ã´s Dollar | False | By Keith Bradsher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/world/africa/06somalia.html | American Diplomat to Visit Strife-Torn Somali Capital | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/06sheds.html | City Takes Aim at Illegal Ads on Sidewalk Sheds | False | By David W. Dunlap | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/pageoneplus/06topcxns.ART.html | Correction | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/world/europe/06france.html | Chirac Says Time Proves France Was Right to Resist War | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/06gas.html | DuPont Drops Plan for Nerve Gas Wastewater | False | By Richard G. Jones | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/06toys.html | First-Baby Sweepstakes Fuels Immigration Debate | False | By Nina Bernstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/ncaafootball/06clausen.html | For Record-Setting Recruit, Full-Throated Praise and Whispered Doubts | False | By Thayer Evans | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | | https://www.nytimes.com/2007/01/pageoneplus/06btmcxns-003.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | | https://www.nytimes.com/2007/01/nyregion/06totals.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | | https://www.nytimes.com/2007/01/nyregion/06train.html | Commuters Stranded After a Boy, 13, Is Killed on L.I.R.R. Tracks | False | By Andy Newman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | | https://www.nytimes.com/2007/01/06/us/06blizzard.html | Colorado, Still Recovering From 2 Storms, Is Hit With a 3rd | False | By Kirk Johnson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | | https://www.nytimes.com/2007/01/opinion/06sat1.html | The Senateâ€šÃ„Ã´s Task on Warming | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | | https://www.nytimes.com/2007/01/world/asia/06china.html | China Media Battle Hints at Shift on Intellectual Property | False | By Howard W. French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | | https://www.nytimes.com/2007/01/opinion/06galdikas.html | The Vanishing Man of the Forest | False | By Birute Mary Galdikas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | | https://www.nytimes.com/2007/01/opinion/l06brooks.html | The Canapâ€šÃ© War (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/music/06phil.html | A Former Leader Returns, Taking a Different Path | False | By Allan Kozinn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/06cond.html | City Ballet Brings Passion to Podium | False | By Roslyn Sulcas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/06wage.html | City Backs Union Wages in Tax-Break Buildings | False | By Steven Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/us/06parking.html | San Franciscans Hurl Their Rage at Parking Patrol | False | By Jesse McKinley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/us/politics/06rudy.html | Leaked Notes on â€šÃ„Ã´08 Show Giuliani Without the Spin | False | By Joyce Purnick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | | https://www.nytimes.com/2007/01/pageoneplus/06btmcxns-008.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 2007-01-06 | https://www.nytimes.com/2007/01/07/world/africa/07ihtweb.0107haditha.4123725.html | U.S. inquiry backs charges of killing by marines in Iraq - Africa & Middle East - International Herald Tribune | False | By Paul von Zielbauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/world/middleeast/06petraeus.html | A New Commander, in Step With the White House on Iraq | False | By Michael R. Gordon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/pageoneplus/06btmcxns-006.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/football/06patriots.html | Patriots' Recipe for Success Is Envy of the League | False | By Judy Battista | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/pageoneplus/06btmcxns-004.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/washington/06scotus.html | Justices to Consider Impact of Mental Illness on Death Penalty | False | By Linda Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/arts/dance/06east.html | A Blending of Euripides, Martial Arts and Noh | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/opinion/06chase.html | Mr. Ford Gets the Last Laugh | False | By Chevy Chase | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/sports/ncaafootball/06gators.html | Reunion of Meyer and Smith Succeeds at Florida | False | By Pete Thamel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/technology/06phone.html | Verizon to Announce Plan for TV Shows on Cellphones | False | By Laura M. Holson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/business/06interview.html | A Future With the Wind | False | By Elizabeth Olson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/business/06jobs.html | Job Growth Is Strong, Surprising Economists | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/pageoneplus/06btmcxns-009.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/movies/06free.html | Hard Epilogue to â€šÃ„Â¨Freedom Writersâ€šÃ„Â¨: A Violent Death | False | By Allen Salkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/business/06offline.html | Who Is Best at R&D? | False | By PAUL B. BROWN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/business/worldbusiness/06money.html | China Moves to Tighten the Money Supply | False | By David Barboza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/nyregion/06flushing.html | Two Teenagers Confess to Committing Deadly Spree of Robberies in Queens Park, Police Say | False | By Trymaine Lee and Cara Buckley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/us/06arnold.html | Schwarzenegger Opens in a Sequel | False | By Jesse McKinley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/arts/06arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/business/06values.html | Dogâ€šÃ„Â´s Dogs Still Having Their Day | False | By Conrad De Aenlle | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/pageoneplus/06btmcxns-005.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/technology/06video.html | Abroad at Home | False | By Kate Murphy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/business/media/06mtv.html | Viacom Selects President for MTV International Unit | False | By Geraldine Fabrikant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/nyregion/06rock.html | What Landed in New Jersey? It Came From Outer Space | False | By Kareem Fahim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/nyregion/06geico.html | Bridge Ad Deal Is Bargain for Geico, Some Experts Say | False | By Ken Belson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/opinion/06sat3.html | A Status Quo Secretary General | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 2007-01-06 | https://www.nytimes.com/2007/01/06/world/africa/06iht-web.0106BUSH.4121941.html | Bush plans for Iraq include a military and economic buildup - Africa & Middle East - International Herald Tribune | False | By David E. Sanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/business/06online.html | Copyrights and Congress | False | By DAN MITCHELL | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/business/06newton.html | A. Richard Newton, 55, Electronic Design Pioneer, Is Dead | False | By Laurie J. Flynn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/pageoneplus/06btmcxns-001.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/business/06depot.html | At Home Depot, the New Chief Needs to Sell an Old Story to Wall Street | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/opinion/06sat4.html | Safe as Milk? | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/opinion/l06scowcroft.html | Scowcroftâ€šÃ„Â´s Strategy for the Middle East (4 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/arts/music/06sann.html | In Its American Debut, a Band Stays Close to Home | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/world/europe/06briefs-LONDONRADIATION.html | Britain: New Restaurant on Radiation Trail | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/us/06orleans.html | Just Days Into the Year, Killings Toll Hits 8 in New Orleans | False | By Adam Nossiter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/washington/06counsel.html | White House Seeks Lawyer Wise to Ways of Congress | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/crosswords/bridge/06card.html | X-Ray Vision Would Be Nice, but Sometimes a Nudge Will Do | False | By Phillip Alder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/obituaries/06myers.html | Jack Myers, 93, Editor Who Geared Science to Children, Dies | False | By Dennis Hevesi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/washington/06dogs.html | New Diet Drug Is Approved for Pudgy Dogs | False | By Stephanie Saul | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/world/europe/06briefs-911hearing.html | Germany: Sentence Trial for 9/11 Friend | False | By Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/pageoneplus/06btmcxns-002.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/arts/television/06josh.html | â€šÃ„Â²The OCâ€šÃ„Â´: A Fast Start, a Faster Finish | False | By Edward Wyatt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 2007-01-06 | https://www.nytimes.com/2007/01/05/opinion/05iht-old06.4115960.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/us/06modular.html | Katrina Victims Find a Solution: Modular House | False | By Leslie Eaton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/world/europe/06poland.html | Ties to Communist Secret Police Snare Polish Bishop | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/world/middleeast/06crocker.html | Ryan Clark Crocker, a Diplomat Used to Danger | False | By Scott Shane | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/sports/football/06blue.html | A Giant Receives a Second Chance, Twice | False | By John Branch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/sports/basketball/06garden.html | Knicks Eager to Have Robinson Back in Mix | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/business/06nocera.html | Tipping Over a Defense of Enron | False | By Joe Nocera | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 2007-01-06 | https://www.nytimes.com/2007/01/06/news/06iht-web.0106india.4121749.html | Killings in Delhi slum expose unequal justice for India's poor - - International Herald Tribune | False | By Amelia Gentleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/nyregion/06lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/washington/06cong.html | House Tightens Disclosure Rules for Pet Projects | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/sports/ncaafootball/06band.html | Marching Their Way Before Title Gameâ€šÃ„Â´s Cameras | False | By Joe Lapointe | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 2007-01-06 | https://www.nytimes.com/2007/01/06/world/africa/06iht-web.0107SADDAM.4122290.html | Iraqi and U.S. officials feuded over Saddam's hanging - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/opinion/l06congress.html | Urgent Tasks for the New Congress (7 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/world/middleeast/06khalilzad.html | Zalmay Khalilzad, on to a New Trouble Spot | False | By Helene Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/opinion/l06spouse.html | Faces on a Coin (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/opinion/06dowd.html | Monkey on a Tiger | False | By Maureen Dowd | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/nyregion/06snow.html | With Mild Winter, the City Revisits Fall Fashion and the Record Books | False | By Anthony Ramirez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/arts/television/06grea.html | For This Broadway Musical, the Casting Agents Are TV Viewers | False | By Campbell Robertson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/business/worldbusiness/06japanfuel.html | The Land of Rising Conservation | False | By Martin Fackler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/nyregion/06flags.html | With Each Fallen Soldier, a Field of Flags Grows | False | By Fernanda Santos | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/business/06shortcuts.html | How I Spent My Summer Vacation: Now a Major Motionless Book | False | By Alina Tugend | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/opinion/06patterson.html | A Meeting With Gerald Ford | False | By Orlando Patterson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/arts/dance/06trac.html | Six Women, All Headed in Different Directions | False | By Roslyn Sulcas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/arts/television/06heff.html | Hey, Young Writers, Thatâ€šÃ„Ã´s Mr. Rolling Stone to You | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/us/06ohio.html | 6 Ohio Cities Rush to File Suits Against Makers of Lead Paint | False | By Bob Driehaus | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/opinion/l06food.html | In Upton Sinclairâ€šÃ„Ã´s Spirit (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/sports/football/06colts.html | Rival Coaches Share Bond, Except on Game Days | False | By Clifton Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/business/06falk.html | Harry Falk, 66, Chief of New York Board of Trade, Dies | False | By Leslie Wayne | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/nyregion/06mta.html | Higher Pay Is Set for Transit Chief | False | By William Neuman and Danny Hakim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/sports/baseball/06base.html | With Mientkiewicz at First, Giambi Likely to Shift to D.H. | False | By Tyler Kepner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/technology/06google.html | Google Makes Another Investment in the Internet in China | False | By David Barboza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/obituaries/06meltzer.html | Bernard Meltzer, 92, Labor Expert and Nuremberg Prosecutor, Dies | False | By Dennis Hevesi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/us/politics/06macauliffe.html | Goal Is to Look Good, Writer of Democratic Memoir Admits | False | By John M. Broder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/business/06thin.html | Health Guidelines Suggested for Models | False | By Eric Wilson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/sports/football/06cowher.html | Cowher Resigns; Stops Short of Retiring | False | By Frank Litsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/world/asia/06horie.html | A Renegadeâ€šÃ„Ã´s Tale of His Scorn for Japanâ€šÃ„Ã´s â€šÃ„Ã²Club of Old Menâ€šÃ„Ã´ | False | By Norimitsu Onishi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 2007-01-06 | https://www.nytimes.com/2007/01/06/news/06iht-web.0106somalia.4121752.html | More violence in Somalia's capital - - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/world/middleeast/06mideast.html | Day After Killings, a Hamas Leader Calls for a Truce | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/us/06beliefs.html | At Armenian Churches, a Distinct Observance Today | False | By Peter Steinfels | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/opinion/06sat2.html | Making No Small Plans | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/opinion/correction.html | Correction | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/nyregion/06lobster.html | Camera Sees Officer Fishing for Restaurantâ€šÃ„Ã´s Lobster, Authorities Say | False | By Jennifer Medina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/business/06econ.html | Encouraging More Reality in Economics | False | By Louis Uchitelle | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/sports/othersports/06bulls.html | Retired Bull Rider Scouts Biggest Stars on Four Hooves | False | By Jennifer Blecher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/sports/othersports/06racing.html | Return Is Made Away From Crowds and Disease | False | By Bill Finley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/business/06five.html | Highly Paid Chief Is Paid $210 Million to Go Away | False | By Mark A. Stein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/opinion/06folly.html | Conservatism at Its Worst (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/us/06statue.html | Monument to the Planet Suffers a Hard Fall to Earth | False | By Steve Friess | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/sports/football/06jets.html | Coles's Status Remains Mystery, but His Toughness Is Clear | False | By Karen Crouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/pageoneplus/06btmcxns-007.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/sports/football/06eagles.html | Eagles Look to the Past to Bring Future Success | False | By Jeré's© Longman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/nyregion/06sculpture.html | Grand-Scale Lawn Art Stirs a Debate in Connecticut | False | By Alison Leigh Cowan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 2007-01-06 | https://www.nytimes.com/2007/01/06/world/africa/06iht-web.0107MIDEAST.4122222.html | Abbas asks dissolution of Hamas military police - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/us/06hat.html | Editor's E-Mail May Be Used in Suit Against The Times | False | By Neil A. Lewis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/sports/basketball/06knicks.html | Knicks Take Lead Early and Keep Adding to It | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-06 | 0001-01-01 | https://www.nytimes.com/2007/01/06/sports/basketball/06nets.html | Nets Keep Composure and Pull Off Comeback | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/thecity/07nurs.html | Natalie's Triumph | False | By Tom Roston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/realestate/07lizo.html | Modern Plans for a Harbor Village | False | By Valerie Cotsalas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/realestate/07wczo.html | Capitalizing on a Town's High Values | False | By Lisa Prevost | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/weekinreview/07revkin.html | The Ununited States, When It Comes to the Weather | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/arts/07chandralekha.html | Chandralekha, 79, Dancer Who Blended Indian Forms, Dies | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/travel/07next.html | Kochi, Kerala's Friendly Gateway, Is No Backwater | False | By Ann M. Morrison | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/realestate/07post.html | Genealogists Find New Roots | False | By C. J. Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/us/nationalspecial/07video.html | Lessons for Homesick Evacuees on How to Be Houstonian | False | By Ralph Blumenthal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/travel/07frugal.html | Feeling at Home Among the Elite in Uruguay's Punta del Este | False | By Matt Gross | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/business/yourmoney/07backpage.html | Letters | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/nyregionspecial2/07njgreek.html | Two Urban Congregations to Form One New Suburban Church | False | By JENNIFER V. HUGHES | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/thecity/07bank.html | Amid the A.T.M.'s, Art Blossoms | False | By Jennifer Bleyer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/asia/07iht-india.4128207.html | Serial murders ignite outrage in India - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/opinion/07iht-edletmon.4127215.html | A vulnerable dollar? Germany at the EU helm; Eroticized adolescence; Considering Turkey - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/sports/07iht-COLLEGE.4125807.html | College Basketball: Upsets start at top - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/07sun1.html | The Imperial Presidency 2.0 | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/baseball/07chass.html | Ballot First-Timers Could Keep Repeaters Out of Hall of Fame | False | By Murray Chass | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/special2/07ctqbite.html | Where the Muffins Are a Must | False | By Patricia Brooks | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/07weekahead.html | The Week Ahead: Jan. 7 - 13 | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/special2/07ctnutmeg.html | New Nicknames, All to Replace Nutmegger | False | By James Schembari | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/07housing.html | As Prices Rise, Housing Groups Face the Need to Alter Tactics | False | By Janny Scott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/dance/07solw.html | When the Choreographer Is Out of the Picture | False | By Diane Solway | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/thecity/07wine.html | A Red Warmer for Winter | False | By Howard G. Goldberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/ncaafootball/07recruit.ready.html | Florida Is Sending a Recruiting Message (by BlackBerry) | False | By Pete Thamel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/l07gay.html | â€šÃ„ŸDonâ€šÃ„Ã´t Ask, Donâ€šÃ„Ã´t Tellâ€šÃ„Ã´? No, Sir! (8 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/travel/7BigSurSidebar.html | Embracing Winter Instead of Fleeing It | False | By Gregory Dicum | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/special2/07licx.html | Correction: The Changing Face of the Suburbs | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/realestate/07rcxn-002.html | Corrections: History and a Dog Run, in One Cozy Package | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/football/07tomlinson.html | Links to Slavery and N.F.L. Star on a Hill in Texas | False | By Lee Jenkins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/crosswords/chess/07chess.html | After a Detour, Nakamura, 19, Is Back to His Winning Ways | False | By Dylan Loeb McClain | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/world/middleeast/07civilian.html | Bombâ€šÃ„Ã´s Lasting Toll: Lost Laughter and Broken Lives | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/opinion/07iht-edbush.4127208.html | The imperial presidency 2.0 - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/world/europe/07iht-poland.4130939.html | Warsaw archbishop resigns - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/world/asia/07iht-phils.4124448.html | Fire ravages Manila shantytown, killing five - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/l07social.html | A Chance to Save Social Security (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/business/mutfund/07africa.html | For American Investors, New Paths to South Africa | False | By Daniel Gross | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/07sun3.html | Looking Down the Road That Leads Across the U.S.A. | False | By Verlyn Klinkenborg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/07brooks.html | Making the Surge Work | False | By David Brooks | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/world/africa/07iht-somalia.4128946.html | Somalia warily looks to postwar challenges - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/special2/07ctcx-001.html | Correction: Stung in the Search for Work | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/americas/07iht-web.0107alphamale.webonly.4127362.html | The invasion of the alpha male democrat - Americas - International Herald Tribune | False | By Ryan Lizza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/realestate/07njzo.html | Wares in Search of Warehousing | False | By Antoinette Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/world/asia/07iht-crash.4124593.html | Search goes on for missing Indonesian jet - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/business/worldbusiness/07iht-ecolaws.4128544.html | As EU goes greener, industry fears cost - Business - International Herald Tribune | False | By James Kanter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/07totals.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07ctcol.html | Learning How to Fight Americaâ€šÃ„Ã´s Most Wanted | False | By Alison Leigh Cowan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/movies/awardsseason/07ridi.html | Behind the Berlin Wall, Listening to Life | False | By Alan Riding | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/07chaon.html | Paint My Sidewalk Blue | False | By Dan Chaon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/nyregionopinions/CT-trash.html | Talking Trash | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/fashion/weddings/07leventhal.html | Ann Leventhal and Jon Newman | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/sports/07iht-TOMLINSON.4125823.html | NFL: Tomlinson embraces legacy of slavery - Sports - International Herald Tribune | False | Lee Jenkins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/business/worldbusiness/07iht-bots.4128817.html | Unsuspecting zombies recruited for Internet crime - Business - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/world/asia/07india.html | Police Ignore Serial Killings in Delhi Slum, Exposing Unequal Justice for Indiaâ€šÃ„Ã´s Poor | False | By Amelia Gentleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/world/americas/07iht-mexico.html | Mexican president takes hard stance on crime | False | By James C. McKinley Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/thecity/07stre.html | Grand Plans for a Pier, From Fish to Fountain | False | By Jake Mooney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/world/americas/07iht-letter.4128204.html | Letter From Washington: Expect Republican vigor, not shrinking violets - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/travel/07surfacing.html | Hotel DìsÃ©cor: Where Fires Are Cool | False | By Elaine Glusac | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/business/worldbusiness/07iht-ibriefs.4128909.html | Briefing: Saudi Arabia expects big jet delivery soon - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07njcol.html | And a River, Such as It Is, Runs Through It | False | By Kevin Coyne | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/automobiles/autoshow/07SHOW.html | Detroit Puts on a Show, and Itâ€šÃ„Ã´s Playing for Keeps | False | By Lawrence Ulrich | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/world/middleeast/07ticktock.html | In Days Before Hanging, a Push for Revenge and a Push Back From the U.S. | False | By John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/fashion/weddings/07brown.html | Natalie Brown, Michael Shirts | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/thecity/07tama.html | The Tamale Girl of Williamsburg | False | By Jennifer Bleyer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/fashion/07hall.html | Mr. Rock â€šÃ„ânâ€šÃ„Ã´ Roll Goes to Congress | False | By Kate Stone Lombardi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/world/africa/07iht-israel.4128918.html | Government stumbles in a divided Israel - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/business/mutfund/07rowe.html | T. Rowe Sticks to Basics and Finds Success Again | False | By Tim Gray | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/07toys.html | In Reversal, Toys â€šÃ„Ã´Râ€šÃ„Ã¹ Us Gives 3 Baby Prizes | False | By Timothy Williams and Nina Bernstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/ncaabasketball/07seconds.html | With Geno Auriemma | False | By Frank Litsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/weekinreview/07corx-001.html | Correction: A Quarter-Century of Threats and Bluster | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/world/africa/07iht-gaza.4125249.html | Hamas to double security forces - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07njarts.html | Poets, Playhouses and Artists Are Among Grant Winners | False | By Christopher Hann | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/movies/awardsseason/07gold.html | Kate Winslet Vanishes Into Her Roles | False | By Sylviane Gold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/07giuliani.html | â€šÃ¬'08 Candidacy Could Shake Up Giulianiâ€šÃ¬'s Firm | False | By Patrick Healy and Russ Buettner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/movies/awardsseason/07darg.html | Beauty and Beasts of England, in a World on Its Last Legs | False | By Manohla Dargis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/world/asia/07iht-india.4125384.html | Serial murders ignite outrage in India - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/business/worldbusiness/07iht-oil.4128932.html | News Analysis: Military spending in the Gulf is viewed as a 'hidden cost' of oil - Business - International Herald Tribune | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/realestate/07scap.html | Along Broadway, Jettisoned Cornices Are Being Rebuilt | False | By Christopher Gray | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/technology/07iht-tvad08.4124620.html | French Retailers Rush to Advertise on TV as Ban is Lifted - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/jobs/07boss.html | A Teacher After All | False | As told to Claudia H. Deutsch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/world/africa/07iht-iraq.4125798.html | Sectarian violence continues across Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07ctpoet.html | Drowned Poet Was Inspired by the Wilds | False | By Jane Gordon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/business/yourmoney/07data.html | Investors Start the New Year Indecisively | False | By Jeff Sommer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/movies/awardsseason/07cary.html | As the Flattery Flies: A Buzzology Primer | False | By Caryn James | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07ctnutrition.html | Lavâ€šÃ¬'s Side Effect: Putting School Budgets on a Diet, Too | False | By Jan Ellen Spiegel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/music/07tony.html | Flighty Beethoven, Liberated Monteverdi and Brotherly Bach | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07wenoticed.html | A Fake Bird Dispatched, and â€šÃ¬Ã´Oâ€šÃ¬Ã´ Fills the Void | False | By Barbara Whitaker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/sports/07iht-ski.4125810.html | Skiing: Berthod breaks Switzerland's long losing streak - Sports - International Herald Tribune | False | Nathaniel Vinton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07njdine.html | In a Crowded Field, Newcomer Holds Its Own | False | By David Corcoran | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/realestate/07rcxn-001.html | Correction: A Former Studio, Still Chockablock With Art | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/sports/07iht-world.4128963.html | Roundup: Figo signs deal with Saudi club - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/fashion/07street.html | Hide-Out | False | By Bill Cunningham | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/nyregionopinions/CINewyear.html | Priorities for New Yorkâ€šÃ¬'s New Year | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/business/mutfund/07shelf.html | Common Sense, 34 Years Later | False | By PAUL B. BROWN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/travel/07comings.html | Comings and Goings | False | By Hilary Howard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/technology/07iht-wireless08.4124622.html | Wireless: Patent suit could stunt Bluetooth's growth - Technology & Media - International Herald Tribune | False | By Eric Sylvers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/world/africa/07iht-execute.4125252.html | A slim guidebook for executing a deposed ruler - Africa & Middle East - International Herald Tribune | False | By Mary Jo Murphy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/fashion/weddings/07Glazer.html | Rachel Glazer, Kenneth Coelho | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/sports/07iht-soccer.4125817.html | For underdogs, a chance to dream - Sports - International Herald Tribune | False | By Rob Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/business/yourmoney/07frenzy.html | A Cool Gadget Here, an A-List Chieftain There | False | By Richard Siklos | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/us/politics/07rangel.html | Rangel Says Encouraging Obama on â€šÃ„â€˜08 Is No Big Deal | False | By Ray Rivera | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07njqbite.html | Spanish Cuisine (From Scratch) | False | By Kelly Feeney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07Rgen.html | A School Search Shaded by Painful Memories | False | By Benilde Little | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/world/americas/07chile.html | Chile Copper Windfall Forces Hard Choices on Spending | False | By Larry Rohter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/business/mutfund/07essay.html | A Financial Plan That Comes With Mug Shots | False | By John Schwartz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/fashion/weddings/07howerton.html | Amanda Howerton, Nathan Fox | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07ctlistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/opinion/07iht-edother07.4127253.html | Other Views: Times of India, The Times, The Nation - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/sports/07iht-nfl.4125826.html | NFL: Dallas lets victory slide through hands - Sports - International Herald Tribune | False | Lee Jenkins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/fashion/weddings/07piccininni.html | Erica Piccininni, Andrew Brettler | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/07courage.html | Heroes Rush in, but What Would Average Joe Do? | False | By James Barron | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/realestate/07hunt.html | Where the Grass Is Greener | False | By Joyce Cohen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/world/americas/07iht-warhead.4125387.html | U.S. is selecting a hybrid design for an updated nuclear warhead - Americas - International Herald Tribune | False | By William J. Broad, David E. Sanger and Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/07sun2.html | Bipartisanship as the First Resort? | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/washington/07funding.html | Congressional Budget Delay Stymies Scientific Research | False | By William J. Broad | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/07pubedlets.html | Other Voices: When the Facts Need More Checking | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/us/07penny.html | See a Penny, Pick It Up and â€šÃ„Ã’Honey, Get the Glue!â€šÃ„Ã´ | False | By Randal C. Archibold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/travel/07hours.html | 36 Hours in Atlanta | False | By Shaila Dewan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/movies/awardsseason/07volv.html | Cinema Verbatim: Words on the Page | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/thecity/07rest.html | On the Mild Side | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/realestate/07habi.html | A House Museum Thatâ€šÃ„Ã´s Part Serious and Part Sendup | False | By Dan Shaw | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07ctarts.html | Feminist Artworks With an Edge | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/football/07colts.html | Weakness Is a Strength as the Colts Advance | False | By Clifton Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07wecol.html | Hidden Stories and Unsung Songs, All for $8 | False | By Joseph Berger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/nyregionopinions/07west.html | Rewards Are Great for Sports Specialists; After Pataki's 12 Years, Is New York Better Off? (4 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/music/07chin.html | Jazz Is Alive and Well. In the Classroom, Anyway. | False | By Nate Chinen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/nyregionopinions/07newjersey.html | In Defending Robeson, Respect Ol's Blue Eyes; Let Adopted Children Find Their Sense of Self; Beach Access and Property Taxes (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/business/yourmoney/07novel.html | Where's That Cabernet? Check the Virtual Cellar | False | By Anne Eisenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/thecity/07ari.html | For a Shuttered Marina, Some Regret, Some Relief | False | By Alex Mindlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/hockey/07hockey.html | Unbalanced Schedule Leaves Many Unhappy | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/thecity/07corr.html | Correction: Brick Houses, Winding Paths and Unexpected Sharp Elbows | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07njlistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/movies/awardsseason/07scot.html | Surrender and Survival in the Crucible of Battle | False | By A. O. SCOTT | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/nyregionopinions/07granik.html | How to End Long Island's Sour Vintages | False | By LISA GRANIK | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/nyregionopinions/07WESullivan.html | Mr. Spitzer's Valley | False | By NED SULLIVAN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/music/07play.html | Years in Review, and New-Year Surprises | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07liarts.html | People Who Live in (Fictional) Glass Houses Populate a New Novel | False | By Marcelle S. Fischler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07cttheater.html | A Slice of Black History, With Language That Sings | False | By Sylviane Gold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/world/americas/07iht-asians.4125275.html | Asian-Americans challenge ideas of race in U.S. universities - Americas - International Herald Tribune | False | By Timothy Egan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/theater/07smit.html | The Music Is Sweet, the Words Are True | False | By Dinitia Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/business/yourmoney/07every.html | So Many Millions, So Little Body Armor | False | By Ben Stein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/realestate/commercial/07sqft.html | A Coming of Age for the Global Real Estate Market | False | By Vivian Marino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/movies/awardsseason/07solo.html | The Penguins and People Look Great, but Are They Animation? | False | By Charles Solomon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/movies/awardsseason/07roch.html | Dry as Ever, Shrugging at Hollywood | False | By Margy Rochlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/business/worldbusiness/07iht-game.4128901.html | Expecting the unexpected in video game sales - Business - International Herald Tribune | False | By Matt Richtel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/washington/07medicare.html | Medicare Drug Program Costing Less Than Estimates, U.S. Says | False | By Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/business/yourmoney/07hospital.html | The Doctor Is In | False | By Ron Stodghill | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/world/asia/07iht-energy.4124134.html | Japan's energy conservation obsession - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/world/asia/07iht-afghan.4131093.html | The Taliban appear to be resuming a campaign of violence in Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/nyregionopinions/07city.html | After Pataki's 12 Years, Is New York Better Off?; Battle Lines in the Fight to Protect Sunnyside; Long Island City: Happy to Be Unhip (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/nyregionopinions/07sebok.html | Mythic Pizza | False | By ANTHONY J. SEBOK and SAMUEL K. MURUMBA | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/magazine/07ednote.html | Editorsâ€šÃ„¿ Note | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/travel/07transhop.html | As Stores Offer Their Winter Sales, Hotels Near Them Do, Too | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/ncaafootball/07army.html | Louisiana Star Scans Field, Looking for a Place to Run | False | By Thayer Evans | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07ctdine.html | Toy Trains and Real Pizza, Discovered by Chance | False | By Stephanie Lyness | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/weekinreview/07lizza.html | The Invasion of the Alpha Male Democrat | False | By Ryan Lizza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/fashion/weddings/07nied.html | Daniela Nied and Stephen Somary | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/business/yourmoney/07cont.html | Outside the Hedge Funds, Looking In | False | By Daniel Akst | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/business/mutfund/07lede.html | Will This Bull Ever Retire? | False | By Paul J. Lim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/07mcnamer.html | They Came From Montana | False | By Deirdre Mcnamer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/washington/07nuke.html | U.S. Selecting Hybrid Design for Warheads | False | By William J. Broad, David E. Sanger and Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/basketball/07knicks.html | Things Looking Up for Knicks and Coach | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/realestate/07nati.html | Design for Everyone, Disabled or Not | False | By Lisa Chamberlain | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/football/07owners.html | Stadium Deal Has Created Unlikely Team in Giants and Jets | False | By Bill Pennington | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/opinion/07iht-edsafire.4127227.html | Language: Retronyms are not what they used to be - Opinion - International Herald Tribune | False | William Safire | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/07yards.html | Shipyard Worker Killed by Falling Metal Plate | False | By Cara Buckley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/technology/07net.html | Attack of the Zombie Computers Is Growing Threat | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07liweek.html | The Week on Long Island | False | By Linda Saslow | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/football/07araton.html | Manning Needs Some of Pennington's Nerve | False | By Harvey Araton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/07hicks.html | An Election With No Losers | False | By Robert Hicks | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/fashion/07nite.html | Yoga on the Rocks | False | By Amanda Stern | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/fashion/07breakfast.html | Breakfast Is Late, So Business Is Good | False | By Julia Chaplin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/weekinreview/07romero.html | Venezuelan Parents Love a Famous Name | False | By Simon Romero | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07licol.html | Hereâ€šÃ„¿s a Switch: TV Rescues a Couch Potato | False | By Robin Finn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07lipol.html | In Special Election, Another Hurdle for G.O.P. | False | By John Rather | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/travel/07foraging.html | Barcelona: bubo and bubo bar | False | By Sarah Wildman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/football/07jets.html | Even Mangini and Belichick Can Adjust Only So Much | False | By Michael Weinreb | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/design/07bier.html | Classic Gets a Face-Lift, but No Nose Job | False | By J. D. Biersdorfer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/07triangle.html | A Pretend Web Romance, Then a Real-Life Murder | False | By David Staba | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/movies/awardsseason/07lim.html | Paul Verhoeven Goes to War One More Time | False | By Dennis Lim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/business/mutfund/07emerg.html | Whereâ€šÃ„´s the Party? In Emerging Markets | False | By Robert D. Hershey Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/business/yourmoney/07suits.html | Heâ€šÃ„´s Not Out of Cash, but Is Out of the Club | False | By Eric Dash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/basketball/07hoops.html | Once Jeered, Headbands Now Scoring Style Points | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/travel/07check.html | New York City: Hotel 17 | False | By Christopher Solomon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/weekinreview/07murphy.html | A Slim Guidebook for Executing a Deposed Ruler | False | By Mary Jo Murphy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/ncaafootball/07score.html | Looks Like a Business; Should Be Taxed Like One | False | By Andrew Zimbalist | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/travel/07journeys.html | The Motor Stadt in Stuttgart, Germany (Psst! This Isnâ€šÃ„´t Michigan) | False | By Aric Chen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/football/07giants.html | A Franchise in Flux, a Quarterback at a Standstill | False | By John Branch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07lilistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/07inbox.html | Letters to the Editor | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/fashion/07POSS.html | Itâ€šÃ„´s Like Nothing, Really | False | By David Colman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/world/asia/07lanka.html | Bomb Attack on Bus in Sri Lanka Kills 11 | False | By Shimali Senanayake | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/world/europe/07cars.html | Car Boom Puts Europe on Road to a Smoggy Future | False | By Elisabeth Rosenthal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/thecity/07shel.html | Sleek They Are. But Will They Make the Cut? | False | By Jake Mooney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/travel/07transparents.html | Stroller Maker Advises Parents Where to Push | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/world/americas/07iht-canada.4128856.html | Canada expands definition of who is a parent - Americas - International Herald Tribune | False | By Ian Austen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/fashion/weddings/07chiang.html | Alexis Chiang and Thomas Colvin | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/theater/07lord.html | A Very Model of a Modern Meta-Musical | False | By M. G. Lord | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/othersports/07cheer.html | Woman Joins Fight Club | False | By Vincent M. Mallozzi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/07lighbie.html | First-and-10, Starting With Brunch | False | By Susan M. Novick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/nyregionopinions/CIalbany.1.html | Albany: Investigation Central | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/technology/07tips.html | Tips for Protecting the Home Computer | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/CTbridgeport.html | Using the Victims Yet Again | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/realestate/07wind.html | Park Vistas, With Produce | False | By Suzanne Slesin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/africa/07iht-web.0107tavernise.webonly.4123897.html | Iraq war weighs on the scarred blocks of Baghdad - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/thecity/07trum.html | Three Golden Trumpets, Countless Gleaming Dreams | False | By Danny Freedman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/world/africa/07somalia.html | Violence in Somalia Over Disarmament | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/business/yourmoney/07fund.html | Sock Away That Retirement Cash, and the Sooner the Better | False | By Paul J. Lim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/technology/07iht-tv08.html | TV 'time-shifting' goes international with Sky | False | By Eric Pfanner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/weekinreview/07zernike.html | The Preteen: Betwixt and Bedeviled | False | By Kate Zernike | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/business/mutfund/07merge.html | One Way to Play the Mergers Boom | False | By Barry Rehfeld | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/africa/07iht-gaza.4128905.html | Gaza militants free kidnapped photographer from Agence France-Presse - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/07rockaways.html | In Faded Beach Community Seeking Rebirth, Projects and Luxury Homes Meet | False | By Corey Kilgannon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/technology/07iht-ad08.4124611.html | The Internet is shaking up the ad industry even as it keeps it afloat - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/07arrest.html | Third Youth Is Arrested in Series of Queens Attacks | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/travel/07weekend.html | Independent Bookstores: Cozy, Friendly, Full of Surprises | False | By Seth Kugel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/movies/07burl.html | Thinking in Colors and Textures, Then Writing in Music | False | By Jon Burlingame | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/europe/07iht-blair.4128811.html | U.K.'s Brown sees lessons in Iraq's anguish - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/americas/07iht-venez.4124068.html | What's in a name? In Venezuela, just about anything - Americas - International Herald Tribune | False | By Simon Romero | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/sports/07sportsbriefs.html | Sports Briefing | False | By Thayer Evans | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/weekinreview/07laugh.html | Laugh Lines: Conan O'Brian and Jay Leno | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/arts/design/07fink.html | MoMA's Off-the-Wall Cinema | False | By Jori Finkel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/realestate/07mort.html | Storm Clouds Over Risky Loans | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/nyregionspecial2/07ctweek.html | The Week in Connecticut | False | By Jeff Holtz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/sports/ncaafootball/07meyer.html | A Father and a Father Figure Teach Meyer the Rewards of Tough Love | False | By Pete Thamel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/sports/07iht-nfl.4130128.html | NFL: Patriots defeat Jets for wild-card berth in playoffs - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/business/yourmoney/07goods.html | Can They Block It Like Brodeur? | False | By Brendan I. Koerner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/movies/awardsseason/07halb.html | A Sun Tzu of Oscar Warfare Resurfaces | False | By David M. Halbfinger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/nyregionspecial2/07wechair.html | Home Remade Overnight? Red Chair Team Was Here | False | By Sana Siwolop | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/technology/07iht-bots.4125378.html | Unsuspecting zombies recruited for Internet crime - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/weekinreview/07basic.html | War and Cheap Oil: A Second Look | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/opinion/07baxter.html | Breakfast of Champions | False | By Charles Baxter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/asia/07iht-obits.4124941.html | Obituary: Chandralekha, 78, pioneer of Indian dance - Asia - Pacific - International Herald Tribune | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/technology/07iht-viv.4128955.html | Vivendi sees more value in media than mobiles - Technology & Media - International Herald Tribune | False | By Thomas Crampton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/thecity/07fyi.html | Getting the Balls Rolling | False | By Michael Pollak | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/style/07iht-design8.4124604.html | Black is back, but in a superglossy way - Style & Design - International Herald Tribune | False | By Alice Rawsthorn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/sports/football/07pierce.html | For Pierce, Muted Tone and Sharp Intensity | False | By David Picker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/automobiles/autoshow/07CUT.html | Sliced, Diced and Polished to Perfection, Cutaway Displays Reveal All | False | By Tim Moran | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/business/yourmoney/07corrections-001.html | Correction: Megdeal: Inside a New York Real Estate Coup | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/americas/07mexico.html | Mexicoâ€šÃ„Â¢s New President Sends Thousands of Federal Officers to Fight Drug Cartels | False | By James C. McKinley Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/technology/07iht-frenzy.4124614.html | What plays in Vegas won't stay in Vegas - Technology & Media - International Herald Tribune | False | By Richard Siklos | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/realestate/07qa.html | Barring Owners From Meetings | False | By Jay Romano | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/weekinreview/07buckley.html | Why Our Hero Leapt Onto the Tracks and We Might Not | False | By Cara Buckley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/business/worldbusiness/07iht-diamonds.4125047.html | When buying a diamond starts with a mouse - Business - International Herald Tribune | False | By Gary Rivlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/pageoneplus/corrections.html | Corrections | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/travel/7BigSur.html | Big Sur Without the Crowds | False | By Gregory Dicum | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/opinion/nyregionopinions/l07island.html | After Patakiâ€šÃ„Â¢s 12 Years, Is New York Better Off?; The Islandâ€šÃ„Â¢s Farmland Is Good for Our Health (5 Letters) | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/weekinreview/07hamilton.html | Incandescence, Yes. Fluorescence, Weâ€šÃ„Â´ll See. | False | By William L. Hamilton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/07heat.html | 72-Degree Day Breaks Record in New York | False | By Manny Fernandez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/africa/07iht-fever.4124062.html | Kenya flooding brings surge in Rift Valley fever deaths - Africa & Middle East - International Herald Tribune | False | By Denise Grady | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/americas/07iht-bush.4125381.html | Bush plans for Iraq include a military and economic buildup - Americas - International Herald Tribune | False | By David E. Sanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/americas/07iht-letter.4124065.html | Letter From Washington: Expect Republican vigor, not shrinking violets - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/fashion/weddings/07cutson.html | Lauren Cutson, Andrew Janian | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/business/mutfund/07reit.html | Big Investors Still Crave Commercial Real Estate | False | By Vivian Marino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/opinion/l07death.html | New Jersey Death Penalty (1 Letter) | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/fashion/weddings/07HOCHSZTEIN.html | Ariella Hochsztein, Elliot Friedman | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/nyregionspecial2/07liflea.html | Neighbors Protest Flea Marketâ€šÃ„Ã´s Move to Belmont Park | False | By Linda F. Burghardt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/world/middleeast/07prexy.html | Bush Plan for Iraq Requests More Troops and More Jobs | False | By David E. Sanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/fashion/07love.html | Our Story Ended With a Slow Fade to Black | False | By Patty Dann | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/travel/07transhotels.html | Online: Bed Bouncers and Pool Leapers | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/sports/07iht-tennis.4128025.html | Tennis: Djokovic a victor on busy weekend - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/thecity/07hind.html | Offerings to Mother Ganga, Worries About Mother Nature | False | By Jennifer Bleyer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/world/middleeast/07israel.html | In a Divided Israel, Angry Words or No Words at All | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/fashion/weddings/07Vows.html | Colleen Saidman and Rodney Yee | False | By Lois Smith Brady | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/automobiles/autoshow/07VOLT.html | All the Technology Needed for 100 M.P.G. (Batteries Not Included) | False | By Lindsay Brooke | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/opinion/07iht-edmoon.4127217.html | Status quo at the UN - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/fashion/07chocolate.html | No Golden Ticket, but More Than Candy | False | By Allen Salkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/travel/07qna.html | Low-Cost Options for Flights From Washington to Ho Chi Minh City | False | By Roger Collis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/nyregionspecial2/07lilaff.html | Ex-President Sees Freud... and You Take It From There | False | By Karin Lipson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/world/asia/07assam.html | Attacks in India Kill 55 | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/business/yourmoney/07mark.html | Setting the Bar on Earnings | False | By Conrad De Aenlle | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/sports/ncaafootball/07rhoden.html | Acceptance Still Lags for Black Quarterbacks | False | By William C. Rhoden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/opinion/nyregionopinions/l07conn.html | Our Hometowns Pay for Charter Schools; The Ferry Alternative to New York City (2 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/07neediest.html | Reaching for Help, a Mother Regains Dignity and a Stable Family Life | False | By Joseph P. Fried | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/africa/07iht-fever.4128894.html | Kenya flooding brings surge in Rift Valley fever deaths - Africa & Middle East - International Herald Tribune | False | By Denise Grady | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/sports/07iht-tennis.4125828.html | Tennis: Djokovic wins on busy weekend - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/nyregionspecial2/07Rcover.html | Presenting the Arts to New Audiences | False | By Lisa W. Foderaro | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/jobs/07advi.html | When the Office Becomes Your Day Care Center | False | BY Matt Villano | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/fashion/07boite.html | The Factory Retooled | False | By Melena Ryzik | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/business/worldbusiness/07iht-gates.4128903.html | Microsoft to build its products into Ford autos - Business - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/fashion/weddings/07beekman.html | Gerard Beekman and Michael Kaminsky | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/business/07corrections-002.html | Correction: Art Prices Are Rising, and So Are the Risks | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/opinion/07iht-edgald.4127210.html | The vanishing man of the forest - Opinion - International Herald Tribune | False | Birute Mary Galdikas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/thecity/07caru.html | A Father's Grief, a Father's Rage | False | By Neal Hirschfeld | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/business/mutfund/07ra.html | It's Not the Manager. It's the Liquidity. | False | By MARK HULBERT | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/nyregionspecial2/07Rdynasties.html | Impressed by Threepeats? How About a 23-Peat? | False | By Robert Strauss | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/realestate/07cover.html | The Lure of Living Above It All | False | By Christine Haughney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/travel/07letters.html | Letters to the Editor | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/technology/07iht-viv.4125805.html | Vivendi sees more value in media than mobiles - Technology & Media - International Herald Tribune | False | By Thomas Crampton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/asia/07iht-bangla.4124589.html | Protesters and police clash over elections in Bangladesh - Asia - Pacific - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/movies/awardsseason/07jame.html | From the Glare of Flashbulbs, a Serious Actor Steps Forward | False | By Caryn James | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/07towns.html | Taking the Measure of Snowfalls, or, This Year, the Lack of Them | False | By Peter Applebome | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/business/yourmoney/07book.html | Japan's Retooling Is Distinctly Japanese | False | By Stephen Kotkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/sports/football/07seahawks.html | Season Slips Through Cowboys's Fingers | False | By Lee Jenkins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/world/middleeast/07iraq.html | 30 Dead in Baghdad Clash; Bodies Found on Lampposts | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/opinion/nyregionopinions/07CTgrossman.html | A Tax Over Their Heads | False | By DAVID A. GROSSMAN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/washington/07drug.html | Democrats's Drug Plan Has Pitfalls, Critics Say | False | By Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/africa/07iht-mideast.4128923.html | Fatah holds a big rally as feud with Hamas deepens - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/nyregionspecial2/07wearts.html | Building a Fashion Empire | False | By Tammy La Gorce | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/nyregionspecial2/07weweek.html | The Week in Westchester | False | By Barbara Whitaker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/europe/07iht-russia.4128937.html | Putin celebrates Orthodox Christmas at monastery near Moscow - Europe - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/nyregionspecial2/07njside.html | Expressing Themselves Here, With Art From There | False | By Tammy La Gorce | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/business/mutfund/07bue.html | A Cultural Gulf That You Can Invest In | False | By J. Alex Tarquinio | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/business/worldbusiness/07iht-ecolaws.withlinks.4128544.html | As EU goes greener, industry fears cost - Business - International Herald Tribune | False | By James Kanter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/fashion/07Sexn.html | Correction: Can Google Come Out to Play? | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/sports/basketball/07nets.html | The Nets Lose a Step Down the Stretch | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/us/politics/07chairmen.html | Leadership Tries to Restrain Fiefs in New Congress | False | By Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/weekinreview/07corx-002.html | Correction: Moderate? Conservative? With Gerald Ford, Take Your Pick | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/us/07list.html | Names of the Dead | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/business/yourmoney/07nile.html | When Buying a Diamond Starts With a Mouse | False | By Gary Rivlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/business/mutfund/07tech.html | A Sizzling Six Months for Technology Shares | False | By Norm Alster | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/business/mutfund/07opp.html | Three Philosophies, Three Big Gains | False | By Carole Gould | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/opinion/nyregionopinions/NJagenda.html | New Jerseyâ€šÃ„Â´s Millstone | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/travel/07prac.html | Tour Operators: Are â€šÃ„Â²Guaranteed Departuresâ€šÃ„Â´ Guaranteed? | False | By Michelle Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/business/mutfund/07global.html | Can Foreign Markets Beat the U.S. Again? | False | By Conrad De Aenlle | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/americas/07iht-fallon.4125255.html | Naval commander tapped for Mideast - Americas - International Herald Tribune | False | By Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/asia/07iht-crash.4128859.html | Troops join search for missing jet in Indonesia - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/americas/07iht-parking.4124944.html | San Franciscans reeling from crimes related to 'parking rage' - Americas - International Herald Tribune | False | By Jesse McKinley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/nyregionspecial2/07welistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/movies/awardsseason/07waxm.html | Sheâ€šÃ„Â´s Producing as Fast as She Can | False | By Sharon Waxman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/thecity/07benc.html | In the Middle of Broadway, Sickness, and a Sturdy Legacy | False | By Alex Mindlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/sports/07iht-world4125832.html | Roundup: Singh takes control in Hawaii - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/sports/ncaabasketball/07uconn.html | Parker Is Highlight in Tennessee Victory | False | By Bill Finley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/sports/basketball/07glass.html | Randolph Forgives, but Doesnâ€šÃ„Â´t Forget | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/nyregionspecial2/07Rparenting.html | Shaping Our Childhood Memories | False | By Michael Winerip | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/automobiles/autoshow/07CONCEPT.html | When Dream Cars Collide With Real-World Demands | False | By Don Sherman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/world/middleeast/07mideast.html | Abbas Asks Dissolution of Hamas Military Police | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/nyregionspecial2/07licommute.html | Deal Near on Transport of Bridge Sections | False | By Stewart Ain | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/business/07iht-mobile.html | War for the '4th screen' | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/realestate/07home.html | If You Misplace Co-op Documents | False | By Jay Romano | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/weekinreview/07rohter.html | Howâ€šÃ„Â²Ugly Bettyâ€šÃ„Â´ Changed on the Flight From Bogotâ€šÃ¢ | False | By Larry Rohter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/opinion/07rich.html | The Timely Death of Gerald Ford | False | By Frank Rich | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/arts/television/07jens.html | Singing Puppets, but Without the Expletives | False | By Elizabeth Jensen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/nyregionspecial2/07njtheat.html | Deep in the Heart of Tennessee Williams | False | By Anita Gates | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/nyregionspecial2/07njweek.html | The Week in New Jersey | False | By John Holl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/africa/07iht-saddam.4125802.html | U.S and Iraqis clashed over Saddam's execution - Africa & Middle East - International Herald Tribune | False | John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/arts/television/07stew.html | Those Two â€šÃ„´80s Heroines, Tough as Toenails | False | By SUSAN STEWART | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/nyregionspecial2/07lidine.html | This Steakhouse Has Aged as Well as, Well, Its Steaks | False | By Joanne Starkey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/fashion/weddings/07SOCCXN.html | Correction: Courtenay Seabring, Nathaniel Ebel | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/nyregionspecial2/07wedine.html | Amid Oodles of Ambience, a Menu With Vast Appeal | False | By Alice Gabriel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/fashion/weddings/07berger.html | Kathryn Berger, Michael Herrington | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/07yonkers.html | Doctor Killed by Ex-Owner of Yonkers Home, Police Say | False | By Anthony Ramirez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/arts/07alsmail.html | Letters: Neuroscience of Music; Performing Albums Live; Damian Woetzel | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/business/yourmoney/07count.html | Jumbo Bonuses: Dial Your Envy Down a Notch | False | By Phyllis Korkki | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/opinion/WE_Legal.html | Justice for the Poor | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/arts/music/07tomm.html | A Prince on Flute and a Count on Guitar | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/opinion/nyregionopinions/07NJbadgett.html | The Wedding Economy | False | By M. V. LEE BADGETT | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/world/middleeast/07haditha.html | U.S. Inquiry Backs Charges of Killing by Marines in Iraq | False | By Paul von Zielbauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/arts/07back.html | Genesis of an Onstage Eden | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/thecity/07exit.html | To Cross the Bridge, Job No. 1 Is to Get on It | False | By Alex Mindlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/movies/awardsseason/07carr.html | Eastwood Confounds Expectations, and Schedules | False | By David Carr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/movies/awardsseason/07hold.html | A Poolside Idyll, an Unwelcome Visitor, an Explosion of Fear | False | By Stephen Holden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/nyregionspecial2/07weside.html | Caramoor Receives Grant for Latin Music Initiative | False | By Roberta Hershenson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/business/worldbusiness/07iht-yuan.4128966.html | China sees a more flexible currency - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/business/worldbusiness/07iht-ad08.4128801.html | The Internet is shaking up the ad industry even as it keeps it afloat - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/jobs/07homefront.html | Bridging the Worlds of Commerce and the Arts | False | By Louise Kramer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/sports/ncaabasketball/07irish.html | Hoyasâ€šÃ„´ Defense Smothers High-Powered Irish | False | By Adam Himmelsbach | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/business/yourmoney/07gret.html | More $200 Million Parachutes? Donâ€šÃ„´t Be Shocked | False | By Gretchen Morgenson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/americas/07iht-prexy.4128402.html | News Analysis: Bush mapping a bid to turn around his flagging presidency - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/europe/07iht-poland.4128675.html | Warsaw archbishop resigns - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/sports/07iht-cup.4125813.html | Soccer: Zaragoza advances in Spain - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/realestate/07livi.html | Deals With River Views (Yes, Thereâ€šÃ„´s a Catch) | False | By Elsa Brenner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/arts/07fox-genovese.html | Elizabeth Fox-Genovese, Historian, Is Dead at 65 | False | By Margalit Fox | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/fashion/weddings/07salz.html | Debra Salz, David Finkelstein | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/opinion/nyregionopinions/07CIszalavitz.html | Shocks From the System | False | By MAIA SZALAVITZ | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 2007-01-07 | https://www.nytimes.com/2007/01/07/world/americas/07iht-warhead.4128957.html | U.S. moving to refurbish its nuclear arsenal - Americas - International Herald Tribune | False | By William J. Broad, David E. Sanger and Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/business/yourmoney/07view.html | A Phantom Rebound in the Housing Market | False | By Daniel Gross | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/fashion/weddings/07abrehu.html | Linda Abrehu and Gregory Profeta | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/thecity/07bage.html | A Bagel-Shaped Hole on an Unexpected Strip | False | By Lanie Shapiro | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/washington/07center.html | At the Capitol, Glimpses of a Work in Progress | False | By Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/nyregionspecial2/07njpol.html | Stepping Aside, a Maverick Opens a Window | False | By Richard G. Jones | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-07 | 0001-01-01 | https://www.nytimes.com/2007/01/07/nyregion/nyregionspecial2/07weqbite.html | Healthy Feast to Follow Sugar Fest | False | By Alice Gabriel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-techbrief.4142031.html | Briefing: Code for 'Second Life' opened to public - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-korhome.4136159.html | Los Angeles drawing real estate investors from Korea after lifting of overseas cap - Business - International Herald Tribune | False | By Jacob Adelman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/technology/08gates.html | Microsoft and Ford Combine Products | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/opinion/08krugman.html | Quagmire of the Vanities | False | By Paul Krugman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/opinion/08iht-edjoe.4136777.html | Yet even costlier fuel - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/opinion/08iht-edother08.4137032.html | Other Views: Christian Science Monitor, Daily Star, The Dawn - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/opinion/l08drink.html | Student Binge Drinking (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/arts/music/08choi.html | New CDs | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/opinion/l08internet.html | It's a Free Market for All (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/americas/08iht-web.0108strategy.4134454.html | U.S. plan sets series of goals for Iraq leaders - Americas - International Herald Tribune | False | By Michael R. Gordon and Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/07/arts/07iht-booklun.4128815.html | Book Review: The Blade Itself - Culture - International Herald Tribune | False | By Janet Maslin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/technology/08iht-gadgets.4140163.html | At electronics show in Las Vegas, covergence grabs the spotlight - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/business/08ahead.html | Looking Ahead | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/mon2.html | Congress and Your Security | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/arts/08iht-wheeldon.4137187.html | Dance: A hot young choreographer forms his own dance company - Culture - International Herald Tribune | False | By Daniel J. Wakin and Roslyn Sulcas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-village.4136097.html | It's clean air vs. TV in poor India village - Business - International Herald Tribune | False | By Keith Bradsher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/business/media/08adcol.html | Old Spice Tries a Dash of Humor to Draw Young Men | False | By Stuart Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/africa/08iht-nigeria.4136115.html | Kidnappers in Nigeria seek ransom for Chinese workers - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/nyregion/08mbrfs-FETES.html | Manhattan: Inaugurations, Reprised | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/americas/08iht-harvard.html | The possibility of Harvard's first woman president emerges | False | By Alan Finder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/opinion/l08drugs.html | Drug Abuse and the Teenager (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/middleeast/08fallon.html | Adm. William J. Fallon: An Experienced Naval Officer, and a Diplomat | False | By Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/movies/08conn.html | Hitchcock, Thrilling the Ears as Well as the Eyes | False | By Edward Rothstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/business/media/08bureau.html | In Trying Times, Papers Retreat From Washington | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-webpets.4140982.html | There's marketing value in catering to animals - Business - International Herald Tribune | False | By Joe Sharkey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/americas/08iht-policy.4136121.html | New Bush plan emphasizes goals - Americas - International Herald Tribune | False | By Michael R. Gordon and Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/americas/08iht-obesity.4140350.html | At report card time in the U.S., a new topic: Weight - Americas - International Herald Tribune | False | By Jodi Kantor | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/business/08deal.html | Highbridge Hedge Fund Buys Stake in Louis Dreyfus Energy Business | False | By Andrew Ross Sorkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/nyregion/08diary.html | Dear Diary | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/business/media/08addes.html | Addenda | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/business/08drill.html | Balms for Sadness: Salt, Grease, Sugar ... | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/americas/08iht-geo.html | The long march north, where continents collide | False | By William J. Broad | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/world/europe/08russia.html | Russiaâ€šÃ„Ã's Extended Winter Holidays: A Binge of Drinking and Spending | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/africa/08iht-soccer.4140355.html | Amid the violence of war, Iraqis find common ground in soccer - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/nyregion/08fulton.html | Planners Clash Over Transit Hub, and Riders Win | False | By William Neuman and David W. Dunlap | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/business/08black.html | Conrad Black Twits an Author, Then Makes News by Apologizing | False | By Christopher Mason | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/sports/football/08cowboys.html | Seahawks Donâ€šÃ„Ã't Want Good Luck to Run Out | False | By Lee Jenkins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/washington/08rangel.html | After Many Years, Itâ€šÃ„Ã's Rangelâ€šÃ„Ã's Turn at the Helm | False | By Robin Toner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/world/middleeast/08strategy.html | Latest Plan Sets a Series of Goals for Iraq Leaders | False | By Michael R. Gordon and Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-belarus.4136086.html | Russian oil stops flowing in Belarus - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/europe/08iht-web.0108oilC.4139444.html | Russian oil stops flowing in Belarus - Europe - International Herald Tribune | False | Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/nyregion/08totalscity.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/nyregion/08albany.html | Health Funds at Stake, Union Keeps Watch as Spitzer Plans Cuts | False | By Danny Hakim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/technology/08iht-mobile.4136095.html | The war for the '4th screen' - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/sports/football/08eagles.html | In Despair, Eagles Turn to Westbrook to Help Carry Them | False | By JerëˆsÂ© Longman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/sports/football/08green.html | Under Pressure, Pennington Falls a Few Plays Short | False | By Damon Hack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/sports/baseball/08johnson.html | Johnson Accepts Two-Year Offer | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/washington/08tax.html | Tax Cuts Offer Most for Very Rich, Study Says | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/07/news/07iht-briefs.4131100.html | Briefly: U.S. and N. Korea agree provisionally to talks - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/opinion/l08culture.html | Requiem for a Bookstore (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/europe/08iht-poland.4140501.html | A 2nd blow to the Roman Catholic Church in Poland - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/americas/08iht-obesity.4136118.html | At report card time in the U.S., a new topic: Weight - Americas - International Herald Tribune | False | By Jodi Kantor | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/science/08raichel.html | Daniel R. Raichel, 71, an Expert on the Characteristics of Sound, Is Dead | False | By Jeremy Pearce | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/opinion/l08warm.html | Climate Change: No Time to Debate (6 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/technology/08iht-gates.html | Microsoft to build its products into Ford cars | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/americas/08iht-brazil.4136126.html | Rains in Brazil drive thousands from their homes - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/07/business/worldbusiness/07iht-ecolaws.withlinks.4131111.html | As EU goes greener, industry fears cost - Business - International Herald Tribune | False | By James Kanter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/europe/08iht-russia.4136135.html | In Russia, the New Year's holiday becomes a long winter's nap - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-rupee.4136165.html | Freer currency controls promised in India - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/arts/dance/08ball.html | Gambler Shakes Up Land of Tutus and Leotards | False | By Daniel J. Wakin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/arts/08iht-peeptue.html | People: Kate Winslet, Madonna, Jeffrey Archer | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/business/08ge.html | G.E. in Deal to Buy Oil and Gas Concern | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/opinion/08hoffman.html | Free-Market Justice | False | By Morris B. Hoffman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/sports/football/08shockey.html | For Shockey, a Fast Start Winds Down With a Fizzle | False | By David Picker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/asia/08iht-fiji.4136109.html | New Fiji government looks to Asia for new alliances - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/technology/08mobile.html | A Personal Computer to Carry in a Pocket | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/sports/football/08patriots.html | Once Again, a Postseason Matchup for the Patriots Turns on a Defensive Play | False | By Judy Battista | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/nyregion/08mbrfs-COPKILL.html | Newark: Robber Is Sentenced | False | By John Holl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/arts/music/08doll.html | To Get to Carnegie Hall, Play Bach or Pay Your $1 | False | By Steve Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/opinion/l08salary.html | For What It's Worth ... (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/nyregion/08fight.html | Few Rules, but to the Fighters, Pure Sport | False | By Justin Porter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/nyregion/08mbrfs-BOY.html | Queens: Child Found Dead in His Home | False | By Emily Vasquez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/business/media/08washington.html | For Journalists, Politics Not as Usual | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/sports/08iht-web.0108giants.4135328.html | NFL: Giants put up fight, but end up losing in familiar fashion - Sports - International Herald Tribune | False | By John Branch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/07/news/07iht-old08.4128935.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/sports/football/08blue.html | Barber Leaves His Mark on Giants and Moves On to a New Career | False | By David Picker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/arts/television/08cent.html | The Libeling of a People Surges With a Vengeance | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-baht.4136123.html | Thai rules on baht to stay in place - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/style/08iht-froyal.4137192.html | Royal Dianistas: Legacy of a princess - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/business/08bonds.html | Treasury Bills Scheduled for This Week | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/opinion/08iht-edstern.4136795.html | Iran actually is short of oil - Opinion - International Herald Tribune | False | Roger Stern | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/nyregion/08paterson.html | Off-Duty Police Officer Killed at New Jersey Restaurant | False | By Fernanda Santos and Nate Schweber | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/europe/08iht-danes.4140472.html | Denmark's secret to happiness: low expectations - Europe - International Herald Tribune | False | By Benedict Carey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/asia/08iht-taiwan.4136144.html | China upset with U.S. for allowing Taiwan president's stopover in U.S. - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/americas/08iht-dems.4136129.html | An unlikely chairman of a powerful committee - Americas - International Herald Tribune | False | By Robin Toner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/africa/08iht-web.0108soccer.4135048.html | Iraq's escape is soccer, but soccer can't escape war - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/world/africa/08fever.html | An Outbreak of Rift Valley Fever Kills Dozens in Kenya | False | By Denise Grady | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/asia/08iht-ferry.4136106.html | 14 more survivors recovered from Indonesia ferry disaster - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/technology/08dvr.html | The British Like to Control TV With Their DVRs, Too | False | By Eric Pfanner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/europe/08iht-spain.4140372.html | Basque militant calls on ETA to keep cease-fire - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/europe/08iht-hamburg.4140474.html | German court jails Moroccan linked to Sept. 11 plot for 15 years - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/education/08harvard.html | Headhunters at Harvard May Pick a Woman | False | By Alan Finder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/opinion/08iht-edlibya.4136779.html | Libya's AIDS scapegoats - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/europe/08iht-royals.4140369.html | No 'royal' jury for inquest into Princess Diana's death, judge rules - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/world/middleeast/08soccer.html | Iraqí€šÃ„Ã´s Escape Is Soccer, but Soccer Caná€šÃ„Ã´t Escape War | False | By Kirk Semple | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/africa/08iht-israel.4136132.html | Israel's split government struggles on - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/americas/08iht-prexy.4140505.html | Bush will seek Iraq troop increase - Americas - International Herald Tribune | False | By Michael R. Gordon and Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/health/08iht-stem.4136141.html | Amniotic fluid a safe source of stem cells, scientists say - Health & Science - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/technology/08iht-satellite.4136180.html | From the mind of a TV producer, satellite television to go - Technology & Media - International Herald Tribune | False | By Lorne Manly | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/world/middleeast/08iraq.html | War Could Last Years, Commander Says | False | By John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/opinion/08iht-edbardhan.4137613.html | One size does not fit all - Opinion - International Herald Tribune | False | Pranab Bardhan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/business/media/08jamil.html | A Disputed A.P. Source Turns Up, but Bloggers Are Not Appeased | False | By Maria Aspan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/sports/ncaabasketball/08caltech.html | Eureka Moment: Caltech Wins a Game | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/crosswords/bridge/08card.html | Finding Time on a Vacation to Collect a Pair of Titles | False | By Phillip Alder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/opinion/08iht-edwarm.4137046.html | The Senate and the Earth - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/europe/08iht-warsaw.4142050.html | Warsaw scandal jars Vatican - Europe - International Herald Tribune | False | By Ian Fisher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-belarus.4140496.html | Belarus and Russia spar over crude oil cutoff - Business - International Herald Tribune | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/world/asia/08thai.html | Bombs Signal a Turbulent Year for Thailand | False | By Seth Mydans | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/opinion/08iht-edstevenson.4136791.html | What next in Somalia? - Opinion - International Herald Tribune | False | Jonathan Stevenson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-web.0108exec.4134632.html | Private firms lure CEOs with top pay - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Eric Dash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/nyregion/08newark.html | As Newark Mayor Readies Crime Fight, Toll Rises | False | By Thomas J. Lueck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/automobiles/08embargo.html | Detroit Rethinks Sneak Peeks of Its Cars | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/arts/08iht-bookmar.4137177.html | Book Review: My Name is Iran - Culture - International Herald Tribune | False | By Michiko Kakutani | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-trade.4136171.html | Shoemaker says Chinese private businesses must unite against European tariffs - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/books/08eder.html | Ultimate Exile: A Gypsy Poet Expelled by Her People | False | By Richard Eder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/us/08trees.html | Some Northwest Residents See Trees Differently After Storm | False | By William Yardley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/nyregion/08neediest.html | Losing Job and Pride, but Now Hoping for a Comeback | False | By Alexis Rehrmann | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/africa/08iht-somalia.4136138.html | Somalia struggles with war's aftermath - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/sports/football/08giants.html | Giants Put Up Fight, but End Up Losing in Familiar Fashion | False | By John Branch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/arts/music/08gilb.html | Tweaking a Few Lines (Theyá€šÃ„Ã´ll None of Them Be Missed) | False | By Allan Kozinn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/world/europe/08poland.html | New Warsaw Archbishop Quits Over Communist Collaboration | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/business/media/08campbell.html | Cole Campbell, 53, Editor and Journalism Educator, Dies | False | By David Cay Johnston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/technology/08iht-washington.4136182.html | For journalists, it's not politics as usual - Technology & Media - International Herald Tribune | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/asia/08iht-kazakh.4140361.html | Prime minister of energy-rich Kazakhstan quits - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/africa/08iht-iraq.4141665.html | Saddam's voice hovers over reopening of war crimes trial - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/asia/08iht-bangla.4136100.html | Pre-election violence shuts down much of Bangladesh - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/health/08iht-web.0108obesity.4134697.html | As obesity fight hits cafeterias in the U.S., many fear a note from school - Health & Science - International Herald Tribune | False | By Jodi Kantor | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/07/news/07iht-notes.4131124.html | Briefly: Budget delays imperil major science projects - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/arts/dance/08boris.html | Ruthanna Boris, Versatile Ballet Russe Dancer, Dies at 88 | False | By Jack Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/sports/football/08vecsey.html | Belichick's Wisdom Equals Victory | False | By George Vecsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/sports/football/08anderson.html | There's More to Consider Than a Tailspin | False | By Dave Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/arts/television/08berk.html | Laurie's Big Music Gig for the Littlest Rock 'n' Rollers | False | By Michael Davis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-web.0108oil.4135709.html | Belarus blocks Russian oil deliveries to Germany, Poland and Ukraine - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/opinion/08iht-edcarroll.4137034.html | The lynching of Iraq - Opinion - International Herald Tribune | | James Carroll | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/africa/08iht-somalia.4141640.html | After 40 years, Somali president returns to capital - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/arts/television/08linc.html | In the Old Neighborhood: Old Problems, New Life | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/opinion/08mon1.html | Testing the Testers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/sports/football/08jets.html | Turnover and Loss Take Jets by Surprise | False | By Karen Crouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/business/08power.html | Taking Control of Electric Bill, Hour by Hour | False | By David Cay Johnston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/opinion/08iht-edmac.4136793.html | Meanwhile: The miracle of the olives - Opinion - International Herald Tribune | False | Donald MacGillis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/africa/08iht-military.4136092.html | Commander says Iraq war may last 2 more years - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/sports/08iht-GOLF.4136185.html | Golf: Singh strikes blow for the over-40s - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/nyregion/08car.html | After Hevesi Ordeal, Officials Struggle With Travel Rules | False | By Sam Roberts | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/opinion/108library.html | Keeping Libraries Open (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/theater/08blai.html | Tony Blair to Be Held to Account Onstage | False | By Alan Riding | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/automobiles/autoshow/08auto.html | Toyota Enters the Auto Show With a Swagger | False | By Micheline Maynard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/world/asia/08afghan.html | Taliban Resume Their Attacks in Afghanistan | False | By Abdul Waheed Wafa | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/travel/08iht-harbour.4137190.html | A heavenly hideaway in the Bahamas - Travel & Dining - International Herald Tribune | False | By Alexander Lobrano | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/world/africa/08somalia.html | Islamists Out, Somalia Tries to Rise From Chaos | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/opinion/08iht-edlet.4136799.html | Bush's escalation; The humanist approach - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/sports/ncaafootball/08florida.html | Improbable Gators Consider the Possibilities | False | By Pete Thamel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/technology/08iht-game.4136154.html | Video game consoles ended slump over holidays - Technology & Media - International Herald Tribune | False | By Matt Richtel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/technology/08game.html | Console Sales Beat Goals, Makers€šÃ‚Ã' Early Reports Say | False | By Matt Richtel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/arts/dance/08danc.html | A Tale Spins Toward Peril, Steps by Subtle Steps | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/business/08private.html | Private Firms Lure Chief Executives With Top Pay | False | By Andrew Ross Sorkin and Eric Dash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/sports/08iht-TENNIS.4136193.html | Tennis: Williams returns with crushing victory - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/africa/08iht-web.0108iraq.4134466.html | Iraq war could last years, commander says - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/business/08equity.html | Stock Offerings This Week | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/asia/08iht-india.4136112.html | Thousands of Indian laborers are to be evacuated after rebels killed dozens over the weekend - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/opinion/l08security.html | American Bureaucracy (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/technology/08iht-carr.4136177.html | Threatened by the Internet, Time magazine slims down - Technology & Media - International Herald Tribune | False | By David Carr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/arts/08arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/technology/08iht-techbrief.4140145.html | Briefing: Nokia-Siemens plans are reviewed by U.S. - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/asia/08iht-china.4136103.html | Chinese official urges local handling of unrest - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/americas/08iht-terror.4142034.html | Questions over 9/11 commission bill - Americas - International Herald Tribune | False | By Eric Lipton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/technology/08satellite.html | From the Mind of a TV Producer, Satellite Television in a Portable Box | False | By Lorne Manly | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/arts/08iht-filmscores.html | Alexandre Desplat breathes new life into Hollywood movie music | False | By Jon Burlingame | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-toyota.4136168.html | Toyota pulls no punches with new vehicles - Business - International Herald Tribune | False | By Micheline Maynard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/africa/08iht-soccer.4136068.html | Amid anxieties of war, Iraqis find common ground in soccer - Africa & Middle East - International Herald Tribune | False | By Kirk Semple | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/world/middleeast/08mideast.html | Abbas Tells Party He€šÃ‚Ã'll Proceed With Elections | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/europe/08iht-obits.4140365.html | Obituary: David Ervine, Ulster militant who became a peacemaker - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/business/media/08carr.html | Slimmer Time in the Age of the Internet | False | By David Carr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-workcol09.4136174.html | The Workplace: When the office becomes your day care center - Business - International Herald Tribune | False | By Matt Villano | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/sports/ncaafootball/08colleges.html | Louisvilleâ€šÃ„Ã´s Petrino to Leave for the N.F.L. and the Falcons | False | By Pete Thamel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/health/08obesity.html | As Obesity Fight Hits Cafeteria, Many Fear a Note From School | False | By Jodi Kantor | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/us/politics/08biden.html | Biden Joins List of Presidential Contenders | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/opinion/l08brain.html | One More Brain Exercise (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/style/08iht-flapo.4139298.html | A new definition of Italian luxury - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/sports/08iht-NFL.4136188.html | NFL: Eagles make no mistake - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/arts/08vist.html | For Parents, New Ways to Control the Action | False | By Seth Schiesel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/sports/08iht-world.4138000.html | Roundup: Johnson agrees to Arizona deal - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/sports/football/08colts.html | Addai Moves Coltsâ€šÃ„Ã´ Backfield to Forefront of the Offense | False | By Clifton Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-village.4142047.html | It's clean air vs. TV in poor India village - Business - International Herald Tribune | False | By Keith Bradsher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/opinion/08mon3.html | Mr. Schwarzeneggerâ€šÃ„Ã´s Modest Idea | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/opinion/08stevenson.html | A Fleeting Victory in Somalia | False | By Jonathan Stevenson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/nyregion/08mbrfs-PLATE.html | Brooklyn: Accident Inquiry Begins | False | By Michael Wilson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/world/europe/08iht-austria.4140358.html | Austrians announce a coalition - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/opinion/08herbert.html | Working Harder for the Man | False | By Bob Herbert | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/arts/television/08stra.html | For Todayâ€šÃ„Ã´s Daters, Update on â€šÃ„Ã²Which Twin Has the Toni?â€šÃ„Â´ | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/nyregion/08wallach.html | Ira D. Wallach, 97, a Philanthropist, Dies | False | By Robert D. McFadden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-chicars.4136148.html | U.S. carmakers find growth in China - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/nyregion/08spitzer.html | In Hevesiâ€šÃ„Ã´s Seat, Rising Potential for Party Split | False | By Michael Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 2007-01-08 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-pay.html | Private equity firms luring CEOs with huge pay offers | False | By Andrew Ross Sorkin and Eric Dash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/nyregion/08mbrfs-HOMELAND.html | Manhattan: Debate Over Security Funds | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/nyregion/08lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/opinion/08mon4.html | Joe Economics | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-08 | 0001-01-01 | https://www.nytimes.com/2007/01/08/business/media/08frank.html | For Gravitas or Levity, Try a Robert Frank Book | False | By Maria Aspan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/americas/09iht-iran.4150748.html | U.S. cuts links to Iranian bank over nuclear program - Americas - International Herald Tribune | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09snitch.html | After Aiding Prosecutors, Rowland Aide Gets Probation | False | By Alison Leigh Cowan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/europe/09iht-czech.4150734.html | President names Czech government in bid to end crisis - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/science/09geo.html | Long-Term Global Forecast? Fewer Continents | False | By William J. Broad | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/world/europe/09germany.html | 9/11 Associate Is Sentenced in Germany to 15 Years | False | By Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-Rose.4150922.html | 'Green' developers look to renovations - Business - International Herald Tribune | False | By Lisa Chamberlain | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/science/space/09seti.html | Scientists Hope to Listen for Potential â€˜Â‚Â²Friendsâ€šÂ‚Â„Â' Elsewhere in the Universe | False | By Kenneth Chang | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-Fed.4145930.html | Kohn of the Federal Reserve says U.S. must guard against inflation - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/sports/09iht-world4146596.html | Roundup: Nadal limps out in first round - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/nyregion/09mbrfs-judges.html | Albany: Bloomberg Aide Urges Judicial Overhaul | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/africa/09iht-web.0109bag.4149127.html | 50 militants killed in Baghdad, Iraqi officials say - Africa & Middle East - International Herald Tribune | False | By MARC SANTORA | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/sports/ncaafootball/09jenkins.html | Leak Justifies Hype and Finishes With a Flourish | False | By Lee Jenkins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-trade.4146583.html | Envoys report progress in U.S.-Europe trade talks - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/health/09brody.html | Surviving the Cold, or Even the Not So Cold | False | By Jane E. Brody | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-exchange.4146565.html | Nasdaq and London exchange trade insults - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/health/09iht-snskin.html | Human skin is an anthropologist's map | False | By Claudia Dreifus | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/business/09pets.html | When the Fur Flies | False | By Joe Sharkey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09nyc.html | Many Chances to Be a Hero in New York | False | By Clyde Haberman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09mbrfs-teachers.html | Albany: More Teachers Meet State Requirement | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/opinion/09iht-edother09.4148387.html | Other Views: The Independent, Jordan Times, Business Day - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/washington/09sentencing.html | Congress Is Expected to Revisit Sentencing Laws | False | By Lynette Clemetson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-suez.4150771.html | Pinault given deadline in possible Suez deal - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/opinion/09tue2.html | Common Sense on the Census | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/europe/09iht-belarus.4150688.html | Russia considers rerouting oil away from Belarus - Europe - International Herald Tribune | False | By Michael Schwirtz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/opinion/l09iraq.html | The Coming Escalation in Iraq (7 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/movies/09came.html | Computers Join Actors in Hybrids On Screen | False | By Sharon Waxman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09ink.html | Hey, a Parking Space! But Which Way In? | False | By Thomas J. Lueck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/washington/09subpoena.html | House Democrats May Aid Corruption Inquiry | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/americas/09iht-sub.4146540.html | U.S. submarine runs into Japanese tanker - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-techbrief.4153029.html | Briefing: New allegations leveled against Black - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/health/09research.html | Bias Is Found in Food Studies With Financing From Industry | False | By Marian Burros | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/world/africa/09briefs-moroccojournalists.html | Morocco: 2 Journalists on Trial for Othersâ€šÃ„Â´ Jokes | False | By Agence France-Presse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09security.html | Mayor Says City Risks Losing Grants for Security | False | By Diane Cardwell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/sports/football/09jets.html | Mangini Says He Plans to Be Tougher in 2007 | False | By Karen Crouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/sports/ncaafootball/09sandomir.html | Early Rout Is Challenge to Fox Team | False | By Richard Sandomir | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/us/09health.html | In â€šÃ„Â'05, Medical Bills Grew at Slowest Pace in 6 Years | False | By Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/science/space/09rock.html | A Secretive Aerospace Company Sheds a Bit of Light on Its Rocket Program | False | By John Schwartz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-webapple.4150328.html | Apple unveils its iPhone - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/health/09slee.html | Mysteries of the Brain and the Science of Sleep, Brought to Life in a Barn | False | By Katie Zezima | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09neediest.html | A Mother Helped the Homeless. Then She Joined Them. | False | By Lily Koppel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/science/09letters.html | Letters | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09mbrfs-housing.html | White Plains: Group Says County Fails on Housing | False | By Janny Scott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-ncr.4146585.html | Splitting of NCR companies drives up stock price - Business - International Herald Tribune | False | By David Cay Johnston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/us/09duke.html | Duke President Renews Call for District Attorney to Leave Case | False | By Duff Wilson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/pageoneplus/09correx.ART-002.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/opinion/09iht-edlet.4148163.html | Bush must be stopped; The oil habit - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/opinion/09iht-edolmert.4148167.html | Bad timing in the Mideast - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/science/09egypt.html | Restoring a Mud-Brick Tribute to a Departed Egyptian King | False | By John Noble Wilford | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/opinion/09patterson.html | The Troubles of Sista P. | False | By Orlando Patterson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-baht.4150763.html | Thailand threatens fresh restrictions on foreign investors - Business - International Herald Tribune | False | By Thomas Fuller and Wayne Arnold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/us/09list.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/arts/09ster.html | Stern Likes His New Censor: Himself | False | By Jacques Steinberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/books/09kaku.html | Love, Bludgeoned and Bent by the Camps | False | By Michiko Kakutani | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/world/asia/09briefs-gangesfestival.html | India: Hindu Holy Men Say Ganges Is Too Dirty for Sin | False | By Agence France-Presse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-secure.4142024.html | Oil dispute highlights need for Europe to diversify energy resource, analysts say - Business - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/sports/09iht-web.0109bcx.4145069.html | Florida shows it belongs by winning BCS title with ease - Sports - International Herald Tribune | False | By Pete Thamel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/09iht-pets.4146577.html | More pets join road warriors on business trips - Business - International Herald Tribune | False | By Joe Sharkey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/americas/09iht-bison.4150728.html | Where the buffalo roam, some strands of undesirable DNA - Americas - International Herald Tribune | False | By Jim Robbins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-web.0109belarus.4147931.html | Russia looks to cut oil output in dispute - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-labor.4150768.html | New EU states clash with veteran members - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-imf.4146571.html | IMF urges Hong Kong to reconsider sales tax - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/us/09brfs-SEXOFFENDERB_BRF.html | California: Sex Offender Back in Custody | False | By Carolyn Marshall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/us/politics/09romney.html | Romney Makes It Official and Asks for â€šÃ„Ã´08 Cash in a Big Way | False | By Adam Nagourney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09tankleff.html | 31 Ex-Prosecutors Join Effort to Overturn 1990 Conviction of L.I. Man in Murder of Parents | False | By Bruce Lambert | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/americas/09iht-dems.4150745.html | Democrats split on how to rein in Bush on troop buildup - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/health/psychology/09essa.html | Yet Another Worry for Those Who Believe the Glass Is Half-Empty | False | By Richard A. Friedman, M.D. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09plot.html | Man Gets 30 Years in Subway Bomb Plot | False | By William K. Rashbaum | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/asia/09iht-india.4146532.html | Death toll in Indian unrest hits 67 - Asia - Pacific - International Herald Tribune | False | By Hari Kumar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/sports/09sportsbriefs.html | Sports Briefing | False | By Agence France-Presse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/us/politics/09pdemos.html | New Congress, Older Look | False | By Robin Toner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09ando.html | Momofuku Ando, 96, Dies; Invented Instant Ramen | False | By Dennis Hevesi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/08iht-beer.4141942.html | Signs of a thaw in Anheuser-Busch's Budvar battle - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/europe/09iht-germany.4146543.html | Germany sentences 9/11 accomplice to 15 years - Europe - International Herald Tribune | False | By Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-chevy.4152954.html | GM's performance this year will depend largely on how it does in China - Business - International Herald Tribune | False | By Keith Bradsher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-workcol09.4145936.html | The Workplace: When the office becomes your day care center - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09nixzmary.html | Girl Is Dead a Year, and Many Canâ€šÃ„Ã´t Forget | False | By Michael Brick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-apple.4152948.html | Apple's iPhone arrives - Business - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09hra.html | Bloomberg Picks Pataki Official to Run Cityâ€šÃ„Ã´s Welfare Agency | False | By Diane Cardwell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-econ.4141981.html | ECB chief sees 2007 global growth close to 2006 - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-ibriefs.4141995.html | Briefing: AirAsia signs order for more Airbus A320s - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/world/middleeast/09dems.html | Democrats Split Over Iraq Approach | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09village.html | Paying in Pollution for Energy Hunger | False | By Keith Bradsher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/pageoneplus/09correx.ART-007.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/opinion/09kristof.html | An Escalation of American Blood | False | By Nicholas Kristof | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/washington/09counsel.html | Reagan Lawyer Ready to Return to White House | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/opinion/09newman.html | A Green Line in the Sand | False | By David Newman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/europe/09iht-blair.4153491.html | Blair condemns manner of Saddam hanging - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09shot.html | Man Is Found Fatally Shot on Brooklyn Street | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09brfs-mayor.html | Newark: A Former Mayor Admits Bribes | False | By John Holl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/arts/music/09fran.html | French, With a Twist of Wagner | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/europe/09iht-mario.4150718.html | How one man insinuated himself into poisoning case - Europe - International Herald Tribune | False | By Claudio Gatti | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/opinion/09iht-edamster.html | Get tough with Gazprom | False | Robert R. Amsterdam | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/europe/09iht-italy.4150725.html | CIA agent refuses to cooperate in Italian case against him - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/health/09preg.html | Screen All Pregnancies for Down Syndrome, Doctors Say | False | By RONI RABIN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/europe/09iht-belarus.4153488.html | Russia considers scaling back oil output - Europe - International Herald Tribune | False | By Michael Schwirtz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-impact.4141998.html | Oil prices briefly rise as Belarus halts oil flow to Europe - Business - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/americas/09iht-bison.4146649.html | Where the buffalo roam, some strands of undesirable DNA - Americas - International Herald Tribune | False | By Jim Robbins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09brfs-BUSDRIVERARR_BRF.html | Bloomfield: Bus Driver Arrested in Stabbing | False | By John Holl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/10/technology/10iht-web.0110apple.4156843.html | Apple introduces innovative cellphone - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/automobiles/autoshow/09auto.html | Itâ€šÃ„Ã´s Detroit, but Accents Are Foreign | False | By Micheline Maynard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/world/asia/09india.html | Separatists Blamed for Attacks in Northern India | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/africa/09iht-web.0109somalia.4149902.html | U.S. strikes reported on fighters in Somalia - Africa & Middle East - International Herald Tribune | False | By DAVID S. CLOUD | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/sports/ncaafootball/09playoff.html | Movement to Change the Bowl System Starts at the Top | False | By Pete Thamel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/sports/basketball/09brown.html | Brown Returns to the N.B.A. With a Smile | False | By David Picker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/business/09ncr.html | NCR Says It Will Spin Off Its Data Management Business | False | By David Cay Johnston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/travel/09iht-gallipoli.4147914.html | For Australians, a Turkish pilgrimage - Travel & Dining - International Herald Tribune | False | By Caroline Brothers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/theater/reviews/09belo.html | Another Wound From War: Perversely Eroticized Power | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/americas/09iht-obits.4146537.html | Obituary: Iwao Takamoto, Scooby-Doo creator, dies - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/09bridge.html | Agency Cancels Insurer's Ads for George Washington Bridge | False | By Ken Belson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/world/asia/09iht-fiji.4146529.html | Ex-leader joins Fiji's new government - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/pageoneplus/09correx.ART-010.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/pageoneplus/09correx.ART-005.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/us/09calif.html | California Plan for Health Care Would Cover All | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/health/09real.html | The Claim: Hot Leftovers Should Cool at Room Temperature | False | By Anahad O'Connor | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/technology/09iht-yahoo.4146592.html | Yahoo to emphasize mobile phone services - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/l09rural.html | Snapping Turtles Do Snap (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/business/worldbusiness/09iht-plastic.4146552.html | GE reportedly trying to sell its plastics business - Business - International Herald Tribune | False | By David Cay Johnston and Andrew Ross Sorkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/style/09iht-beastly.4150924.html | An irreverent operetta becomes an unlikely success - - International Herald Tribune | False | By M.G. Lord | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/10/sports/10iht-web.0110fame.4157046.html | Steroid cloud stops McGwire from entering Baseball Hall of Fame - Sports - International Herald Tribune | False | By Jack Curry | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/basketball/09knicks.html | Knicks Have a Surplus of Starters for a Change | False | By Marek Fuchs | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/business/worldbusiness/09exchange.html | Barbs Traded in Nasdaq Bid for Exchange in London | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/baseball/09yanks.html | Igawa's Bronx Arrival Met With Tempered Expectations | False | By Tyler Kepner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/business/worldbusiness/09iht-secure.4146559.html | Belarus-Russia oil dispute highlights Europe's vulnerability - Business - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/09totals.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/world/europe/09spain.html | No Negotiating With Separatists After Airport Attack, Spaniard Says | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/09rell.html | Arrest of Activist Troubles Hartford Officials | False | By Jennifer Medina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/09vue3.html | Mr. Noodle | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/09vue1.html | Past Time to Get Real on Iraq | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/health/nutrition/09nutr.html | Nutrition: So Now You're What Your Children Eat? | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/music/09oper.html | Retrofitting Operetta for a 21st-Century Crowd | False | By Anne Midgette | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/business/09gap.html | Gap Is Said to Explore Selling Itself | False | By Michael Barbaro and Andrew Ross Sorkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/world/africa/09iht-somalia.4153554.html | Somalis report 50 dead in U.S. airstrikes - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/world/africa/09iht-iraq.4150868.html | A battle rages in central Baghdad - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/music/09deve.html | Remembering a Saxophonist and His Undefinable Appeal | False | By Ben Ratliff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/technology/09yahoo.html | Yahoo Introduces Mobile Service Software | False | By Miguel Helft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/09smell.html | A Rotten Smell Raises Alarms and Questions | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/world/middleeast/09iraq.html | Husseinâ€šÃ„¸Ã´s Voice Speaks in Court in Praise of Chemical Atrocities | False | By John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/world/middleeast/09prexy.html | White House Gears Up to Sell Plan for Troop Increase in Iraq | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/health/nutrition/09exer.html | Exercise: Surfing, It Seems, Is Safer Than Some Sports | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/opinion/09iht-edpatter.4148157.html | The travails of Sista P. - Opinion - International Herald Tribune | False | Orlando Patterson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/business/09memo.html | Memo Pad | False | By Joe Sharkey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/us/09fire.html | Small and Fast Blaze Destroys Four Houses on Malibu Beach | False | By Randal C. Archibold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/business/09insure.html | State Farm in Talks to Settle Gulf Claims | False | By Joseph B. Treaster | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-katrina.4146549.html | Biggest home insurer in U.S. is close to settling Hurricane Katrina lawsuits - Business - International Herald Tribune | False | By Joseph B. Treaster | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/pageoneplus/09correx.ART-004.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/us/09brfs-bribe.html | Illinois: Chicago Alderman Arrested | False | By Libby Sander | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/sports/09iht-soccer.html | Romá´sÃ´rio and Larsson try to defy the years | False | By Rob Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-detroit.4147023.html | Chinese automakers look to learn from Detroit show - Business - International Herald Tribune | False | By Micheline Maynard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-glob10.4146568.html | Globalization story still has a long way to go - Business - International Herald Tribune | False | By Daniel Altman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/world/americas/09venezuela.html | Chá´sÃ¡vez Moves to Nationalize Two Industries | False | By Simon Romero | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/arts/music/09lyri.html | Recalling Rosemary Clooney, Fondly and Lyrically | False | By Stephen Holden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/americas/09iht-calif.4146515.html | Governor seeks universal health coverage in California - Americas - International Herald Tribune | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09booker.html | In Effort to Cut Homicide Rate, Newark Mayor Creates Narcotics Unit | False | By Kareem Fahim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09brfs-youth.html | Newark: Youth Worker Charged With Abuse | False | By John Holl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/science/09conv.html | Always Revealing, Human Skin Is an Anthropologistâ€šÃ„¸Ã´s Map | False | By Claudia Dreifus | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-ptc.4150853.html | Both Vivendi and Deutsche Telekom claim victory in dispute over PTC - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-ibrief.4152951.html | Briefing: Executives optimistic in Europe and Asia - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/opinion/l09school.html | Middle School: It's, Like, Awkward (4 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-leonhardt.4151017.html | Recipe for relevance in economics: Add sound science - Business - International Herald Tribune | False | By David Leonhardt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/world/europe/09poland.html | Second Church Official Resigns in Poland | False | By Craig S. Smith and Ian Fisher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/pageoneplus/09correx.ART-001.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/arts/09iht-bookmar.4148967.html | Book Review: Zoli - Culture - International Herald Tribune | False | By Richard Eder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/business/09place.html | Express Scripts Moves to Derail a Merger | False | By Milt Freudenheim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/africa/09iht-iraq.4153535.html | Troops battle insurgents for 4th straight day in Baghdad - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/sports/ncaafootball/09rhoden.html | Paying the Price While Coaches Cash In | False | By William C. Rhoden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-voda.4146562.html | Mandelson weighs in on Hutchison Essar bidding - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/world/middleeast/09baghdad.html | A New Video Posted on Web Shows Hussein After His Death | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/movies/homevideo/09dvd.html | New DVDs: Walt Disney Treasures | False | By Dave Kehr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09calls.html | Spitzer Orders Sharp Cuts in Cost of Prisoner Phone Calls | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-chevy.4150760.html | GM's performance depends largely on China - Business - International Herald Tribune | False | By Keith Bradsher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09dead.html | Brooklyn Man, 38, Dies After Jolt From Police Taser | False | By Andy Newman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/business/09home.html | Mortgage Applications Up as Home Buyers See a Break in Rates | False | By Vikas Bajaj and Christine Haughney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/science/09brfs-lobsters.html | In Lobster Land, a Whale-Friendly Proposal | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/washington/09child.html | Democrats Push for Changes to No Child Left Behind Law | False | By Diana Jean Schemo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/sports/05iht-golf.4115922.html | In winter tinkering, golfers seek keys to a winning season - Sports - International Herald Tribune | False | Damon Hack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/europe/09iht-germany.4150865.html | Merkel rebukes Russia - Europe - International Herald Tribune | False | By Judy Dempsey and Dan Bilefsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/sports/09iht-COLLEGE.4146594.html | College Football: Florida wallops Ohio State to win national title - Sports - International Herald Tribune | False | By Pete Thamel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/africa/09iht-web.0109somaliaB.4150115.html | U.S. strikes reported on fighters in Somalia - Africa & Middle East - International Herald Tribune | False | By DAVID S. CLOUD | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/africa/09iht-somalia.4146771.html | U.S. strikes reported on fighters in Somalia - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/arts/music/09mary.html | Gergievâ€šÃ‚Ã´s Opus: A New Concert Hall | False | By George Loomis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/sports/09iht-base.4153484.html | Baseball: Ripken and Gwynn elected to Hall of Fame - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/world/middleeast/09assess.html | Bushâ€šÃ‚Ã´s Task: Thrusting New Strategy on â€šÃ‚Ã´a Sovereign Nationâ€šÃ‚Ã´ | False | By Helene Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/europe/09iht-church.4150862.html | Poland shaken by more allegations against clergy - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/sports/ncaabasketball/09wisconsin.html | Home Court Helps Badger Guard Come of Age | False | By Pat Borzi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2006/12/27/sports/27iht-GOLF.4033168.html | U.S. golf tour revamps its calendar - Sports - International Herald Tribune | False | Damon Hack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/arts/music/09reec.html | Blasts From the Bebop Past of an Elusive Trumpeter | False | By Nate Chinen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/news/09iht-cx.4146527.html | Correction - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/obituaries/09sieburth.html | John Sieburth, 79, Who Studied Various Types of Marine Life, Dies | False | By Douglas Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/pageoneplus/09correx.ART-011.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/health/09reme.html | Remedies: Small Study Raises a Question About Echinacea | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-spend.4146580.html | Health care spending growth in U.S. is the slowest in 6 years - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/business/media/09adco.html | Reins Off, French Retailers Rush to Buy TV Time | False | By Eric Pfanner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/sports/ncaafootball/09game.html | Buckeyes'â€šÃ„Â´ Big Return Is Quickly Forgotten | False | By Lee Jenkins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/sports/othersports/09nascar.html | Discord Threatens to Split Earnhardts | False | By Viv Bernstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09bryant.html | Investigations Dim Luster of New Jersey Political Star | False | By Richard G. Jones | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/arts/09iht-beastly.4147906.html | In Los Angeles, an irreverent operetta becomes an unlikely success story - Culture - International Herald Tribune | False | By M.G. Lord | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/sports/football/09falcons.html | Falcons Introduce Petrino as Their New Head Coach | False | By Clifton Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/sports/09iht-webski.4153395.html | Skiing: Races shut down as Alps heat up - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-web.0109auto.4145735.html | It's Detroit, but the accents are foreign - Business - International Herald Tribune | False | By Micheline Maynard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/americas/09iht-assess.4146643.html | News Analysis: For U.S., Iraqi sovereignty cuts both ways - Americas - International Herald Tribune | False | By Helene Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-baht.4147020.html | Thailand sets limits on foreign investment - Business - International Herald Tribune | False | By Thomas Fuller and Wayne Arnold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/world/americas/09easter.html | Many on Easter Island Prefer to Leave Stones Unturned | False | By Larry Rohter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/world/asia/09briefs-Kazakhstanresignation.html | Kazakhstan: Prime Minister Steps Down | False | By Ilan Greenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/europe/09iht-warsaw.4146546.html | Resignation of 2nd cleric roils Catholic Church in Poland - Europe - International Herald Tribune | False | By Craig S. Smith and Ian Fisher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/science/09find.html | All Is Not So Bad in the State of Denmark | False | By Benedict Carey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/world/europe/09belarus.html | Belarus and Russia Dispute Cause of Oil Cutoff | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/sports/othersports/09racing.html | More Races and Extra Day Are Added to Breeders'â€šÃ„Â´ Cup | False | By Bill Finley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/science/09observ.html | The Ungulate Effect on an Ecosystem | False | By Henry Fountain | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/opinion/09iht-edbeam.4148159.html | Meanwhile: My favorite metaverse - Opinion - International Herald Tribune | False | Alex Beam | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/sports/baseball/09chass.html | Drew Is a Red Sox in Waiting ... and Waiting | False | By Murray Chass | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/opinion/09iht-ediraq.4148155.html | Past time to get real on Iraq - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/world/asia/09briefs-birdflu.html | Indonesia: Boy Has Bird Flu; 6 Others Tested | False | By Donald G. McNeil Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09smoking.html | New York Given High Marks for Laws to Reduce Smoking | False | By Richard Pâ€šÃ¤Ë†Ã‡rez-Peâ€šÃ¤Ã±a | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/business/09flier.html | Iâ€šÃ¤Ã¶Â´ll Have Fries and a Glass of Your Best Champagne | False | By CHRISTOPHER ELLIOTT | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/world/americas/09bolivia.html | Bolivia Leader Lets Venezuela Send Soldiers, Angering Foes | False | By Simon Romero | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/washington/09scotus.html | Supreme Court Refuses Case Challenging Groupâ€šÃ¤Ã¶Â´s Designation as Terrorists | False | By Linda Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-yahoo.4150860.html | Yahoo strives to stay No. 1 in cellphone Internet services - Business - International Herald Tribune | False | By Miguel Helft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-rupee.4145933.html | Gradual easing of currency controls promised in India - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/world/africa/09somalia.html | U.S. Airstrike Aims at Qaeda Cell in Somalia | False | By David S. Cloud | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-trade.4142037.html | U.S. and EU envoys cite progress in trade talks - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-dell.4150847.html | Dell chief takes an environmental tack - Business - International Herald Tribune | False | By Damon Darlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-apple.4150751.html | Apple iPhone will 'reinvent' sector, Jobs says - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/world/middleeast/09iran.html | Iranian Leader Vows to Resist U.N. Sanctions | False | By Nazila Fathi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/sports/football/09patriots.html | Patriots, Hitting the Road, Will Run Into Tomlinson | False | By Judy Battista | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/opinion/09ross.html | Don't Play With Maps | False | By DENNIS ROSS | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09mbrfs-union.html | Manhattan: Former Union Leader Sentenced | False | By Steven Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/travel/09iht-oldwine.html | Wine: Savoring a 19th-century legacy | False | By Eric Asimov | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/08/business/worldbusiness/08iht-belarus.4141945.html | Some European oil faces disruption as Russian flow via Belarus is stopped - Business - International Herald Tribune | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/education/09pace.html | At Universities, Plum Post at Top Is Now Shaky | False | By Karen W. Arenson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-web.0109karinabio.4148547.html | Columnist Biography: Karina Robinson - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/arts/09arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/sports/ncaafootball/09louisville.html | Louisville Looks to Tulsa to Fill Coaching Opening | False | By Joe Drape | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/world/europe/09briefs-dianainquest.html | Britain: Diana Inquest Judge Wants Ordinary Jurors | False | By Sarah Lyall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/asia/09iht-afghan.4146522.html | Pakistan should crack down on Taliban, UN official says - Asia - Pacific - International Herald Tribune | False | By Abdul Waheed Wafa | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/science/09bison.html | Strands of Undesirable DNA Roam With Buffalo | False | By Jim Robbins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/africa/09iht-iraq.4147026.html | Saddam's voice hovers over reopening of war crimes trial - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09comptroller.html | Spitzer and Assembly Near Deal on How to Choose Comptroller | False | By Michael Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-yuan.4146555.html | China Life soars on Shanghai debut - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/asia/09afghan.html | U.N. Deputy Urges Pakistan to Curb Taliban | False | By Abdul Waheed Wafa | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/us/politics/09pintro.html | Decisions on the Horizon | False | By Jeff Zeleny and Patrick Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/business/09electric.html | G.E. Is Said to Be Seeking a Buyer for Its Plastics Unit | False | By David Cay Johnston and Andrew Ross Sorkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/opinion/09iht-ednewman.4148165.html | Behind the Green Line - Opinion - International Herald Tribune | False | David Newman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/arts/09iht-hitch.4147919.html | Hitchcock's films and the character of music - Culture - International Herald Tribune | | By Edward Rothstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/technology/09iht-sprint.4146588.html | Sprint Nextel says revenue will be close to flat in '07 - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/arts/09iht-dance.4147917.html | Martha Graham's legal legacy to modern choreographers - Culture - International Herald Tribune | | By Diane Solway | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/science/09qna.html | Swarming on the Corner | False | By C. Claiborne Ray | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/world09japan.html | U.S. Sub and Japanese Vessel Collide | False | By Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/americas/09iht-venez.4147028.html | Venezuela plans to nationalize two industries - Americas - International Herald Tribune | False | By Simon Romero | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/africa/09iht-somalia.4150871.html | Somalis report 50 dead in U.S. airstrikes - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09mbrfs-diamond.html | Manhattan: Diamond Club to Stay Put | False | By Charles V. Bagli | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09mbrfs-baby.html | Bronx: Search for Missing Baby | False | By Emily Vasquez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/arts/dance/09beau.html | Somebody Wake Up Aurora; She€ŝÃ„Ã´'s Missing a Lot of Debuts | False | By Gia Kourlas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/washington/09terror.html | House Democrats€ŝÃ„Ã´ Security Bill Draws Doubts | False | By Eric Lipton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/us/09hmong.html | Killing Stirs Racial Concerns in North Woods of Wisconsin | False | By Barbara Miner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/sports/football/09araton.html | Giants€ŝÃ„Ã´ Choice: Sense or Sentimentality | False | By Harvey Araton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09trade.html | Some Progress in Global Trade Effort | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/americas/09iht-web.0109calif.4145539.html | California's governor seeks universal health care - Americas - International Herald Tribune | | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/us/politics/09psmoke.html | Clearing the Air | False | By Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/business/09road.html | That Charter Jet Is Available, but How Good Is the Pilot? | False | By Joe Sharkey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/americas/09iht-calif.4150731.html | Governor seeks universal health coverage in California - Americas - International Herald Tribune | | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/opinion/l09pay.html | Worried About Jobs (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/nyregion/09mbrfs-REWARD.html | Paterson: Reward Offered in Officer€ŝÃ„Ã´s Shooting | False | By Nate Schweber | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/europe/09iht-spain.4150737.html | Cease-fire still in effect, ETA asserts - Europe - International Herald Tribune | | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/08iht-gadgets.4141985.html | At electronics show in Las Vegas, covergence grabs the spotlight - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/sports/football/09giants.html | In Vacuum of Silence, Coughlin Sits Tight | False | By John Branch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/health/09iht-snpess.4148184.html | Yet another worry for those who believe the glass is half-empty - Health & Science - International Herald Tribune | | By Richard A. Friedman, M.D. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/opinion/09iht-edross.4148179.html | Don't play with maps - Opinion - International Herald Tribune | | Dennis Ross | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-auto.4150757.html | Detroit sees a future for muscle cars - Business - International Herald Tribune | | By Micheline Maynard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09mbrfs-hockey.html | Newark: Hockey Arena to Be Named for Prudential | False | By Ronald Smothers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/americas/09iht-obits.4150739.html | Obituary: Iwao Takamoto, Scooby-Doo creator - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/sports/09iht-web.0109bcs.4145069.html | Football: Florida shows it belongs by winning BCS title with ease - Sports - International Herald Tribune | False | By Pete Thamel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/opinion/l09cars.html | The Viennese Way (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/world/americas/09iht-dems.4146646.html | Democrats split on how to rein in Bush on troop buildup - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/nyregion/09divorce.html | Married or Not, Gay Couple Are Ruled Legally Separated | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/business/09thin.html | Doctors Fault Designersâ€šÃ„Ã´ Stance Over Thin Models | False | By Eric Wilson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/health/09hear.html | Heart Health: Study Links Alcohol to Lower Risk of Coronaries | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 0001-01-01 | https://www.nytimes.com/2007/01/09/sports/baseball/09base.html | McGwire Unlikely for Hall of Fame | False | By Jack Curry | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-09 | 2007-01-09 | https://www.nytimes.com/2007/01/09/business/worldbusiness/09iht-air.4150317.html | U.S. warns Europe against adopting emissions rules for airlines - Business - International Herald Tribune | False | By Nicola Clark | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/pageoneplus/10corrections.ART-005.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/europe/10iht-mario.html | How one man insinuated himself into poisoning case | False | By Claudio Gatti | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/europe/10iht-energy.4162986.html | EU unveils plan to tackle global warming - Europe - International Herald Tribune | False | By James Kanter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/arts/music/10sequ.html | Earthy Cuban Sounds, Rendered With an Urban Complexity | False | By Allan Kozinn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/washington/10capitol.html | Democrats Plan Symbolic Votes Against Iraq Plan | False | By Jeff Zeleny and Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/world/asia/10briefs-pakistanborder.html | Pakistan: Plan for Border Mines Reconsidered | False | By Salman Masood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/theater/reviews/10musi.html | Trading Math Class for Corsets and Minis | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/americas/10iht-calif.4159558.html | California orders fuel industry to cut emissions - Americas - International Herald Tribune | False | By Jennifer Steinhauer and Felicity Barringer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/nyregion/10gifted.html | In Testing for Gifted Programs, a Few Knots | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/sports/othersports/10ski.html | Circuit in Europe Bedeviled by Heat Wave in the Alps | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/pageoneplus/10corrections.ART-002.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/world/africa/10somalia.html | Airstrike Rekindles Somalisâ€šÃ„Ã´ Anger at the U.S. | False | By Jeffrey Gettleman and Mark Mazzetti | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/sports/basketball/10knicks.html | Suspensions After Brawl Animated the Knicks | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/movies/10kiki.html | Two Views of Artists, Two Visions of the World | False | By Neil Genzlinger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/africa/10iht-beirut.4158913.html | Lebanon's history textbooks sidestep civil war - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/arts/10iht-bookjeu.html | Book Review: The Paris Review Interviews, I | False | By Richard Eder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/world/middleeast/10iraq.html | U.S. and Iraqis Hit Insurgents in All-Day Fight | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/washington/10recruit.html | Defense Dept. Settles Suit on Database for Recruiting | False | By Adam Liptak | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/pageoneplus/10corrections.ART-004.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/sports/baseball/10vecsey.html | For Two, a Day of Recognition; For One, a Day of Reckoning | False | By George Vecsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/pageoneplus/10corrections.ART-003.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/dining/10mini.html | The History of Crunchy, Revisited | False | By Mark Bittman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-belarus.4162988.html | Belarus claims compromise in Russian oil dispute - Business - International Herald Tribune | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/us/10mass.html | Massachusetts Could Serve as a Guide in California€šÂ„Â's Health Insurance Bid | False | By Pam Belluck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/business/10rose.html | Finding the Green in Building Renovation | False | By Lisa Chamberlain | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/dining/10ssid.html | Yes to Potholders, No to Floppy Pans | False | By Marian Burros | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-USecon.4163364.html | U.S. trade deficit narrows to smallest gap in 16 months - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-enside.4163467.html | EUs list of energy goals - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/opinion/10bulbs.html | Light a Bulb, Save Earth (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/sports/hockey/10rangers.html | It€šÂ„Â's Another Big Night in the City for the Isles | False | By Lynn Zinser | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/business/10tax.html | I.R.S. Use of Private Debt Collectors Is Criticized | False | By Lynnley Browning | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/africa/10iht-web.0114iraq.4157183.html | U.S. and Iraqis hit insurgents in all-day fight - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/asia/10iht-china.4159538.html | Hu is urged to cede his position to the vice president - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/sports/baseball/10sportsbriefs-mets.html | Minor League Deal for Difelice | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/americas/10iht-climate.4159561.html | U.S. agency acknowledges link between human activity and global warming - Americas - International Herald Tribune | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10hutchison.html | Big Names Competing for India€šÂ„Â's 2Â¬Â¢-a-Minute Caller | False | By Anand Giridharadas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/opinion/10wedl.html | Moving Ahead on Stem Cells | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/dining/reviews/10rest.html | Two Upstarts Don Their Elders€šÂ„Â' Laurels | False | By Frank Bruni | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/world/europe/10poland.html | In Poland, New Wave of Charges Against Clerics | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/technology/10iht-APPLE.4159575.html | iPhone aims to capture 1% of market - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-baht.4163374.html | News Analysis: Indecisive Thai cabinet losing support on economy - Business - International Herald Tribune | False | By Thomas Fuller | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/sports/10iht-ski.4159635.html | Alpine Skiing: Races shut down as the Alps heat up - Sports - International Herald Tribune | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/us/10health.html | Schwarzenegger€šÂ„Â's Plan for Universal Care Draws No Universal Agreement | False | By Jesse McKinley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/business/10beth.html | Slot Machines May Ring Where Steel Was Once Forged | False | By Terry Pristin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/automobiles/autoshow/10auto.html | Big Three Look Back to Past Glories and Dream of Muscle | False | By Micheline Maynard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/books/10chan.html | An Author€šÂ„Â's Vision of the Mean Streets of Mumbai | False | By Patricia Leigh Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/dining/101prex.html | Recipe: Turbot Poached in St.-â°šÃ©milion | False | By Florence Fabricant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/us/10calif.html | Schwarzenegger Orders Cuts in Emissions | False | By Jennifer Steinhauer and Felicity Barringer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/americas/10iht-web.0110troopscnd.4159712.html | New U.S. troops in Iraq will have limited role - Americas - International Herald Tribune | False | By John O'Neil | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/technology/10apple.html | Apple Introduces Innovative Cellphone | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/americas/10iht-venez.html | Chá´sÃ°vez extols socialism as he is sworn in for 2nd term | False | By Simon Romero | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/nyregion/10shoot.html | Off-Duty Correction Officer Kills Man in Traffic Dispute | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/opinion/10iht-edking.4160914.html | A 16-year cycle of treachery - Opinion - International Herald Tribune | False | Diane E. King | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/arts/television/10takamoto.html | Iwao Takamoto, 81, the Animation Artist Who Created Scooby-Doo, Dies | False | By SUSAN STEWART | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-baht.4159521.html | Indecisive Thai cabinet losing support on economy - Business - International Herald Tribune | False | By Thomas Fuller | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/dining/10baby.html | Tiny Shoppers, Big Appetites | False | By Florence Fabricant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/asia/10iht-flu.4159541.html | Bracing for a rise in bird flu this winter - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/books/10grimes.html | Doctor Confronts the Human Dramaâ€šÃ„¸Ã,Ã´s Inevitable Finale | False | By William Grimes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/opinion/10sothern.html | Taken by the Tide | False | By Billy Sothern | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/nyregion/10source.html | All the Sensitive Noses Show Just How a City Has Changed | False | By Anthony DePalma | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/sports/soccer/10soccerbox.html | Weekâ€šÃ„¸Ã,Ã´s Notables | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-yuan.4159584.html | China's 2006 trade surplus jumps 74 percent - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/health/10iht-snegypt.4159787.html | An ambitious effort to preserve an ancient Egyptian sanctuary - Health & Science - International Herald Tribune | False | By John Noble Wilford | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/americas/10iht-briefs.4159535.html | University debates acquiring Bush library - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/theater/reviews/10puri.html | A Playwrightâ€šÃ„¸Ã,Ã´s Horror Show of Cultural and Racial Identity | False | By Jason Zinoman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/nyregion/10total.html | | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/movies/10fest.html | A Film Festival for a Jewish World That Spans the Globe | False | By A.O. SCOTT | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/sports/ncaabasketball/10wisconsin.html | Wisconsin Defeats Ohio State in a Clash of Top-5 Teams | False | By Pat Borzi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/us/10brfs-accident.html | Massachusetts: Commuter Train Kills 2 Workers | False | By Katie Zezima | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/pageoneplus/10corrections.ART-008.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/sports/10iht-cricket.4159629.html | Cricket: A test series of 2nd chances - Sports - International Herald Tribune | False | Huw Richards | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/washington/10royalty.html | U.S. to Raise Royalty Rates for Oil and Gas Leases in the Gulf | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/opinion/l10taxi.html | Just a Simple Taxi Ride (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/technology/10dell.html | Dell Says Plant a Tree, Help the Environment | False | By Damon Darlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/dining/10dincx.html | Correction: Music and Food? The Pros Step In | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/washington/10bank.html | U.S. Prohibits All Transactions With a Major Iranian Bank | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/americas/10iht-web.0110prexy.4162368.html | New troops in Iraq to have limited role - Americas - International Herald Tribune | False | JOHN O'NEIL | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/europe/10iht-norway.4162616.html | German sub menaces North Sea 61 years after sinking - Europe - International Herald Tribune | False | By Alan Cowell and Walter Gibbs | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/americas/10iht-prexy.4162991.html | Bush tries to rally Americans on Iraq - Americas - International Herald Tribune | False | By David E. Sanger and Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-web.0110delta.4159078.html | US Airways raises offer for Delta to $10.2 billion - Business - International Herald Tribune | False | By Michael J. de la Merced | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/washington/10homeland.html | House Passes Security Bill; Senate Stance Is Uncertain | False | By Eric Lipton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/dining/10slate.html | Flavored With Flame and Stone | False | By Oliver Schwaner-Albright | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/americas/10iht-web.0110military.4157338.html | Bush's troop plan expected to draw 6 National Guard brigades - Americas - International Herald Tribune | False | By David S. Cloud and Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/opinion/110iraq.html | This Time, a True Strategy for Iraq? (8 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/sports/football/10saints.html | Aints to Saints, Child to Man, a Family Affair | False | By JeráˇsÂ© Longman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-air.4163371.html | US Airways raises bid for Delta to $10.2 billion - Business - International Herald Tribune | False | By Michael J. de la Merced | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/education/10education.html | Hard Times for Innovative School | False | By Joseph Berger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/pageoneplus/10corrections.ART-006.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/health/10iht-snpreg.4159790.html | New screening advice for pregnant women - Health & Science - International Herald Tribune | False | By Roni Rabin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/nyregion/10mbrfs-fbi.html | Brooklyn: Case Against Ex-F.B.I. Agent Can Proceed | False | By Michael Brick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-leonhardt.4159594.html | Making economics matter: Young economists search for relevance - Business - International Herald Tribune | False | By David Leonhardt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/us/10defender.html | Judge Sends Public Defender to Jail | False | By Christopher Drew | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/opinion/110alpha.html | Democrats, Be Yourselves (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/technology/10iht-voda.4159608.html | Vodafone and others circle Hutchison Essar - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/arts/television/10seri.html | New Serials: Now You See Them, Now You Donâ€šÂ„Â't | False | By Edward Wyatt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/world/middleeast/10textbooks.html | A Nation With a Long Memory, but a Truncated History | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/us/politics/10clinton.html | A Hopeful Ponders Where to Plant Her Flag | False | By Patrick Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/opinion/110educ.html | Educated and Healthy (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-auto.4159578.html | Detroit puts muscle in concept cars - Business - International Herald Tribune | False | By Micheline Maynard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/americas/10canada.html | Poor Hospital Practices Blamed for 2003 SARS Epidemic in Toronto | False | By Christopher Mason | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/technology/10iht-cingular.4159612.html | Great idea, no product? No problem - Technology & Media - International Herald Tribune | False | By Matt Richtel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/europe/10iht-merkel.4162614.html | Nuclear power needed, EU is told - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/sports/10iht-world.4159631.html | Roundup: Venus Williams joins casualty list - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/sports/soccer/10soccer.html | Savoring a Taste of Life in the Big Time | False | By Jack Bell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/business/media/10adco.html | A Procession of Penguins Arrives on Madison Ave. | False | By Stuart Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/arts/dance/10mone.html | Making Impressionism Move to a Ballet Beat | False | By Roslyn Sulcas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/opinion/10wed4.html | A Good Call in New York | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/africa/10iht-somalia.4159570.html | U.S. says Qaeda suspect killed in bombing was a top target - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-transcol11.4159596.html | The future of railroad safety - Business - International Herald Tribune | False | By Don Phillips | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/opinion/l10imperial.html | Our Civil Liberties: Congress Must Act (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/washington/10clock.html | Among His Official Duties, Keeping on Top of the 100-Hour Clock | False | By Mark Leibovich | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/business/10cingular.html | In Cingular-Apple Deal, Only Phone Was Missing | False | By Matt Richtel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-chavez.4159588.html | Venezuela's nationalization plan alarms market - Business - International Herald Tribune | False | By Simon Romero and Clifford Krauss | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/americas/10iht-dems.4159523.html | Democrats plan Iraq resolutions in the House and Senate - Americas - International Herald Tribune | False | By Jeff Zeleny and Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10venezuela.html | Venezuelan Plan Shakes Investors | False | By Simon Romero and Clifford Krauss | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/sports/10iht-tennis.4163526.html | Tennis: Venus Williams joins the casualty list - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/asia/10briefs-myanmarprisoners.html | Myanmar: U.S. Seeks U.N. Pressure on Repression | False | By Warren Hoge | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/arts/10iht-obits.4164974.html | Carlo Ponti, film producer, dies at 94 - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/africa/10iht-somalia.4162994.html | Violence engulfs Somali capital - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/americas/10iht-security.4162711.html | Anti-terror bill, passed by House, faces scrutiny in Senate - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-eads.4163433.html | Germany brokers agreement to maintain its influence in EADS - Business - International Herald Tribune | False | By Carter Dougherty and Nicola Clark | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/movies/10worl.html | The World Has Nearly Ended, but Movies Manage to Survive | False | By Jeannette Catsoulis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/opinion/10iht-edstem.4160267.html | Moving ahead on stem cells - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/opinion/10iht-edmcCann.4160265.html | Gypsies put Europe to the test - Opinion - International Herald Tribune | False | Colum McCann | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/nyregion/10neediest.html | Mother and Two Teenagers Make the Most of Cramped Spaces and Unlimited Goals | False | By Joseph P. Fried | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/sports/othersports/10outdoors.html | Warm Temperatures Chill the Ice Fishing Season | False | By Matt Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/arts/design/10yale.html | At Yale, Renovation Puts Africa in Spotlight | False | By Holland Cotter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/business/10biztoday.html | Today in Business | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/europe/10iht-church.4158917.html | Anger grows in Poland over church's secret-police ties - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10baht.html | Thailand May Add Measures to Restrict Foreign Investment | False | By Thomas Fuller and Wayne Arnold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/technology/10iht-patent.4159621.html | U.S. Supreme Court favors companies that rely on others' patents - Technology & Media - International Herald Tribune | False | By Linda Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-united.4159599.html | United Airlines wins tentative approval for nonstop Washington-Beijing flights - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/opinion/10wed3.html | Well-Grounded Ethics Reform | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/africa/10iht-rebuild.4162708.html | Iraqis raise doubts on Bush jobs plan - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/dining/10msid.html | A Humble Grape Thatâ€šÃ„Ã´s Had Its Day | False | By Frank J. Prial | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/nyregion/10schools.html | New School Campus Is Approved for the Bronx | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10fobriefs-EMISSIONSPLA_BRF.html | Emissions Plan for Airlines Opposed by U.S. Diplomat | False | By Nicola Clark | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/africa/10iht-iraq.4162705.html | Iraq wants no part of more U.S. soldiers - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/nyregion/10driver.html | Driverâ€šÃ„Ã´s Letter to Yoko Ono Is Released, and Rebutted | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/business/10banks.html | Banks Settle Claims in Auction Inquiry | False | By DOW JONES/AP | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/nyregion/10play.html | New York Tries to Think Outside the Sandbox | False | By Diane Cardwell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/09/news/09iht-old10.4151022.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-vw.4163537.html | Volkswagen prepares reorganization to centralize management - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/sports/ncaafootball/10florida.html | Florida Had a Plan and Executed It | False | By Pete Thamel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/asia/10iht-philip.4159551.html | Bomb kills 6 people in Philippine city - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/opinion/10friedman.html | My Favorite Green Lump | False | By Thomas L. Friedman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/americas/10iht-judge.4159567.html | Bush withdraws plans to nominate conservative judges - Americas - International Herald Tribune | False | By Neil A. Lewis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/world/europe/10belarus.html | Russia Considers Alternatives to Oil Pipeline Through Belarus | False | By Michael Schwirtz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/us/10malibu.html | Investigators Start Work After Malibu Fire | False | By Randal C. Archibold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/world/middleeast/10jobs.html | Bush to Propose Restoring Iraqi Factories to Create Jobs | False | By James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/style/10iht-peepthu.4159783.html | People - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/opinion/10iht-edchavez.html | Bad move by Chaâ€šÃ°vez | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/obituaries/10bolin.html | Jane Bolin, the Countryâ€šÃ„Ã´s First Black Woman to Become a Judge, Is Dead at 98 | False | By Douglas Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/opinion/10dowd.html | Love Among the Ruins | False | By Maureen Dowd | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/technology/10iht-pttouch.4159624.html | Tap a table for music and light - Technology & Media - International Herald Tribune | False | By Thomas Crampton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/dining/reviews/10unde.html | A Journey to Ethiopia, Citified Yet Authentic | False | By Peter Meehan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/technology/10iht-techbrief.4162829.html | Briefing: Italy plans to eliminate cellphone card charges - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/us/politics/10library.html | S.M.U. Faculty Complains About Bush Library | False | By Ralph Blumenthal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/automobiles/10motors.html | G.M. Officer Says Toyota Is Stronger in Washington | False | By Nick Bunkley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/nyregion/10mbrfs-union.html | Manhattan: Strategist to Leave Union | False | By Steven Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/sports/10iht-web.0109fame.4157040.html | Two stars enter Baseball Hall of Fame; steroid cloud stops 3rd - Sports - International Herald Tribune | False | By Jack Curry | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-energy.4164957.html | EU unveils plan to tackle global warming - Business - International Herald Tribune | False | By James Kanter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-hyundai.4163477.html | Workers protest at Hyundai - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/americas/10iht-climate.4162702.html | U.S. agency admits to link between human activity and global warming - Americas - International Herald Tribune | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/nyregion/10kill.html | Tale of Armed Abduction Gives Way to Murder Charge | False | By Emily Vasquez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/nyregion/10lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/nyregion/10towns.html | Two Places Where Readers Hold On to Their Bookstores | False | By Peter Applebome | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/americas/10iht-troops.4159554.html | Bush planning to add 20,000 troops in Iraq - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/dining/reviews/10wine.html | St.-ã¨šÃ©milions, Ripe From the Heat of 2003 | False | By Eric Asimov | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-gm.4159526.html | GM's performance will depend largely on how it does in China - Business - International Herald Tribune | False | By Keith Bradsher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/science/10climate.html | Agency Affirms Human Influence on Climate | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/asia/10iht-myanmar.4159548.html | U.S. seeks UN stand on Myanmar - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/dining/10pair.html | Three Recent Meals Point the Way to Fish in Red Wine Sauce | False | By Florence Fabricant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/opinion/10iht-edother10.4161237.html | Other Views: Gulf Times, South China Morning Post, Globe and Mail - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-lobby.4159605.html | Toyota has more pull in Washington, GM official says - Business - International Herald Tribune | False | By Nick Bunkley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/europe/10iht-hitler.html | Hitler as funnyman: The laughs are lacking | False | By Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/dining/10made.html | A Brighter Future for a Wine With a Past | False | By Frank J. Prial | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/11/world/americas/11iht-web.0110prexy.4166881.html | Bush adds troops in bid to secure Iraq - Americas - International Herald Tribune | False | By David E. Sanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/world/middleeast/10briefs-HEZBOLLAHREARMS.html | Lebanon: Israel Says Hezbollah Is Rearming | False | By Agence France-Presse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/arts/10iht-caruso.4159798.html | A tale of remembrance and cold-blooded murder - Culture - International Herald Tribune | False | By Neal Hirschfeld | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/world/americas/10iht-web.0110capitol.4157172.html | Democrats plan symbolic votes against Bush's Iraq plan - Americas - International Herald Tribune | False | By Jeff Zeleny and Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/dining/10star.html | The Breakfast Wars | False | By Julia Moskin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/business/worldbusiness/10iht-hyundai.4159591.html | Workers protest at Hyundai - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/ncaafootball/10ratings.html | Viewership Ranks 3rd for a B.C.S. Final | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/110kurds.html | Kurdish Prisons (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/business/10putnam.html | Ex-Putnam Chief Settles | False | By DOW JONES/AP | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/technology/10iht-pogue11.html | The thingamabob that does the job is Apple's new iPhone | False | By David Pogue | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/sports/10iht-world.4163543.html | Roundup: Training canceled to protect course - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/dining/10book.html | At the Temples of Food, an Outsiderâ€šÃ„Ã´s Look at the Sacred Texts | False | By Anne Mendelson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/basketball/10nets.html | Nets Overcome Their Off-Court Distractions | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/dining/101srex.html | Recipe: Oven-Roasted Branzino With Hazelnut Picada | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/technology/10iht-ptend11.4159709.html | The End User: Europe gets 'ItsSpace' - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/business/10leonhardt.html | The Future of Economics Is Not So Dismal | False | By David Leonhardt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/football/10colts.html | The Colts Say Manning Just Wants Perfection | False | By Damon Hack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/washington/10judges.html | Bush Drops Plans to Renominate 3 Judges | False | By Neil A. Lewis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/washington/10wage.html | Wage Increase Could Hinge on Tax Cuts | False | By Steven Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/opinion/10iht-edethics.4160263.html | Ethics reform - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/10corzine.html | New Jersey Governor Calls for â€šÃ„Ã²Risksâ€šÃ„Ã´ and â€šÃ„Ã²Dreamsâ€šÃ„Ã´ to Fix Stateâ€šÃ„Ã´s Problems | False | By David W. Chen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/business/worldbusiness/10iht-ibrief.4164559.html | Briefing: Russia's oil fund surges close to $90 billion - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/10plot.html | 3 Relatives of Plotter Are Held by Officials | False | By William K. Rashbaum | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/world/africa/10iht-web.0110somalia.4157484.html | U.S. airstrike may have killed Al Qaeda suspect in Somalia - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/10bloomberg.html | Mayor Finds Friendly Ears on Senate Homeland Security Panel | False | By Sewell Chan and Eric Lipton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/technology/10iht-net.4159618.html | Battle of Internet titans returns to Congress - Technology & Media - International Herald Tribune | False | By Stephen Labaton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/sports/10iht-BASE.4159627.html | Baseball: Ripken and Gwynn named to Hall of Fame - Sports - International Herald Tribune | False | By Jack Curry | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/10phone.html | Mayorâ€šÃ„Ã´s Ultra-Secure Hot Line Gets Some Cold Sales Calls | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/world/europe/10iht-france.4162612.html | A Chirac hat in the election ring? - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/education/10lessons.html | For a Boy Stumbling Over Words, a Dog Is the Ideal Reading Partner | False | By Susan Engel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/technology/10iht-sony.4159581.html | PlayStation 3 stumbles in Japan - Technology & Media - International Herald Tribune | False | By Martin Fackler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/nyregion/10blood.html | Blood Center Warns of Dangerously Low Supplies in New York Region | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/americas/10iht-prexy.4164897.html | Bush tries to rally Americans on Iraq - Americas - International Herald Tribune | False | By David E. Sanger and Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/technology/10iht-cell.4162823.html | Apple's iPhone looks set to shake up the cellphone industry - Technology & Media - International Herald Tribune | False | By Kevin J. O'Brien | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/sports/othersports/10olympics.html | 2 U.S. Cities to Vie for Bid to Games | False | By Lynn Zinser | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/europe/10iht-entracte.html | Entr'acte: An inquiry on Blair and the Iraq war, live on stage | False | By Alan Riding | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/pageoneplus/10corrections.ART-009.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/washington/10military.html | Bush&#8217;s Troop-Increase Plan Is Expected to Draw Six Guard Brigades to Iraq | False | By David S. Cloud and Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/sports/10iht-soccer.4162999.html | Soccer: The Beckham game - Let's see who lines up - Sports - International Herald Tribune | False | Rob Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/pageoneplus/10corrections.ART-007.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/dining/101mrex.html | Recipe: Crunchy Granola | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-lobby.4163483.html | Toyota has more pull in Washington, GM official says - Business - International Herald Tribune | False | By Nick Bunkley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/business/10mills.html | Mall REIT Warns That It Might Be Forced Into Bankruptcy | False | By Terry Pristin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/technology/10iht-mobile.4162826.html | With iPhone, Cingular bet blind on potential - Technology & Media - International Herald Tribune | False | By Matt Richtel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/nyregion/10mbrfs-murder.html | Queens: Four Charged With Attempted Murder | False | By David Staba | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/opinion/10iht-edorleans.4160278.html | Meanwhile: The beautiful, deadly streets of my city - Opinion - International Herald Tribune | False | Billy Sothern | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/sports/10iht-web0110beckham.4162244.html | Uncertainty over Beckham's future at Real Madrid - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/washington/10net.html | Congress to Take Up Net&#8217;s Future | False | By Stephen Labaton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/us/10texas.html | Texas Speaker Wins Challenge and Keeps Post | False | By Thayer Evans | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/africa/10iht-beirut.4163377.html | Lebanon's history textbooks sidestep its civil war - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-belarus.4164894.html | Belarus claims compromise in Russian oil dispute - Business - International Herald Tribune | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/pageoneplus/10corrections.ART-001.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/washington/10large.html | Democrats Rush to Frame Political Debate Over Troops | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/us/10list.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/theater/reviews/10rid.html | Revisiting a Relationship Defined by Its Silences | False | By Neil Genzlinger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/world/europe/10spain.html | Separatists Admit to Madrid Airport Attack but Stand by Cease-Fire | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/business/10home.html | Home Depot Board Faces New Outcry | False | By Julie Creswell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/opinion/10wed2.html | Venezuela Inc.â€šÃ„Â's Hostile Takeover | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/dining/10sli.html | Hot Stuff | False | By Marian Burros | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/11/technology/11iht-web.0111ptpogue.4167267.html | Apple waves its wand at the phone - Technology & Media - International Herald Tribune | False | By David Pogue | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/washington/10scotus.html | Ruling Seen as Giving an Edge to Challengers of Patents | False | By Linda Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/sports/football/10giants.html | As Giants Wait, Maraâ€šÃ„Â's on His Own for Tough Calls | False | By John Branch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/arts/10arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/dining/10fcal.html | Calendar | False | By Florence Fabricant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/dining/10off.html | Off the Menu | False | By Florence Fabricant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/sports/baseball/10fame.html | Steroid Cloud Stops McGwire From Entering Hall | False | By Jack Curry | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/nyregion/10mbrfs-taxes.html | Manhattan: City Projects Surplus | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/sports/baseball/10johnson.html | Johnson Happy to Be Back With the Diamondbacks | False | By John Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/arts/10iht-web.0111yokoweb.4158859.html | Driver's Letter to Yoko Ono Is Released, and Rebutted - Culture - International Herald Tribune | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/opinion/10iht-edneuman.4161067.html | Can terrorists be tamed? - Opinion - International Herald Tribune | False | Peter R. Neumann | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/technology/10iht-dell.4159615.html | Dell's backs plan to offset destruction of trees - Technology & Media - International Herald Tribune | False | By Damon Darlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/nyregion/10smell.html | Whatâ€šÃ„Â's Next for a Mysterious Stench? Theories, Punch Lines and Cyberspace | False | By James Barron | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/arts/10iht-wax.4159793.html | Cameron's onscreen hybrids for a virtual world - Culture - International Herald Tribune | False | By Sharon Waxman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/africa/10iht-iraq.4159544.html | Bombers attack throughout Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/world/americas/10iht-venezuela.html | Venezuelan plan alarms investors | False | By Simon Romero and Clifford Krauss | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/nyregion/10mbrfs-teen.html | Brooklyn: Teenager Sought in Subway Stabbing | False | By Al Baker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/us/10orleans.html | Mayor Vows to Crack Down on New Orleans Violence | False | By Adam Nossiter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/opinion/110dowd.html | Free Will (or Is It?) (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/sports/basketball/10kidd.html | Kidd Files for Divorce, Adding to a Trying Season for the Nets | False | By Liz Robbins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 2007-01-10 | https://www.nytimes.com/2007/01/10/opinion/10iht-edlet.4160276.html | Saddam and Iraq; Libraries online; Japan's energy use - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-10 | 0001-01-01 | https://www.nytimes.com/2007/01/10/dining/10lett.html | Letters | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/business/media/11kirk.html | Lawyer Gave Information to Kerkorian | False | By David M. Halbfinger and Allison Hope Weiner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/sports/football/11bears.html | Grossman, Under Pressure, Faces Toughest Test | False | By Clifton Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/world/africa/11somalia.html | Weapons Raids in Somalia After Violent Night | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/technology/11canon.html | Itâ€šÃ„¸Ã¯s a Still Camera. No, a Camcorder. No Need to Choose Because Itâ€šÃ„¸Ã¯s Both. | False | By Marty Katz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/world/middleeast/11shalit.html | A Mideast Pawn, and a Fatherâ€šÃ„¸Ã¯s Agony | False | By Dina Kraft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11vladeck.html | Judith Vladeck, 83, Who Fought for Womenâ€šÃ„¸Ã¯s Rights, Dies | False | By Dennis Hevesi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-delta.4169335.html | US Air's higher bid for Delta reflects a healthier industry - Business - International Herald Tribune | False | By Jeff Bailey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/opinion/11iht-edlet.html | Letters: Châ€šÃ¯vez and Latin America, Russia's hold on Europe, A past in question | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/washington/11reaction.html | Democrats Plan to Fight Expansion of Troops | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/opinion/11iraq.html | Symbolic Vote on Iraq? (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/technology/11iht-email.4169625.html | Companies fear their workers' lax e-mail security - Technology & Media - International Herald Tribune | False | By Brad Stone | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/europe/11iht-germany.html | German official condemns burka | False | By Dan Bilefsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-rock.4175087.html | Having done well, rich look to do good - Business - International Herald Tribune | False | By Lisa Kassenaar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/books/11kaku.html | Hurdles in Harvard Yard and the World Beyond | False | By Michiko Kakutani | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-depot.4169338.html | Home Depot shareholders sue to stop $210 million severance package for Nardelli - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/business/11shelter.html | Accountant Pleads Guilty in KPMG Shelter Case | False | By Lynnley Browning | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/europe/11briefs-estoniamonuments.html | Estonia: Monuments to Soviet Soldiers to Go | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/africa/11iht-web.0111iraq.4167465.html | Promising troops where they aren't really wanted - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise and John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/pageoneplus/11corrections.ART-008.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-exchange.4175033.html | Nasdaq extends date after lukewarm response from LSE - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/sports/11iht-galaxy.4175039.html | Los Angeles next stop for David Beckham - Sports - International Herald Tribune | False | By Rob Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/opinion/11leitch.html | Big Macâ€šÃ„¸Ã¯s Big Night | False | By Will Leitch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11firefighters.html | Dispute Erupts Over Flag Decals on the Lockers of Firefighters | False | By Ray Rivera | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/garden/11qna.html | Garden Q.&A. | False | By Leslie Land | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/asia/11plane.4175076.html | Missing passenger jet's debris found in Indonesian sea - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/technology/11iht-studio.4169382.html | Turmoil continues at Paramount Pictures as president resigns - Technology & Media - International Herald Tribune | False | By Laura M. Holson and Sharon Waxman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/arts/11iht-atlas.html | The challenge of distilling Ayn Rand's "Atlas Shrugged" | False | By Kimberly Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/10/technology/10iht-ptgadgets11.4163509.html | A new tool for podcasters - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/news/11iht-oxan.1101.4172072.html | U.S. foreign policy hurt by skills shortage - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11sinochevy.html | G.M. Sees China, and the Chinese, in a Chevrolet | False | By Keith Bradsher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/opinion/l11cosmetics.html | Protecting Our Skin (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11neediest.html | Keeping a Girl Off the Streets, and on the Road to Success | False | By Alexis Rehrmann | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-alitalia.4174916.html | Alitalia unions reaffirm plans for strike - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11totals.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-wage.4169345.html | House votes to increase minimum wage by $2.10 - Business - International Herald Tribune | False | By Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/business/11real.html | Group Weighs Rival Bid for Equity Office REIT | False | By Andrew Ross Sorkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/nyregion/11mbrfs-CRUELTY.html | Manhattan: Reducing Animal Euthanasia | False | By Glenn Collins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/opinion/11iht-edramen.4171266.html | Mr. Noodle - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/world/americas/11briefs-canadavirus.html | Canada: Stomach Virus Sweeps Quebec | False | By Christopher Mason | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/asia/11iht-afghan.4169213.html | 150 insurgents killed in Afghanistan, NATO says - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/world/middleeast/11prexy.html | Bush Adds Troops in Bid to Secure Iraq | False | By David E. Sanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/10/travel/10iht-travel11.4163534.html | Floodwaters rise in imperial capital - Travel & Dining - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/technology/11askk.html | Getting Graphic With Vista | False | By J. D. Biersdorfer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/world/asia/11briefs-birdflu.html | China Reports Bird Flu Case; Indonesian Boy Dies | False | By Agence France-Presse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/washington/11stem.html | White House Is Opposed to New Bill on Stem Cells | False | By Rachel L. Swarns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/sports/ncaafootball/11coaches.html | Green Is the Color of Coachesâ€™ Parachutes | False | By Richard Sandomir | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/americas/11iht-risk.4169257.html | Bush plan is calculated gamble - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/arts/11iht-web.0112scott.4169070.html | Heirs of Antarctic explorer Robert Scott make his last letter available to the public - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-VW.4174914.html | Wolfgang Bernhard to step down at VW - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/europe/11iht-merkel.4177478.html | Merkel emerges as a force in Europe - Europe - International Herald Tribune | False | By Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11slurry.html | And Today, Work Begins on First Wall | False | By Glenn Collins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/business/11deal.html | A Public Pension Fund Sues Directors of Caremark Rx | False | By Gretchen Morgenson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-cars.4174854.html | Urban growth and cars: Chicken-and-egg issue - Business - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/arts/11iht-bookven.4168955.html | Book Review: Final Exam - Culture - International Herald Tribune | False | By William Grimes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-gazprom.4169271.html | Gazprom's bold moves lay bare EU's disarray - Business - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/africa/11iht-somalia.4175096.html | U.S. pursues top Qaeda suspects in Somalia - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/business/11care.html | Wal-Mart Says Health Plan Is Covering More Workers | False | By Michael Barbaro and Reed Abelson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/sports/football/11anderson.html | Giants Need Some Players Who Are Pillars | False | By Dave Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/americas/11iht-iran.4169239.html | Bush signals confrontational turn in Iran policy - Americas - International Herald Tribune | False | By Helene Cooper and Mark Mazzetti | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/arts/design/11angel.html | An Angel Is Pulled Closer to Earth | False | By Robin Pogrebin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/pageoneplus/11corrections.ART-002.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/opinion/11iht-edother1.done.4171274.html | Other Views: Daily Telegraph, Sydney Morning Herald, Bangkok Post - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11apply.html | E-Mail Gaffe Publicizes Job Seekers in Albany | False | By Michael Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/technology/11phone.html | Wonder Where You Wander? This Mobile Phone Can Tell You | False | By John Biggs | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/media/11weeks.html | James Weeks, Ex-Times Co. Executive, Dies at 64 | False | By THE NEW YORK TIMES REGIONAL NEWSPAPERS | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/asia/11iht-asean.4169219.html | Bombs hit 3 cities in Philippines - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/sports/11iht-world4175117.html | Roundup: Half centuries propel Pakistan - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/realestate/11iht-remex.html | Striking pay dirt in Mexico | False | By Kevin Brass | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/fashion/11POINTS.html | Clip-Ons Are Back. Fondling Allowed. | False | By Alexa Brazilian | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-oil.4175061.html | 'Feast of riches' may be over for oil companies - Business - International Herald Tribune | False | By Clifford Krauss | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/pageoneplus/11corrections.ART-004.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/technology/11kitchen.html | The Computer With a TV, and a Family's Virtual Bulletin Board | False | By Marty Katz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-cars.4169263.html | Urban growth and cars: Chicken-and-egg issue - Business - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/americas/11iht-web.0111dems.4167666.html | Democrats plan to fight expansion of troops - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/americas/11iht-policy.4169628.html | Bush announces troop increase for Iraq - Americas - International Herald Tribune | False | By David E. Sanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/americas/11iht-orleans.4175064.html | Tidal surge of violence in the wake of Katrina - Americas - International Herald Tribune | False | By Adam Nossiter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/washington/11wage.html | House, by a Wide Margin, Backs Minimum-Wage Rise | False | By Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/business/11biz.html | Um, Uh, Like Call in the Speech Coach | False | By Hillary Chura | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/americas/11iht-web.0111troops.4174212.html | White House pushing hard on Iraq plan - Americas - International Herald Tribune | False | By David Stout | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/arts/dance/11comp.html | A Dance Fling to Salute the Soul Man | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/washington/11scotus.html | Rights of Unions and Nonmembers Vie at Court | False | By Linda Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/us/11brfs-AFFIRMATIVE.html | Michigan: University to Comply With Ruling | False | By Tamar Lewin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/us/11calif.html | Grimacing and Barely Bearing It | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11spitzer.html | Spitzer Vote Tally Is Slightly Lower in Official Count | False | By Jonathan P. Hicks | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/opinion/l11mideast.html | Mideast Maps and Rorschach Tests (4 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/sports/11iht-ski.4172090.html | Alpine Skiing: On slopes starved for snow, mum's the word - Sports - International Herald Tribune | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/us/politics/11dodd.html | Senator Dodd May Be Joining Democratic Race for President | False | By Jennifer Medina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/us/11brfs-HOUSE.html | Kansas: City to Demolish Killer'sÂ´s House | False | By Libby Sander | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/world/middleeast/11military.html | Bid to Secure Baghdad Relies on Troops and Iraqi Leaders | False | By Michael R. Gordon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11imposter.html | Law Firm Employee Is Accused of Posing as Lawyer in Court | False | By Alison Leigh Cowan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/garden/11borgo.html | Shopping for a Villa, He Wound Up With a Village | False | By Maureen Orth | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/world/europe/11briefs-europeanplot.html | Bosnia: 3 Sentenced for European Bomb Plot | False | By Agence France-Presse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/sports/11iht-cup.4172087.html | Soccer: Racial taunts by Getafe fans - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/europe/11iht-europe.4175031.html | Britain declines to follow U.S. lead in raising Iraq troop levels - Europe - International Herald Tribune | False | By Alan Cowell and Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-chistocks.4169265.html | China's stocks top $1 trillion in value - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/world/europe/11energy.html | Europe Union Proposes Cleaner, More Competitive Energy Market | False | By James Kanter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/world/europe/11norway.html | Nazi U-Boat Imperils Norwegians Decades After the War | False | By Alan Cowell and Walter Gibbs | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/health/11drug.html | AIDS Drug to Protect Fetus Is Safe for Infected Mothers, Study Finds | False | By Donald G. McNeil Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/asia/11iht-letter.4169225.html | Letter From China: Shock in China and Japan over Saddam's hanging - Asia - Pacific - International Herald Tribune | False | Howard W. French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/sports/11iht-world.4172099.html | Roundup: Pakistani openers removed quickly - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/washington/11assess.html | Bush'sÂ´s Strategy for Iraq Risks Confrontations | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-belarus.4174935.html | Oil dispute a crude awakening for Belarus - Business - International Herald Tribune | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/opinion/11thu3.html | Body Mass and the Student Body | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/business/11scene.html | Rethinking Why Crazy Eddie Wouldn'tÂ´t Be Undersold, and Other Mysteries | False | By Hal R. Varian | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/science/space/11hubble.html | NASA Schedules Flight to Update Space Telescope | False | By Dennis Overbye | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11testify.html | Police Detective in Fatal Shooting Is Questioned by Prosecutors | False | By Jennifer 8. Lee and William K. Rashbaum | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11failing.html | 46 New York City Schools Join List of Those Failing in Student Performance Standards Under U.S. Law | False | By Elissa Gootman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/europe/11iht-spain.4175094.html | Basque militants will join 2 peace rallies in Spain - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/travel/11iht-trjan.html | Rio revelers undaunted by violence | False | By Seth Kugel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/technology/11printer.html | A Printer Meant to Produce Images That Last a Lifetime | False | By Marty Katz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-Siemens.4177206.html | Former chief financial officer of Siemens questioned in corruption case - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/sports/basketball/11nets.html | Hard Work Helps Nets Tune Out Distractions | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11play.html | New York City's Future Playground Gets a Nod From Present-Day Players | False | By Andy Newman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/americas/11iht-web.0111assess.4167432.html | News Analysis: Bush's plan risks confrontations - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/sports/football/11eagles.html | Eagles' Andrews Loses Weight and Gains Finesse | False | By JERÉ LONGMAN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/americas/11iht-dems.4174988.html | Democrats pick Denver for convention in 2008 - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/arts/11iht-idbriefs12A.4170520.html | Review: Him Her Him Again - Culture - International Herald Tribune | False | By Bliss Broyard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/asia/11iht-letter.4175053.html | Letter From China: Shock in China and Japan over Saddam's hanging - Asia - Pacific - International Herald Tribune | False | Howard W. French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/sports/ncaabasketball/11rutgers.html | Rutgers Can't Get Shots to Drop Against Tough Syracuse Defense | False | By Bill Finley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/nyregion/11mbrfs-ROBBERY.html | Inwood: Arrest in Robbery Attempt | False | By Nicole Cotroneo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/health/11iht-aids.4169216.html | Cheap AIDS drug is safe for pregnant women, study says - Health & Science - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/sports/football/11jets.html | Jets' Coaching Blueprint May Appeal to Dolphins | False | By Karen Crouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/media/11outdoor.html | Digital Billboard Up Ahead: New-Wave Sign or Hazard? | False | By Louise Story | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/11insulin.html | Bridling at Insulin's Cost, States Push for Generics | False | By Stephanie Saul | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/europe/11iht-merkel.4174856.html | Merkel emerges as a force in Europe - Europe - International Herald Tribune | False | By Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-doha.4174991.html | France says Europe should not be first to give ground on WTO talks - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/americas/11iht-prexy.4177484.html | Bush and his cabinet seek support for new Iraq deployment - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/us/11managers.html | Unfilled City Manager Posts Hint at Future Gap | False | By Ralph Blumenthal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/opinion/l11armey.html | Small-Government Ideal (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/nyregion/11mbrfs-ELECTION.html | Queens: Election Fraud Alleged | False | By Timothy Williams | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/arts/11iht-web.0112scottletter.4169078.html | Robert Falcon Scott's last letter to his wife - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11bias.html | Threat and Harassment for New Jersey Town's First Black Mayor | False | By Richard G. Jones | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-won.4169366.html | South Korean central bank keeps interest rates steady as it watches the hot housing market - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/technology/11email.html | Firms Fret as Office E-Mail Jumps Security Walls | False | By Brad Stone | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/world/europe/11belarus.html | Belarus Signals Resolution in Oil Dispute | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11crash.html | Three Students and Van Driver Die in Fiery Crash in New Jersey | False | By David Kocieniewski and Ronald Smothers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/world/middleeast/11diplo.html | To Counter Iran's Role in Iraq, Bush Moves Beyond Diplomacy | False | By Helene Cooper and Mark Mazzetti | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/americas/11iht-assess.4169622.html | News Analysis: Iraq support crucial to new Bush plan - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/technology/011iht-web0111email.4167773.html | Firms fret as office e-mail jumps security walls - Technology & Media - International Herald Tribune | False | By Brad Stone | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/business/11hedge.html | 3 at Florida-Based Hedge Fund Accused of Misleading Investors | False | By Julie Creswell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/crosswords/bridge/11card.html | A Superpowered Defense, or a Chunk of Kryptonite at the Table? | False | By Phillip Alder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/opinion/11iht-eddisaster.4171268.html | A speech that ignored the real disaster - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/10/opinion/10iht-old11.4163495.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/africa/11iht-web0111raid.4173359.html | Iranians detained in raid on consulate in Iraq - Africa & Middle East - International Herald Tribune | False | By Christine Hauser | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11snow.html | Snow at Last, for Those Quick Enough to See It | False | By Anthony Ramirez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/business/11canwest.html | Goldman and Canadian Firm in Deal for 13 Cable Channels | False | By Ian Austen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/us/11nevada.html | Opponents of Nevada Bomb Test Fault Impact Studies | False | By Steve Friess | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/sports/ncaabasketball/11drexel.html | Drexel Claims a Spot on the Philadelphia Stage | False | By Dave Caldwell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/us/11florida.html | Florida Adopts Plan for Mentally Ill Inmates | False | By Christine Jordan Sexton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-rates.4174861.html | Interest rates in Europe still increasing - Business - International Herald Tribune | False | By Heather Timmons and Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/washington/11griles.html | Former Official Is Said to Be a Focus of Lobbyist Inquiry | False | By Philip Shenon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/books/11fres.html | One Click, One Vote to Publish a Winner | False | By Julie Bosman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11bruno.html | Bruno Son Emerges as Key Link in Father's Circle of Connections | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/europe/11iht-britain.4169236.html | Britain does not plan to send more soldiers to Iraq - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/fashion/11FitnessSide_.html | Moving Down the Road to Recovery | False | By Gina Kolata | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/asia/11iht-bangla.4174931.html | Bangladesh president steps down as government leader - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/opinion/11iht-OLD12.4169211.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11brfs-RAPE.html | Brooklyn: Arrest in Rape of Student | False | By Al Baker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/sports/baseball/11murcer.html | Murcer Says Brain Tumor Is Malignant | False | By Richard Sandomir | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/middleeast/11iht-web0111military.4167447.html | Military Analysis: Bid to secure Baghdad relies on troops and Iraqi leaders - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/business/media/11studio.html | A Shuffle at Paramount, and More to Come | False | By Laura M. Holson and Sharon Waxman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/arts/design/11loot.html | Bail Set in Greece for Ex-Curator of Getty | False | By Anthee Carassava | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/fashion/11ROW.html | The New Palette of Gansevoort | False | By Eric Wilson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/arts/11iht-fmreview1.2.4168970.html | Review: In "Tears of the Black Tiger," a melodrama of betrayal - Culture - International Herald Tribune | False | By A.O. Scott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/us/11orleans.html | Storm Left New Orleans Ripe for Violence | False | By Adam Nossiter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/arts/11iht-idbrief12B.4170530.html | Review: Jimi Hendrix Turns Eighty - Culture - International Herald Tribune | False | By Neil Genzlinger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/americas/11iht-prexy.4174858.html | Bush and his cabinet seek support for new Iraq deployment - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/sports/basketball/11knicks.html | Knicks Look at the Sixers and See a Reflection | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/movies/11pelo.html | God, Mom and Country: A Filmmakerâ€šÃ„Â´s Odyssey | False | By Felicia R. Lee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/europe/11iht-merkel.4169227.html | Nuclear power necessary, EU told - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-chicar.4174983.html | China surpasses Japan as biggest vehicle market after U.S - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11escort.html | A Tough Defense Lawyer Finds Heâ€šÃ„Â´s in Need of One | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/opinion/11brooks.html | The Fog Over Iraq | False | By David Brooks | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/africa/11iht-israel.4169242.html | Israeli corporal's father fights for his release - Africa & Middle East - International Herald Tribune | False | By Dina Kraft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/technology/11iht-ebay.4169385.html | EBay agrees to buy rival online- ticket reseller - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/fashion/11VEGAN.html | Uncruel Beauty | False | By Ruth La Ferla | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11yuan.html | China Says Its Trade Surplus in 2006 Climbed to a Record | False | By Keith Bradsher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/technology/11game.html | Large Beasts, Mean Weapons and a Terrifying Judge | False | By Charles Herold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/technology/11show.html | On Display, the Video Frontier | False | By Eric A. Taub, Brad Stone, Michel Marriott and Damon Darlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/opinion/11thul.html | The Real Disaster | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/asia/11iht-bangla.4177346.html | Bangladesh president steps down as government leader - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/garden/11natsales.html | Residential Sales: New York and Miami | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-train.4169360.html | Chinese official says work will start soon on high-speed train between Beijing and Shanghai - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/your-money/11iht-mobile.4175055.html | EU signals flexibility on mobile roaming fee plan - Your Money - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/technology/11pogue.html | Apple Waves Its Wand at the Phone | False | By David Pogue | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/arts/11iht-author.4168967.html | Close encounters with Mumbai's gangs - Culture - International Herald Tribune | False | By Patricia Leigh Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/us/politics/11smoking.html | House Bans Smoking, and Few Complain | False | By Anne E. Kornblut | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/arts/television/11heff.html | Television That's Rude, Crude, Hilarious and Only on the Web | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/us/11list.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/opinion/11iht-edkeillor.4171290.html | Meanwhile: No, dummkopf, reading a newspaper is cool - Opinion - International Herald Tribune | False | By Garrison Keillor | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/technology/11iht-hp.4169342.html | Private investigator in HP spying scandal is indicted - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/health/11iht-web.0111aids.4168367.html | AIDS drug to protect fetus is safe for infected mothers, study finds - Health & Science - International Herald Tribune | False | By Donald G. Mcneil Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/sports/11iht-world.4177501.html | Roundup: Half centuries propel Pakistan - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/africa/11iht-skull.4177349.html | Skull supports out-of-Africa theory of modern man - Africa & Middle East - International Herald Tribune | False | By John Noble Wilford | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/asia/11iht-plane.4170121.html | Missing passenger jet's debris found in Indonesian sea - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/world/europe/11hitler.html | In Germany, a Hitler Comedy Goes Over With a Thud | False | By Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/10/technology/10iht-ptshow.4163511.html | A clearer look into the future - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/fashion/11pside.html | To Say â€šÃ„Ã²Bon Appâ€šÃ„Ã²tit,â€šÃ„Ã´ Oui or Non | False | By MAIA DE LA BAUME | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/arts/television/11decarlo.html | Yvonne De Carlo, Who Played Lily on 'The Munsters,' Dies at 84 | False | By Wolfgang Saxon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/opinion/11herbert.html | Home in the Ruins | False | By Bob Herbert | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-yuan.4169631.html | Surge lifts yuan above peg for Hong Kong dollar - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/us/11ptext.html | Transcript of President Bushâ€šÃ„Ã´s Address to Nation on U.S. Policy in Iraq | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/technology/11iht-web.0111apple.4167280.html | Cisco, claiming ownership of 'iPhone,' sues Apple - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/technology/11apple.html | Cisco, Claiming Ownership of â€šÃ„Ã²iPhone,â€šÃ„Ã´ Sues Apple | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/sports/baseball/11mets.html | Mets Are Near Multiyear Deal With Schoeneweis | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/sports/baseball/11base.html | Celebration Continues, as Does Talk of Steroids | False | By David Picker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/business/11econ.html | Trade Deficit Drops for Third Consecutive Month | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11mbrfs-TRAFFIC.html | Queens: Man Charged in Traffic Dispute | False | By Emily Vasquez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/opinion/11thu2.html | Tax Cuts and Consequences | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/technology/11iht-adco.4169379.html | Billboards get digital makeover - Technology & Media - International Herald Tribune | False | By Louise Story | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/pageoneplus/11corrections.ART-007.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/americas/11iht-venez.html | Chã¡Ã²vez extols socialism as he is sworn in for 2nd term | False | By Simon Romero | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/europe/11iht-arrest.4174923.html | France detains wealthy Russian in prostitution inquiry. - Europe - International Herald Tribune | False | By Thomas Crampton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/americas/11venezuela.html | Chã¡Ã²vez Begins New Term Vowing Socialism | False | By Simon Romero | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/opinion/11iht-edreiter.4171294.html | Dangers of disinformation - Opinion - International Herald Tribune | False | Paul Reiter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/garden/11domes.html | The Dome Gains Weight and Settles Down | False | By Alastair Gordon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/opinion/11iht-edtrussoni.html | The fallacy of the body count | False | Danielle Trussoni | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/opinion/11trussoni.html | Warâ€šÃ„â€²s Rorschach Test | False | By Danielle Trussoni | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/africa/11iht-somalia.4169248.html | Islamist targeted in mop-up operations - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-pay.4175070.html | Changes may be brewing in employment deals for corporate chiefs - Business - International Herald Tribune | False | By Eric Dash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/africa/11iht-raid.4175079.html | U.S. troops seize 6 Iranians in Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/world/africa/11briefs-ivorycoasttroops.html | Ivory Coast: U.N. Extends Mandate of Troops | False | By Warren Hoge | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-apple.4174920.html | iPhone shows Jobs as master of refining existing technology - Business - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/world/asia/11thailand.html | Thai Junta Revokes Ousted Prime Ministerâ€šÃ„â€²s Diplomatic Passport | False | By Agence France-Presse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/opinion/11antiwar.html | The Antiwar Movement (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/sports/othersports/11barbaro.html | Barbaro Set Back by Damage to a Hoof | False | By Joe Drape | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/fashion/11polite.html | France Polishes Its Politesse | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/garden/11nysales.html | Residential Sales: New York | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/fashion/11skin.html | Room Service, Draw Me a Bath | False | By Alix Strauss | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/obituaries/11wohlstetter.html | Roberta Wohlstetter, 94, Military Policy Analyst, Dies | False | By Dennis Hevesi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/us/11census.html | Childrenâ€šÃ„â€²s Quality of Life Is on the Rise, Report Finds | False | By Sam Roberts | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/garden/11ibox.html | Talk to Her (or Him) | False | By Penelope Green | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/fashion/11FITNESS.html | When Itâ€šÃ„â€²s O.K. to Run Hurt | False | By Gina Kolata | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/americas/11iht-web.0111ptext.4166955.html | President George W. Bush's address - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/opinion/11thu4.html | Eau de New York City | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/arts/11arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/world/middleeast/11iraq.html | Promising Troops Where They Arenâ€šÃ„â€²t Really Wanted | False | By Sabrina Tavernise and John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/garden/11room.html | Room to Improve | False | By Mitchell Owens | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/business/media/11scripps.html | E.W. Scripps Explores Options for Its Newspaper Holdings | False | By Geraldine Fabrikant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/opinion/11iht-edgvosdev.html | Mr. President, this war is over | False | Nikolas Gvosdev and Ray Takeyh | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/africa/11iht-ethiopia.4175028.html | Former Ethiopian dictator gets life sentence - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/technology/11iht-apple.4169260.html | Cisco sues Apple over rights to iPhone brand - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/pageoneplus/11corrections.ART-001.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11dolphins.html | Dolphins Get Head Start on the Hamptons Season | False | By Corey Kilgannon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/europe/11iht-norway.4169209.html | German submarine menaces the North Sea 61 years after its sinking - Europe - International Herald Tribune | False | By Alan Cowell and Walter Gibbs | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/africa/11iht-sudan.4169251.html | 60-day Darfur cease-fire signed - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/americas/11iht-orleans.4169245.html | Tidal surge of violence in the wake of Katrina - Americas - International Herald Tribune | False | By Adam Nossiter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/arts/television/11feud.html | Back to 'Talking Smack' With Rosie, Donald and Barbara | False | By Jacques Steinberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/fashion/11CRITIC.html | A Whole Lot of Thinking Going On | False | By Horacio Silva | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/world/europe/11iht-hitler.html | Hitler as funnyman: The laughs are lacking | False | By Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-korecon.4169363.html | South Korea will resume accepting applications from local companies to operate in North Korea - Business - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/fashion/11sside.html | A Soak to Remember | False | By Alix Strauss | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/travel/11iht-trfreq12.4168958.html | Frequent Traveler: The new definition of 'normal' in air travel - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/11kodak.html | Kodak Selling X-Ray and Medical Image Lines | False | By Ian Austen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/business/worldbusiness/11iht-speak.4169348.html | Speaking coaches help entrepreneurs get their message across - Business - International Herald Tribune | False | By Hillary Chura | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/technology/11record.html | A Discreet Voice Recorder for Your 275-Hour Podcast | False | By John Biggs | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/pageoneplus/11corrections.ART-005.html | Correction: For the Record | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/opinion/11baseball.html | Who Belongs in the Hall? You Make the Call (3 Letters) | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/world/africa/11darfur.html | U.S. Governor Brokers Truce for Darfur | False | By Lydia Polgreen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/garden/11impasse.html | Irreconcilable Interiors: When Mates Donâ€šÃ„Ã´t Match | False | By Penelope Green | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/sports/11iht-soccer.4172093.html | Soccer: The Beckham game - Let's see who lines up - Sports - International Herald Tribune | False | By Rob Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/arts/music/11oper.html | New Operas at the Met: What Works? | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/opinion/11herbert.html | Workersâ€šÃ„Ã´ Pay: An Issue for the Rich (2 Letters) | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 2007-01-11 | https://www.nytimes.com/2007/01/11/sports/11iht-tennis.4172096.html | Tennis: Federer in form for Open - Sports - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11blocks.html | Still, the Question of Displaying the Names of 9/11 | False | By David W. Dunlap | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/arts/11wint.html | Comedy Writer, Litigant, Frog Lover | False | By Campbell Robertson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/business/11air.html | A New Focus on Delta Air as Deal Bait | False | By Jeff Bailey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/us/11minimum.html | For $7.93 an Hour, Itâ€šÃ„Ã´s Worth a Trip Across a State Line | False | By Timothy Egan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/pageoneplus/11corrections.ART-003.html | Correction: For the Record | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/sports/football/11giants.html | A Reversal of Fortune as Giants Keep Coughlin | False | By John Branch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/movies/11ponti.html | Carlo Ponti, Film Producer, Dies at 94 | False | By Douglas Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-11 | 0001-01-01 | https://www.nytimes.com/2007/01/11/nyregion/11mbrfs-SMELL.html | Staten Island: More Bad Smells | False | By Maureen Seaberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/technology/12iht-apple.4182240.html | The man behind Apple's new iPhone - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/world/europe/12poland.html | New Law in Poland Is Aimed at Former Secret Police Agents | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/us/12list.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/music/12knit.html | Seven Hours in a Swirl of Jazz With a French Accent | False | By Nate Chinen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/11/opinion/11iht-OLD12.4174912.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/business/worldbusiness/12iht-wbreal.4182191.html | Real estate bubbles: How worried should we be? - Business - International Herald Tribune | False | By Shelley Emling | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/realestate/greathomes/12live.html | Going Commercial | False | As told to BETHANY LYTTLE | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/arts/12iht-wynn.4182415.html | Lloyd's sued on payout for hurt Picasso - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/sports/hockey/12rangers.html | Rangers, Listless Then Resilient, Fall Short | False | By Lynn Zinser | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/opinion/12iht-edpfaff.4183865.html | Can Bush forestall defeat? - Opinion - International Herald Tribune | False | William Pfaff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/news/12iht-stem.4182180.html | U.S. House backs embryonic stem cell research - - International Herald Tribune | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12groundhog.html | Grooming a Weatherman for His TV Debut, and Hoping He Doesnâ€šÃ„Ã´t Bite the Host | False | By Andy Newman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/business/12churn.html | People | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/business/12farm.html | Preparing for Farm Bill Cuts, or Not | False | By Alexei Barrionuevo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/opinion/12iht-edchester.4183842.html | Does the UN need a secretary or a general? - Opinion - International Herald Tribune | False | Simon Chesterman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/sports/football/12giants.html | Coughlin Fires His Defensive Coordinator | False | By John Branch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/business/worldbusiness/12iht-emi.4181364.html | EMI revamp begins with management shake-up - Business - International Herald Tribune | False | By Jeff Leeds | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/sports/soccer/12araton.html | American Soccer Takes a Bold Gamble on a Boldface Name | False | By Harvey Araton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/arts/12iht-idbriefs13C.4181701.html | Review: Heist, superlobbyist Jack Abramoff - Culture - International Herald Tribune | False | By Norman J. Ornstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/arts/music/12jazz.html | Jazz Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/americas/12iht-policy.4189379.html | Gates seeks Iraq support from a skeptical Congress - Americas - International Herald Tribune | False | By David Stout | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/africa/12iht-web.0112somalia.4184850.html | Clashes in Somali capital as leaders discuss disarmament - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/washington/12shinseki.html | New Strategy Vindicates Ex-Army Chief Shinseki | False | By Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/sports/basketball/12baskets.html | Nets Hanging On to Their Core, for Now | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/pageoneplus/12correx.ART-003.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/design/12gall.html | Art in Review | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/us/12carter.html | Carter Center Advisers Quit to Protest Book | False | By Brenda Goodman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/washington/12stem.html | Stem Cell Bill Sails Through the House | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/travel/escapes/12ski.html | Sugarbush Tries to Regain Its Buzz | False | By Bill Pennington | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/design/12anti.html | The South Rises in the Northeast | False | By Wendy Moonan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/arts/12iht-flik13.4182425.html | A true crime story luridly retold - Culture - International Herald Tribune | False | By Manohla Dargis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/sports/baseball/12mets.html | Mets Say Mota Saga Is a Thing of the Past | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/arts/12iht-idbriefs13B.4181693.html | Review: Dancing In The Streets - Culture - International Herald Tribune | False | By Robert Pinsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/television/12natu.html | In an Unforgiving Kingdom, the Tyranny of the Strong | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/opinion/l12iraq.html | Stepping Up the War: Will the Bush Plan Work? (13 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/books/12book.html | She Solves the Crime but Remains a Mystery | False | By Janet Maslin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/arts/12iht-louvre.4182417.html | A 'desert Louvre' for Abu Dhabi - Culture - International Herald Tribune | False | By Alan Riding | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/business/media/12times.html | Times Co. to Cut Jobs in New England | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/washington/12capitol.html | Devastating Criticism on Iraq by Both Parties | False | By Anne E. Kornblut | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/world/europe/12russia.html | Belarus Learns That Days of Wine and Roses Are Over | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/world/europe/12britain.html | Britain Signals Plans to Reduce, Not Increase, Troop Levels in Iraq | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/world/europe/12briefs-russianbanker.html | Russia: Arrest in Killing of Central Banker | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/asia/12iht-RIGHTS.4182164.html | Human rights in China in decline, report says - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/sports/baseball/12yanks.html | A Familiar Face Returns, Bringing Hope That Another Follows | False | By Tyler Kepner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/travel/escapes/12cxn-esc-001.html | Correction: A Revised Edition | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/us/politics/12dodd.html | Senator Dodd of Connecticut Announces Bid for Presidency | False | By Jennifer Medina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/washington/12cell.html | Concerns of Dashed Hopes From Promised Miracles | False | By Nicholas Wade | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/washington/12intel.html | Shiite Radicalism Could Fuel Wider Violence, Official Warns | False | By Mark Mazzetti | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/world/middleeast/12raid.html | G.I.'s in Iraq Raid Iranians' Offices | False | By James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/pageoneplus/12correx.ART-004.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/world/europe/12german.html | German Leader's Status Grows as Voice of Europe | False | By Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12theft.html | Picassoâ€šÃ„Ã´ Theft Contributes to Mystery of Eccentric Collectorâ€šÃ„Ã´s Art Trove | False | By Thomas J. Lueck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/world/asia/12afghan.html | NATO Says Afghan Clash May Have Killed Scores of Rebels | False | By Abdul Waheed Wafa | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/iht-nato.4187416.html | Japanese signal new era in ties with NATO - Asia - Pacific - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/travel/escapes/12american.html | In Obliging Waco, Dr Pepper Is the King | False | By Finn-Olaf Jones | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/us/12brfs-PARADE.html | Texas: Two Parades for King Day | False | By Maureen Balleza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/americas/12iht-calif.4182172.html | Schwarzenegger joins the rush to bipartisanship - Americas - International Herald Tribune | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/opinion/12precede.html | Bushâ€šÃ„Ã´s Iraq Plan, Between the Lines | False | By ANTHONY H. CORDESMAN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/opinion/12fri3.html | Wake Up Your Computer | False | | 2007-04-19 | TX 6-550-499 | | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/asia/12iht-asean.4182243.html | Asean pursues EU-style regional integration - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/sports/football/12ravens.html | After Adjustment, the Ravensâ€šÃ„Ã´ Offense Makes Up Ground | False | By Judy Battista | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/realestate/greathomes/12break1.html | The Westin St. Maarten Dawn Beach Residences and the Star Tower | False | By NICK KAYE | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12shot.html | For Police Involved in Fatal Shooting, Talking May Be Risky | False | By Al Baker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/americas/12iht-detain.4187619.html | U.S. moves to bring accused 9/11 plotters to trial - Americas - International Herald Tribune | False | By David Johnston and Neil A. Lewis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12family.html | Rise in Child Abuse Reports Has Family Court Reeling | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/opinion/12friedman.html | Make Them Fight All of Us | False | By Thomas L. Friedman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/business/worldbusiness/12iht-wbspot13.4182200.html | Spotlight: Doug Parker of US Airways - Business - International Herald Tribune | False | By Jeff Bailey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/world/asia/12bangladesh.html | In Bangladesh, State of Emergency and Election Delay | False | By Somini Sengupta | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/washington/12ethics.html | Democrats in Senate Fail to Block Bill on Ethics | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/arts/12iht-idbriefs13i.4181817.html | Lemony Snicket on Good and Bad Manners - Culture - International Herald Tribune | False | By Daniel Handler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/music/12ensl.html | Nice Night for a Norse Shout-Along (Bring Devil Horns) | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12mbrfs-TEENS.html | Manhattan: 2 Stabbed Outside School | False | By Emily Vasquez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/arts/12iht-IDSIDE13.4182438.html | Foujita: A Japanese painter and his art de vivre - Culture - International Herald Tribune | False | By Christopher Benfey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/iht-arena.4183410.html | Draw points to different story at Australian Open - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/arts/12iht-idbriefs13h.4181808.html | Review: About Alice - Culture - International Herald Tribune | False | By Peter Stevenson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/us/12patrick.html | Massachusetts Rescinds Deal on Policing Immigration | False | By Katie Zezima | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/dance/12dance.html | Dance Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/arts/12iht-idbriefs13f.4181796.html | Review: The Girl with the Gallery - Culture - International Herald Tribune | False | By Richard B. Woodward | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/opinion/12fri4.html | Where Covering a Wedding Can Bring Death Threats | False | By Tina Rosenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/americas/12iht-detain.4182175.html | U.S. moves to bring accused 9/11 plotters to trial - Americas - International Herald Tribune | False | By David Johnston and Neil A. Lewis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12crash.html | Coping With Grief, and the Causes of a Fatal Crash | False | By Richard G. Jones | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/africa/12iht-web.0112iraq.4180533.html | In Baghdad, Bush policy is met with resentment - Africa & Middle East - International Herald Tribune | False | By John F. Burns and Sabrina Tavernise | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/travel/escapes/12letters.html | Letters: Nuclear Past and Present | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/news/12iht-sweden.4189385.html | Swedish politician's advice to immigrants? Try to fit in - - International Herald Tribune | False | By Sarah Lyall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12mbrfs-sisters.html | Newark: Man Guilty in Fatal Crash | False | By John Holl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/movies/12tige.html | Gun-Slinging Cowboys in Colorful Thailand | False | By A.O. SCOTT | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/arts/12iht-ceramic.4182413.html | An artist who sculpts giants for the wide-open spaces of America's heartland - Culture - International Herald Tribune | False | By Michael Kimmelman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/travel/escapes/12ahead.html | Meditation Retreats Calm Those Jangled Nerves | False | By Beth Greenfield | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/sports/basketball/12knicks.html | Knicks Are Not Among Webberâ€šÃ„Ã´s Choices | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/europe/12iht-sweden.4187777.html | Swedish politician's advice to immigrants? Try to fit in - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/europe/12iht-refugees.4187607.html | Iraqis taking refuge in Sweden - Europe - International Herald Tribune | False | By Ivar Ekman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/pageoneplus/12correx.ART-008.html | Correction: For the Record | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/us/12duke.html | Duke Accuser Contradicts Herself | False | By Duff Wilson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/washington/12immig.html | Administration Offers Plan to Ease Rules on Asylum | False | By Rachel L. Swarns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12spitzer.html | Spitzer Names 11 to Top Posts; Some Key Spots Remain Open | False | By Michael Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/washington/12terror.html | U.S. Preparing for Trials of Top Qaeda Detainees | False | By David Johnston and Neil A. Lewis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/education/12harvard.html | Harvard Outlines Plans to Expand Campus Across the Charles River | False | By Katie Zezima | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/americas/12iht-web.0112ticktock.4180701.html | Debate led Bush to view more troops as lesser evil - Americas - International Herald Tribune | False | By Jim Rutenberg, David E. Singer and Michael R. Gordon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/americas/12iht-greece.4187613.html | U.S. embassy in Athens is attacked - Americas - International Herald Tribune | False | By Ian Fisher and Anthee Carassava | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/us/12orleans.html | In Downtown New Orleans, Thousands March Against Killings | False | By Adam Nossiter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/washington/12ticktock.html | A 2-Month Debate on Iraq, Capped by â€šÃ„Ã´the Big Pushâ€šÃ„Ã´ | False | By Jim Rutenberg, David E. Singer and Michael R. Gordon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/sports/basketball/12nets.html | Despite Distractions, Kidd Leads the Way in Netsâ€šÃ„Ã´ Unlikely Victory | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/europe/12iht-belarus.4182149.html | 'New reality' evident in Belarus oil dispute - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/design/12voge.html | Neo-Splendor in American Wing | False | By Carol Vogel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/opinion/12iht-edmexi.4183848.html | War on Mexican reporters - Opinion - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12mbrfs-hevesi.html | Albany: Brodsky Makes Ethics Pledge | False | By Michael Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/arts/12iht-idbriefs13e.4181784.html | Review: Exit A - Culture - International Herald Tribune | False | By William T. Vollmann | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/business/worldbusiness/12iht-emi.4189361.html | Shake-up underscores deep problems at EMI - Business - International Herald Tribune | False | By Eric Pfanner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/world/americas/12canada.html | Canadian Court Rules Lesbian Partner Is a Parent | False | By Ian Austen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/sports/othersports/12barbaro.html | Doctors Stay Optimistic on Barbaro | False | By Bill Finley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/business/12norris.html | Iraq Dominates World Politics, Not Markets | False | By Floyd Norris | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/pageoneplus/12correx.ART-005.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/movies/12alph.html | Just a Bunch of Kids Who Kidnap and Kill | False | By Manohla Dargis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/opinion/12iht-edserge.html | Meanwhile: Those who grabbed the wrong horn of a dilemma | False | Serge Schmemann | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/arts/12iht-idbriefs13D.4181772.html | Review: The Man Who Would Not Shut Up and Culture Warrior - Culture - International Herald Tribune | False | By Jacob Heilbrunn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/pageoneplus/12correx.ART-011.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/theater/reviews/12fluk.html | A Psychedelic Boat Trip Down a Sea of Ambiguity | False | By Jason Zinoman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12traffic.html | In Trafficâ€šÃ„ôs Jam, Whoâ€šÃ„ôs Driving May Be Surprising | False | By William Neuman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/pageoneplus/12correx.ART-006.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/theater/reviews/12seen.html | All About Ego, Showbiz and a Little Black Dress | False | By Charles Isherwood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/business/worldbusiness/12bank.html | In Surprise Move, British Bank Lifts Rate | False | By Heather Timmons and Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/sports/12iht-web.0112beckham.4181166.html | A soccer star heads to the United States, heeding lure of Hollywood - Sports - International Herald Tribune | False | By Kate Zinser and Sarah Lyall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/nyregion/12civil.html | New Jersey Says Clerics Arenâ€šÃ„ôt Required to Unite Gay Couples | False | By Tina Kelley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/obituaries/12krantz.html | Steve Krantz, 83, Maker of TV Mini-Series, Dies | False | By Douglas Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/your-money/12iht-minvest13.4182216.html | Investing: Making money from global warming - Your Money - International Herald Tribune | False | Conrad de Aenlle | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/africa/12iht-iraq.4187622.html | Iraq defends Iranians seized by the U.S. - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/science/12skull.html | Skull Supports Theory of Human Migration | False | By John Noble Wilford | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/12spar.html | Spare Times | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/12kids.html | Spare Times: For Children | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/sports/12iht-beckham.4182246.html | Can Beckham sell the U.S. on soccer? - Sports - International Herald Tribune | False | By Lynn Zinser and Sarah Lyall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/design/12craf.html | Fun With Studio Crafts: When the Traditional Gets Quirky | False | By Grace Glueck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/europe/12iht-greece.4183167.html | Rocket grenade attack hits U.S. Embassy in Athens - Europe - International Herald Tribune | False | By Anthee Carassava | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12dog.html | Police Dog Is Seriously Injured During Pursuit | False | By Emily Vasquez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/europe/12iht-germany.4187604.html | Berlin seeks to bar Holocaust denial in EU - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/europe/12iht-web.0112blair.4185730.html | Blair advocates warlike foreign policy - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/business/12kpmg.html | 5th Defendant Pleads Guilty in Shelter Case | False | By Lynnley Browning | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/arts/12iht-melik13.html | How Christie's kept top spot over Sotheby's in 2006 sales | False | By Souren Melikian | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/us/12calif.html | As States Innovate, Schwarzenegger Blurs Lines | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/business/12tax.html | Agents Say Fast Audits Hurt I.R.S. | False | By David Cay Johnston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/opinion/12iht-edcomputer.4183844.html | Wake up your computer - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/europe/12iht-blair.4187610.html | U.K. must continue to flex its muscle abroad, Blair says - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/pageoneplus/12correx.ART-009.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/us/politics/12denver.html | New York Loses Out to Denver in Quest for the â€šÃ„Â'08 Democratic Convention | False | By Kirk Johnson and John M. Broder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/business/worldbusiness/12volkswagen.html | Executive Who Stirred Up Volkswagen Will Step Down | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12vote.html | Voters Who Take Chances on Politicians May Get a New Way to Test Their Luck | False | By David W. Chen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/sports/12iht-nfl.4183413.html | NFL: Patriots' defender Harrison to sit out - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/opinion/12iht-edother12.4184725.html | Other Views: The Australian, The Guardian, China Post - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/world/americas/12briefs-mexicopriest.html | Mexico: Vatican Punishment Asked for Priest | False | By James C. McKinley Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/television/12twen.html | Bombers Strike, and America Is in Turmoil. Itâ€šÃ„Â's Just Another Day for Jack Bauer. | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12lives.html | Giving Up a Republican Future to Work for a Democrat | False | By Robin Finn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12neediest.html | The Physical Pain of Spinal Disease Eclipses Povertyâ€šÃ„Â's Mental Anguish | False | By Emily Vasquez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/pageoneplus/12correx.ART-001.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/washington/12guard.html | Military Eases Its Rules for Mobilizing Reserves | False | By David S. Cloud | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/technology/12games.html | Demand Outpaced Supply for New Game Consoles | False | By Matt Richtel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/12arts.html | Arts, Briefly | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/asia/12iht-asean.4187596.html | Asean pursues EU-style regional integration - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/world/europe/12greece.html | Explosion Hits U.S. Embassy in Athens | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/us/12brfs-ENVELOPE.html | Florida: Chemical Substance Found on Envelopes | False | By Terry Aguayo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/travel/escapes/12butterflies.html | In Texas, Monarchs Flutter and Admirals Alight | False | By Elaine Glusac | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/movies/12movie.html | Movie Guide and Film Series | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/realestate/greathomes/12buying.html | The $250,000 Question | False | By CAITLIN KELLY | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/design/12scul.html | Who Needs Objects? Rev Up the Flashing Sign, and Run the Video | False | By Holland Cotter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/music/12trav.html | Sensitivity and a Surprise for â€šÃ„ÃºLa Traviataâ€šÃ„¸Ã' at the Met | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/business/12insider.html | Like Them or Loathe Them, Hedge Funds Arenâ€šÃ„¸Ã't Going Away | False | By Jenny Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12mrbfs-TRAINS.html | Newark: Transit Director Leaving | False | By Ken Belson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/opinion/12fri1.html | Negotiating Lower Drug Prices | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/your-money/12iht-mjoe13.4182226.html | Book Report: How the Japanese economy reinvented itself - Your Money - International Herald Tribune | False | Reviewed by Stephen Kotkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/world/europe/12briefs-britainjury.html | Britain: Jury Selection in Failed 2005 Bomb Plot | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/opinion/12iht-edtax.4183859.html | Tax cuts and consequences - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/business/worldbusiness/12iht-chistox.4182186.html | Chinese stocks tumble in biggest single-day drop in 6 months - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/travel/escapes/12cxn-esc-002.html | Correction: Strange Love | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/your-money/12iht-mplan.4182218.html | Financial planning: Alternative investments - Your Money - International Herald Tribune | False | By Conrad de Aenlle | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/washington/12drug.html | Bush Threatens Veto of Medicare Drug Bill, but a Senator Is Seeking a Middle Ground | False | By Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/business/12place.html | Bristol Finds Alliances, and Perhaps a Suitor | False | By Stephanie Saul | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12mrbfs-escort.html | Manhattan: Prostitution Sentence | False | By Colin Moynihan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/world/12nations.html | Revisiting Issue, U.N. Chief Clarifies Death-Penalty Stance | False | By Warren Hoge | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/technology/12iht-emi.4185402.html | Record executives fall as EMI fails to crack charts - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/sports/hockey/12gophers.html | No. 1 Gophers Keep Them on the Pond | False | By Pat Borzi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/sports/baseball/12chas.html | Bonds Is One Problem Baseball Canâ€šÃ„¸Ã't Escape | False | By Murray Chass | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/technology/12apple.html | Steve Jobs Walks the Tightrope Again | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/americas/12iht-policy.4182249.html | Many in Congress oppose Bush plan to increase Iraq force - Americas - International Herald Tribune | False | By Thom Shanker and David S. Cloud | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/world/asia/12asean.html | Southeast Asians Consider Pact Against Terrorism | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/business/worldbusiness/12iht-trade.4189388.html | Leaders inject momentum in efforts to revive stalled Doha trade talks - Business - International Herald Tribune | False | By John Zarocostas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/pageoneplus/12correx.ART-002.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/world/middleeast/12iraq.html | In Baghdad, Bush Policy Is Met With Resentment | False | By John F. Burns and Sabrina Tavernise | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/pageoneplus/12correx.ART-007.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/business/media/12adco.html | On the Speed Channel, the Lead Roles in a New Show Are Played by 2 Toyotas | False | By Stuart Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/movies/12tire.html | After a Struggle to Escape Comes an Effort to Adjust | False | By Stephen Holden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/business/worldbusiness/12iht-pay.4182197.html | Changes may be brewing in employment contracts for corporate chiefs - Business - International Herald Tribune | False | By Eric Dash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/business/12pay.html | Hire by the Contract Now, Risk a Big Regret Later | False | By Eric Dash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/opinion/12fri2.html | Pork, Peanut Butter and Security | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/arts/12iht-idbriefs13j.4181888.html | Review: Setting The Table - Culture - International Herald Tribune | False | By Sara Dickerman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/television/12rome.html | Friends, Romans, Countrymen, Lovers, Haters, Murderers, Barbarians ... | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/opinion/12iht-edlet.4183863.html | The surge - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/asia/12iht-verdict.4182166.html | Chinese upholds conviction of advocate of peasants' rights - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/asia/12iht-china.4182152.html | Action urged against syphilis in China - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/world/europe/12france.html | Russian Billionaire Detained in Prostitution Ring Inquiry | False | By Thomas Crampton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/travel/escapes/12winter.html | Winter? What Winter? | False | By Dave Caldwell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/business/12oil.html | Crude Oil Falls Further, Gratifying Consumers More Than Investors | False | By Clifford Krauss | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/technology/12iht-game.4182205.html | Old video game system leads U.S. sales - Technology & Media - International Herald Tribune | False | By Matt Richtel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/sports/golf/12orcutt.html | Maureen Orcutt, 99, Golf Champion, Dies | False | By Frank Litsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/sports/12img.html | Forstmann Is Leader of the Pack at IMG | False | By Richard Sandomir | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/business/media/12mtv.html | Head of MTV Networks Leaving | False | By Geraldine Fabrikant and Bill Carter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/europe/12iht-web.0112athens.4180082.html | Explosion reported at U.S. embassy in Athens - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12klein.html | Klein Says Privatizing Not Planned for Schools | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/design/12eaki.html | In the Company of Eakins | False | By Michael Kimmelman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/us/12atlanta.html | Fatal Raid Linked to Lies for Warrant in Drug Case | False | By Shaila Dewan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/music/12pop.html | Rock/Pop Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/arts/12iht-idbriefs13g.4181802.html | Review: Household Gods; the British and their Possessions - Culture - International Herald Tribune | False | By Ligaya Mishan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/americas/12iht-clinton.4187616.html | As debate heats up Hillary Clinton heads to Iraq - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/arts/12iht-IDLEDE13.html | "House of Meetings": Soviet history, force-fed as fiction | False | By Liesl Schillinger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/business/12westar.html | A Setback for Prosecutors in the â€šÃ„Â²Enron of Kansasâ€šÃ„Â´ Case | False | By Karen Donovan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/theater/12theater.html | Theater Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/pageoneplus/12correx.ART-012.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/sports/12iht-bonds.4187468.html | Baseball: Another drug drama for Barry Bonds of the San Francisco Giants - Sports - International Herald Tribune | False | Murray Chass | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/washington/12district.html | In Pennsylvania, Presidentâ€šÃ„Ã´s Plan Draws Mixed Responses and Hardens Opinions | False | By Ian Urbina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/asia/12iht-bangla.4182146.html | Bangladesh arrests opposition politician - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/washington/12policy.long.html | Bushâ€šÃ„Ã´s Plan for Iraq Runs Into Opposition | False | By Thom Shanker and David S. Cloud | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/africa/12iht-somalia.4188978.html | Deadly clash erupts outside disarmament talks in Somalia - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/opinion/12krugman.html | Golden State Gamble | False | By Paul Krugman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/realestate/greathomes/12havens.html | Where Youâ€šÃ„Ã´ll Find a Small-Town Feeling on the Big Island | False | By VIVIAN MARINO | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12medal.html | Tears Are Shed at the White House for a Marineâ€šÃ„Ã´s Bravery in Iraq | False | By Raymond Hernandez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/television/12disn.html | Tales of the Urban Jungle and a Forest Full of Music | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/design/12art.html | Museum and Gallery Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/sports/soccer/12beckham.html | A Soccer Star Heeds Lure of Hollywood | False | By Lynn Zinser and Sarah Lyall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/arts/12iht-blume.4182422.html | An indie rocker takes on indie publishing - Culture - International Herald Tribune | False | By Mary Blume | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/12eaki.html | Scalpel and Palette | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/business/12bias.html | Costco Bias Suit Is Given Class-Action Status | False | By Steven Greenhouse and Michael Barbaro | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/11/world/europe/11iht-russia.4175090.html | Police detain key suspect in Russian banker's killing - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12totals.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/world/middleeast/12trial.html | Hussein Cousin Says He Ordered Executions | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/us/12prexy.html | Bush Speaks and Base Is Subdued | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/music/12classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/arts/music/12king.html | High-Toned Scats and Purrs by a Low-Profile Jazz Singer | False | By Ben Ratliff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/europe/12iht-web.0112athensNYT.4180462.html | Explosion hits U.S. embassy in Athens - Europe - International Herald Tribune | False | By Anthee Carassava | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/opinion/12iht-edcord.4183846.html | Bush's Iraq plan, between the lines - Opinion - International Herald Tribune | False | Anthony H. Cordesman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/business/12air.html | An Updraft for the Airlines | False | By Jeff Bailey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12mbrfs-COFFEE.html | Greenwich: Concession Dispute Over | False | By Alison Leigh Cowan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/americas/12iht-react.4187774.html | How the world sees the Bush plan: A last throw of the dice - Americas - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/business/media/12music.html | Revamping of EMI Begins With Management Shake-Up | False | By Jeff Leeds | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/washington/12risk.html | Risk-Assessment Plan Is Withdrawn | False | By Cornelia Dean | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12mbrfs-emil.html | Hackensack: Lawsuit in Police Shooting | False | By Kareem Fahim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/03/technology/03iht-ptpogue04.4090237.html | 2007 may turn out to be the Year of the Backup - Technology & Media - International Herald Tribune | False | By David Pogue | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12murder.html | Murder Trial Paints Portrait of a Family Torn by Strife | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/business/12insure.html | State Farm Told to Pay Gulf Claim | False | By Joseph B. Treaster | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/world/americas/12briefs-acapulco.html | Mexico: Troops to Acapulco | False | By James C. McKinley Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/africa/12iht-iran.4189367.html | Bush gave order for raids on Iranians in Iraq - Africa & Middle East - International Herald Tribune | False | By David E. Sanger and Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/sports/baseball/12bonds.html | 3,000 Tests for Amphetamines, but Only Bonds Is in the Spotlight | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/your-money/12iht-mentry13.4182223.html | Entry Level: Leaving a will means more than giving - Your Money - International Herald Tribune | False | By Holly Hubbard Preston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/sports/12iht-world.4187465.html | Roundup: South Africa rallies despite Asif's effort - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/nyregion/12nyc.html | New U.N. Chief Steps Gingerly Into the City | False | By Clyde Haberman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/sports/football/12sandomir.html | In TV Land, Barber Is Able to Run Free | False | By Richard Sandomir | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/business/worldbusiness/12iht-bp.4189349.html | BP chief will retire ahead of schedule - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/europe/12iht-greece.4189364.html | U.S. embassy in Athens is attacked - Europe - International Herald Tribune | False | By Ian Fisher and Anthee Carassava | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/asia/12iht-afghan.4187768.html | A road cuts to heart of NATO's troubled Afghan campaign - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/arts/12iht-idbriefs13A.4181688.html | Review: African Queen - Culture - International Herald Tribune | False | By Caroline Elkins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/world/africa/12iht-skull.4182178.html | Skull supports out-of-Africa theory of modern man - Africa & Middle East - International Herald Tribune | False | By John Noble Wilford | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 0001-01-01 | https://www.nytimes.com/2007/01/12/technology/12phone.html | AT&T Prepares to â€šÃ„ÃºDe-Brandâ€šÃ„,Ã´ the Cingular Wireless Name | False | By Stuart Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/business/worldbusiness/12iht-oil.4182202.html | 'Feast of riches' may be over for oil companies - Business - International Herald Tribune | False | By Clifford Krauss | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-12 | 2007-01-12 | https://www.nytimes.com/2007/01/12/business/worldbusiness/12iht-bp.4187771.html | BP chief executive John Browne to step down early - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-13 | 2007-01-13 | https://www.nytimes.com/2007/01/13/news/13iht-schwab.4193103.html | 'There is indeed life' in trade talks - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-13 | 0001-01-01 | https://www.nytimes.com/2007/01/13/opinion/113judges.html | New York Judgesâ€šÃ„,Ã´ Pay (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-13 | 2007-01-13 | https://www.nytimes.com/2007/01/13/world/africa/13iht-web.0113iran.4192662.html | Bush gave order for raids on Iranians in Iraq - Africa & Middle East - International Herald Tribune | False | By David E. Sanger and Michael R. Gordon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-13 | 2007-01-13 | https://www.nytimes.com/2007/01/14/news/14iht-web0114spain.4195372.html | Spanish prime minister takes heat after airport attack - - International Herald Tribune | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-13 | 0001-01-01 | https://www.nytimes.com/2007/01/13/arts/13arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-13 | 0001-01-01 | https://www.nytimes.com/2007/01/13/business/13wine.html | Wine Tastings Loosen Up. Butter Pecan With That Cabernet? | False | By Kristina Shevory | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-13 | 2007-01-13 | https://www.nytimes.com/2007/01/13/news/13iht-web.0113iraq.4193367.html | Maliki's office warms to Bush plan on Iraq - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-13 | 0001-01-01 | https://www.nytimes.com/2007/01/obituaries/13kruskal.html | Martin D. Kruskal; Mathematician Was 81 | False | By Jeremy Pearce | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-13 | 2007-01-13 | https://www.nytimes.com/2007/01/13/news/13iht-web.4193787.html | Rice begins Mideast trip in Jerusalem - - International Herald Tribune | False | By Thom Shanker and Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-13 | 2007-01-13 | https://www.nytimes.com/2007/01/13/world/asia/13iht-asean.4192931.html | Southeast Asians to draft EU-style charter - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-13 | 0001-01-01 | https://www.nytimes.com/2007/01/13/opinion/l13dean.html | â€šÃ„Deaniacsâ€šÃ„Ã´ Did Just Fine (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-13 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/13property.html | Property Values in New York Show Vibrancy | False | By Sewell Chan and Ray Rivera | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-13 | 2007-01-13 | https://www.nytimes.com/2007/01/13/world/americas/13iht-web.0113brazil.4193952.html | Brazil gambles on monitoring of Amazon loggers - Americas - International Herald Tribune | False | By Larry Rohter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-13 | 2007-01-13 | https://www.nytimes.com/2007/01/14/world/americas/14iht-web.0114roht.4195367.html | In the land of bold beauty, a trusted mirror cracks - Americas - International Herald Tribune | False | By Larry Rohter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-13 | 2007-01-13 | https://www.nytimes.com/2007/01/13/world/americas/13iht-web.2192787.html | Republicans at Senate hearing mask concern and defend Bush plan - Americas - International Herald Tribune | False | By David S. Cloud and Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-13 | 2007-01-13 | https://www.nytimes.com/2007/01/13/world/asia/13iht-web.0113asean.4192367.html | Southeast Asian leaders agree on charter - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-13 | 2007-01-13 | https://www.nytimes.com/2007/01/12/your-money/12iht-mside.4182221.html | Alternative investments: Where the money is - Your Money - International Herald Tribune | False | Conrad de Aenlle | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/thecity/14fixi.html | Mr. Fixit, Look What I Did | False | By Mary Pleshette Willis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/europe/14iht-spain.4199295.html | ETA bombing widens political divide in Spain - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/automobiles/14DESIGN.html | And the Designers Said, Let There Be Ambient Interior Lighting | False | By Phil Patton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14wenoticed.html | Getting Good Habits Started Early | False | By Erin Duggan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/jobs/14forty.html | Some Web Job Sites Put Out â€šÃ„Gray Hair Welcomeâ€šÃ„Ã´ Signs | False | By Elizabeth Olson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14weacademy.html | School to Offer Classical Education Program to Girls | False | By Barbara Whitaker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/automobiles/14FAKE.html | When Dream Cars Are Powered by Pipe Dreams | False | By Jerry Garrett | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/books/review/Vollmann.t.html | Military Brats in Love | False | By William T. Vollmann | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14CORRECT-002.html | Correction: Elegant Surprises on Both Sides of the Rio Grande | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/books/review/Benfey.t.html | School of Paris | False | By Christopher Benfey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/realestate/14hunt.html | A Nomad Finds a Home | False | By Joyce Cohen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14linotice.html | Trains Idling Near Homes Called a Nuisance | False | By Stewart Ain | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/technology/14iht-digi15.4195994.html | News Analysis: Copy protection cheats music consumers - Technology & Media - International Herald Tribune | False | By Randall Stross | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14njarts.html | Fin-de-Siâ€šÃ®cle Admen | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/nyregionopinions/CT-bluelaws.html | Connecticut, Where Puritans Live | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14comings.html | Comings and Goings | False | By Hilary Howard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/jobs/14wcol.html | A Time to Grieve, and to Forge a Bond | | By Lisa Belkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/americas/14iht-policy.4199705.html | Iraq plan is 'going forward,' Bush says - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/africa/14iht-gaza.4196741.html | Palestinian president to meet Hamas leader - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/sports/14iht-SERENA.4196272.html | Serena Williams struggling to rediscover magic - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/sports/14iht-rugby.4196283.html | Rugby Union: Llanelli and Leinster advance - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14njmail.html | Why the Vanishing Mailboxes? E-Culprits Abound | False | By Vincent M. Mallozzi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/sports/14iht-soccer.4199055.html | Real coach bids Beckham an early 'adios' - Sports - International Herald Tribune | False | By Rob Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/realestate/14scap.html | A Centenarian With Starkly Youthful Looks | False | By Christopher Gray | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/realestate/14livi.html | Coveted, Whether Stone-Clad or Bare Brick | False | By Jeff Vandam | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14ctvets.html | Helping Hand for Veterans Whose Lives Go Off Track | False | By Abraham Streep | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14CORRECT-003.html | Correction: Holiday on Ice in St. Petersburg, With a Shot of Vodka on the Side | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/arts/14iht-bookmon.html | Book Review: Matters of Honor | False | By Michiko Kakutani | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/opinion/nyregionopinions/14Clwhite.html | New Yorkâ€šÃ„Ã´s Kindest | False | By ANDREW WHITE | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14liweek.html | The Week on Long Island | False | By Linda Saslow | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/thecity/14sunn.html | Sunnis and Shiites, a Street Apart | False | By Shomial Ahmad | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/arts/design/14schw.html | See You in the (Restored, Reprinted) Funny Papers | False | By Ben Schwartz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/opinion/nyregionopinions/14cuts.html | A Democrat Challenges Democrats | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/opinion/nyregionopinions/14island.html | Show Some Respect for Long Island Wines; Having a Drink on the Way Home (5 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14CORRECT-001.html | Correction: Check In, Check Out: Hotel 17 | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/africa/14iht-rice.4196679.html | Abbas says no to any temporary settlement - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/realestate/14home.html | Shades and Windows Think for Themselves | False | By Jay Romano | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14wearts.html | Four Shows in One Celebrate Ethnic Diversity | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/americas/14iht-repubs.4195771.html | Bush now must deal with uprising in party ranks - Americas - International Herald Tribune | False | By Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14dayout.html | In Dulwich Hill, Sydney, Finding the World in a Few Blocks | False | By Jennifer Gampell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/arts/music/14play.html | If Youâ€šÃ„Ã´re Going to London, Nashville or San Francisco | False | By Ben Ratliff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/asia/14iht-flu.4195865.html | In Hong Kong, a bird found dead with avian flu is linked to a Buddhist ritual - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/arts/television/14char.html | Conducting Electricity, and Idolatry | False | By Nat Charles | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration; Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14wedine.html | Tender at the Bone, a Steakhouse Holds Its Own | False | By M. H. Reed | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/sports/14iht-tennis.4196276.html | Starting new tennis season with wishes for more and less - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14njlistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/fashion/weddings/14murray.html | Katherine Murray-Vergata, Clifford Cohn | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/opinion/l14west.html | Charter Schools: Don't Believe the Hype (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/opinion/nyregionopinions/l14west.html | An Investment in Legal Services; Gratefully Received, Suddenly Rescinded (2 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/thecity/14lamp.html | Amid the Swans, an Ugly Duckling or Two | False | By Jeff Vandam | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/asia/14iht-asean.4196938.html | Trade deal will link Beijing and Asean - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/thecity/14cafe.html | Pastries, and Particle Physics | False | By Alex Mindlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14iicol.html | Hey, Letâ€šÃ„Ã´s Ride Bikes to School (Yeah, Right) | False | By Corey Kilgannon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/theater/14mcge.html | A Return to Rage, Played Out in Black and White | False | By Celia McGee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/americas/14iht-intel.4199489.html | Pentagon and CIA expand intelligence role in U.S. - Americas - International Herald Tribune | False | By Eric Lichtblau and Mark Mazzetti | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14QNA.html | More on Carry-On Rules for Liquids | False | By Roger Collis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/thecity/14fyi.html | Cabonomics | False | By Michael Pollak | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14njtheat.html | Missiles, Motorcycles and Lost â€šÃ„Ã´60s Innocence | False | By Phoebe Hoban | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14silverton.html | Out of Bounds, Within Limits in Silverton, Colo. | False | By Christopher Solomon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/asia/14iht-china.4202161.html | Uneasily, booming China city reaches milestone - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/movies/14beal.html | A Variation on Vampire Lore That Wonâ€šÃ„Ã´t Die | False | By Lewis Beale | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14hours.html | 36 Hours in Scottsdale, Ariz. | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/world/africa/14iht-guard.4202170.html | U.S. links 5 Iranian detainees to Revolutionary Guard - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14livine.html | In Politics, Friends for Vintners? | False | By Howard G. Goldberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14Rpolitics.html | In Control on Capitol Hill | False | By Raymond Hernandez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/automobiles/14TECH.html | Technology Comes in Small Packages | False | By Tim Moran | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14lidine.html | When Classic Chef Meets Barbecue Pit | False | By Joanne Starkey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2006/08/29/business/worldbusiness/29iht-bp.2630884.html | BP being investigated over oil trading - Business - International Herald Tribune | False | By Jad Mouawad | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/realestate/14nati.html | From Grain Elevator to Dream House | False | By Jim Robbins | 2007-04-19 | TX 6-550-499 | | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/sports/14iht-nfl.4196274.html | NFL: Resurgent Saints go marching past Eagles into NFC title game - Sports - International Herald Tribune | False | Jere Longman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/dining/14wine.html | A Tour of Israel, Bottle by Bottle | False | By Howard G. Goldberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/europe/14iht-right.4199708.html | Bulgaria and Romania bolster far right profile in EU Parliament - Europe - International Herald Tribune | False | By Matthew Brunwasser | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14explorer.html | In Angel Falls, Venezuela, a Forest of Islands | False | By Simon Romero | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/sports/14iht-soccer.4196606.html | Soccer: Real coach bids Beckham an early 'adios' - Sports - International Herald Tribune | False | Rob Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/americas/14iht-letter.4195769.html | Letter From America: Why watch a program on the Iraq war when there's a quiz show? - Americas - International Herald Tribune | False | Richard Bernstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14njpol.html | Lesson for Corzine: Tax Relief Is Not Simple | False | By Ronald Smothers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/opinion/14iht-edlettmon.4195975.html | Letters: Bush's new Iraq plan; Nuclear or solar?; Brazil and stereotypes; Germany on the world stage - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/fashion/weddings/14francis.html | Johanna Francis and William Stroever | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/asia/14iht-nepal.4195868.html | Breakaway Maoists call strike in southern Nepal - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/movies/14browl.html | Ayn Rand No Longer Has Script Approval | False | By Kimberly Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/asia/14iht-china.4196893.html | Guangzhou hits a development milestone, fleetingly and uneasily - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/asia/14iht-pakistan.4195692.html | Relatives and rights group search for Pakistan's missing - Asia - Pacific - International Herald Tribune | False | By Salman Masood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/fashion/weddings/14reich.html | Randi Reich and Joseph Cosentino | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14njdine.html | Just Being There Looks Good on You | False | By Karla Cook | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14CORRECT-004.html | Correction: 36 Hours London | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/opinion/14iht-edsafire.4195979.html | Language: Don't bother trying to shove pushback - Opinion - International Herald Tribune | False | William Safire | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/business/worldbusiness/14iht-digi15.4200020.html | Copy protection cheats music consumers - Business - International Herald Tribune | False | By Randall Stross | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/opinion/l14vote.html | Counting Votes: For an Open System (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/arts/14alscorr.1.html | Correction: A Very Model of a Modern Meta-Musical | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/realestate/14wczo.html | Art House to Get a Campus | False | By Elsa Brenner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/africa/14iht-letter.4198759.html | Letter From America: Why watch a program on the Iraq war when there's a quiz show? - Africa & Middle East - International Herald Tribune | False | By Richard Bernstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14weweek.html | The Week in Westchester | False | By Ford Fessenden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/arts/14alsmail.html | Lyricists and Their Art; Singer-Musicians; Neuroscience of Music | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/asia/14iht-china.4199699.html | Guangzhou hits a development milestone, fleetingly and uneasily - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/opinion/nyregionopinions/14WElachman.html | Breaking the Power Brokers | False | By SEYMOUR P. LACHMAN and ROBERT POLNER | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/fashion/14magazine.html | TV Dramas Rip the Cover Off Magazines | False | By Lola Ogunnaike | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/arts/design/14shee.html | Where Moneyâ€šÃ„Â´s No Object, Space Is No Problem | False | By Hilarie M. Sheets | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/fashion/weddings/14Wine.html | Lauren Wine, Jonathan Grella | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/europe/14iht-poison.4199286.html | Russia sending investigators to Britain in Litvinenko poisoning case - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/movies/14broes.html | A Midwest Nightmare, Too Depraved to Ignore | False | By Pat H. Broeske | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/europe/14iht-web.0114victims.4198978.html | Artist lays down plaques for victims of the Nazis - Europe - International Herald Tribune | False | By Colin Nickerson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/automobiles/14VIPER.html | Making Modern Horsepower the Old-Fashioned Way | False | By Don Sherman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/opinion/nyregionopinions/14CIbridge.html | The Lost Children | False | By ANDREW BRIDGE | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/business/worldbusiness/14iht-energy.4196002.html | Russia seeks stability on oil exports - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/realestate/14qu.html | When a Co-op Has a King | False | By Jay Romano | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/africa/14iht-iraq.4196744.html | U.S. military says it has new mandate to pursue Shiite militias - Africa & Middle East - International Herald Tribune | False | By Farah Stockman and Bryan Bender | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/style/14iht-design15.html | A makeover for Manhattan 'street furniture' | False | By Alice Rawsthorn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/africa/14iht-iran.html | Bush opens a 3rd front in Iraq â€šÃ„Ã® against Iran | False | By David E. Sanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14transfestival.html | Spoleto Premieres to Include One by Philip Glass | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/14Rparenting.html | A Family That Kept On Growing | False | By Michael Winerip | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/realestate/14habi.html | And Diggity Makes Three | False | By Celia Barbour | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14njex.html | Correction: And a River, Such as It Is, Runs Through It | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/opinion/nyregionopinions/CIcourt.html | Mr. Spitzerâ€šÃ„Ã´s Task on Court Reform | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/thecity/14oil.html | Manhattan Wildcatters | False | By David Shaftel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/sports/14iht-SKI.4196278.html | Alpine Skiing: Neither warmth nor a fall stop Miller and fabled Lauberhorn race - Sports - International Herald Tribune | False | Nathaniel Vinton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/opinion/nyregionopinions/WE_Yonkers.html | All Quiet at Ridge Hill | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/14chains.html | Now, Big-Name Retail Chains Will Take the Other Boroughs, Too | False | By Patrick McGeehan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/technology/14iht-bert.4196826.html | Chief of printing subsidiary emerges as front-runner to head Bertelsmann - Technology & Media - International Herald Tribune | False | By Doreen Carvajal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14njobite.html | Sublime Indian Sweets | False | By Kelly Feeney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/opinion/14iht-edbush.4195960.html | Congress must help Bush pick up the pieces in Iraq - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/americas/14iran.html | Iranian President Visits Venezuela to Strengthen Ties | False | By Simon Romero | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/opinion/nyregionopinions/NJlibrary.html | Diplomacy in Maplewood | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/technology/14iht-ad15.4195991.html | Cars as skateboards attract attention of young buyers - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/business/worldbusiness/14iht-eu.4196005.html | EU presses China on pact to cut greenhouse gases - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14iwind.html | Huntington School District Eyes Its Own Wind Turbine | False | By John Rather | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/dining/14rest.html | The Latest New Wave | False | Compiled by Kris Ensminger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14foraging.html | Berlin: Mondos Arts | False | By Michael J. Agovino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14journeys.html | Rio Dances Into New Year Despite Violence | False | By Seth Kugel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/fashion/14secret.html | Come to Our Club. Or Not. Whatever. | False | By Alex Williams and Melena Ryzik | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/opinion/14iht-edother15.4196107.html | Other Views: The Economist, Toronto Star, Daily Nation - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/realestate/14mort.html | Fraud Cases Are Rising, F.B.I. Says | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/realestate/14cover.html | Designing a Starter Town House With a Twist | False | By Tracie Rozhon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/thecity/14help.html | For Desperate Souls, a Last Chance No More | False | By Lauren Wolfe | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/realestate/14deal.html | Apartment, Art in Itself, Hits Market for First Time Since 1920s | False | By Josh Barbanel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | | https://www.nytimes.com/2007/01/14/fashion/weddings/14feinsmith.html | Alyssa Feinsmith, Matthew Grodin | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14njphilosophy.html | Rutgers Sees Meaning in Philosophy Rank | False | By Robert Strauss | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/opinion/14iht-edtomas.4195981.html | Looking to each other - Opinion - International Herald Tribune | False | Michael Tomasello | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/sports/hockey/14isles.html | Brodeur Wins Battle of Goalies | False | By Dave Caldwell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/fashion/14CASH.html | Money Doesnâ€šÃ„Ã´t Talk | False | By Shivani Vora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/business/worldbusiness/14iht-ad15.4199962.html | On Advertising: Cars as skateboards attract attention of young buyers - Business - International Herald Tribune | False | By Eric Pfanner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14pracpassport.html | The Clock Is Ticking for Winter Travelers | False | By Michelle Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/realestate/14njzo.html | A Couple of Mini-Paradises | False | By Antoinette Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/business/worldbusiness/14iht-bert.4199968.html | Chief of printing subsidiary emerges as front-runner to head Bertelsmann - Business - International Herald Tribune | False | By Doreen Carvajal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/fashion/14scxn.html | Correction: Mr. Rock â€šÃ„Ã´nâ€šÃ„Ã´ Roll Goes to Congress | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/sports/14iht-BIKE.4196270.html | Cycling: French agency enters the Landis case - Sports - International Herald Tribune | False | By Samuel Abt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | | https://www.nytimes.com/2007/01/14/fashion/weddings/14finkle.html | Andrã`šÃ©e Finkle and Carter Worth | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/sports/14iht-cup.4196280.html | Lyon loses but stays far ahead - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/sports/14iht-nfl.4201846.html | NFL: Chicago beats Seattle, 27-24, with a field goal in overtime - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14transuper.html | The Super Bowl Means Super-Size Hotel Rates | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/fashion/weddings/14Steger.html | Daniella Steger, David Steinberg | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14ctupdate.html | Bargain Hockey Is Back, and the Cheers Are Major-League | False | By Nancy M. Better | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/arts/television/14rhod.html | It's Like 'Hee Haw,' Only Nakeder | False | By Joe Rhodes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/business/worldbusiness/14iht-phone15.4200062.html | Cellphones on planes are almost a reality - Business - International Herald Tribune | False | By Nicola Clark | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14ctqbite.html | Crepes, Scones and Buttery Bread | False | By Patricia Brooks | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/realestate/14house.html | Finding a Town House for Under a Million | False | By Christine Haughney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/americas/14iht-brazil.4199278.html | Brazil opens heart of Amazon to controlled logging - Americas - International Herald Tribune | False | By Larry Rohter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14ctweek.html | The Week in Connecticut | False | By Jennifer Medina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14transhotel.html | Hotels Go Hi-Tech to Help Their Guests Get Out and About | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14weclinics.html | Treating Youngsters and Easing Parents' Minds | False | By Abby Gruen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14check.html | Hong Kong: The Mandarin Oriental | False | By Stuart Emmrich | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/business/worldbusiness/14iht-asean.4199965.html | Asean and China sign trade and services accord - Business - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/fashion/weddings/14yaeger.html | Alison Yaeger and Todd Krueger | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/arts/music/14herm.html | Indie Rock's Patron Saint Inspires a New Flock | False | By Will Hermes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/americas/14iht-rice.4200067.html | Rice promises bigger role in Mideast peace efforts - Americas - International Herald Tribune | False | By Thom Shanker and Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14lilistings.html | Calendar of Events | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/sports/14iht-SKI.4199049.html | Alpine Skiing: Neither warmth nor a fall stop Miller and fabled Lauberhorn race - Sports - International Herald Tribune | False | Nathaniel Vinton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14next.html | The Centuries-Old Allure of Laos's Relaxed Capital | False | By Daniel Altman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/opinion/Clfiscal.html | The Fruits of Fiscal Responsibility | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/opinion/nyregionopinions/14CTvolberg.html | Betting on Facts | False | By RACHEL A. VOLBERG | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/arts/music/14tomm.html | Rustic Streams Hiding Complicated Traditions | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/americas/14iht-gates.4199486.html | Gates, in Britain, aims to win support for Bush's Iraq plan - Americas - International Herald Tribune | False | By David S. Cloud | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/weekinreview/14feder.html | Teeny-Weeny Rules for Itty-Bitty Atom Clusters | False | By Barnaby J. Feder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/thecity/14monu.html | Uninviting or Idyllic? A Redesign Airs Old Disputes | False | By Alex Mindlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14Rhyperlocal.html | Anytown, Online | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/movies/14olse.html | All Together Now: When the Cast Is the Real Star | False | By Mark Olsen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/opinion/nyregionopinions/14jersey.html | The Onerous Burden of Property Taxes; Historic Events in Jewstown (2 Letters) | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14wecol.html | Speaking of Warming, Is It Spring? | False | By Kate Stone Lombardi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14carts.html | From the Atheneumâ€šÃ„,Ã´s Basement, Bits of This and That | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/realestate/14lizo.html | Presto! This Land Is Parkland | False | By Valerie Cotsalas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/americas/14iht-hmong.4196059.html | Hmong in Wisconsin see retaliation in hunter's death - Americas - International Herald Tribune | False | By Susan Saulny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/realestate/14recxn-002.html | Correction: Along Broadway, Jettisoned Cornices Are Being Rebuilt | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/thecity/14muse.html | The Reel and the Real | False | By Dorothy Spears | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/europe/14iht-right.4196064.html | Bulgaria and Romania help far right raise profile in EU Parliament - Europe - International Herald Tribune | False | By Matthew Brunwasser | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/americas/14iht-web.0113soldier.nytMAG4195623.html | The making, and unmaking, of a child soldier - Americas - International Herald Tribune | False | By Ishmael Beah | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/opinion/nyregionopinions/14LIcastamatidis.html | Smoke Damage | False | By JOHN CATSIMATIDIS | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/americas/14iht-brazil.4196981.html | Brazil opens heart of Amazon to controlled logging - Americas - International Herald Tribune | False | By Larry Rohter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14njcol.html | Measuring Eternity, and Lives | False | By Kevin Coyne | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/arts/dance/14kour.html | Once a Power, for Better or Worse | False | By Gia Kourlas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/theater/14sall.html | Outrageousness, Herr Director, Is a Tough Act to Follow | False | By Sally McGrane | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/americas/14iht-intel.4196947.html | Military expands intelligence role in U.S. - Americas - International Herald Tribune | False | By Eric Lichtblau and Mark Mazzetti | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/fashion/weddings/14Chattman.html | Jordan Chattman, Joseph Shumofsky | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/thecity/14coop.html | Organic David, Organic Goliath | False | By Dan Levin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14ctcol.html | One Motherâ€šÃ„,Ã´s Sad Mission, a Stateâ€šÃ„,Ã´s Shame | False | By Gerri Hirshey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14weekend.html | Itâ€šÃ„,Ã´s All Happening Downstairs | False | By Seth Kugel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/opinion/LI_Offenders.html | False Security on Sex Offenders | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/asia/14iht-aseanside.4196823.html | Asean leaders plan charter similar to EU - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14surfacing.html | Los Angeles: Where Stars Are in the Kitchen | False | By Janelle Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14Rhome.html | Itâ€šÃ„,Ã´s Not Easy Staying Green | False | By Perdita Buchan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/travel/14MAIL.html | Letters to the Editor | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/europe/14iht-germany.4199289.html | Leadership crisis in Bavaria threatens Merkel bloc - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/health/14iht-rio.4195957.html | In Brazil, plumpness is no longer pleasing - Health & Science - International Herald Tribune | False | By Larry Rohter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/2007/01/14/world/europe/14iht-greece.4199292.html | Grenade attack on U.S. Embassy jolts Greeks out of complacency on terror - Europe - International Herald Tribune | False | By Ian Fisher and Anthee Carassava | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/nyregion/nyregionspecial2/14welistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/2007/01/14/arts/music/14smit.html | An Opera Full of Secrets From a Master of the Opaque | False | By Steve Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Registrati Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/200 7/01/14/fashion/weddings/14gr eenblatt.html | Marcia Greenblatt, Morgan Hayes | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/200 7/01/14/nyregion/nyregionspe cial2/14liarts.html | Bicoastal Retrospective | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/200 7/01/14/nyregion/nyregionspe cial2/14ctlistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/200 7/01/14/nyregion/nyregionspe cial2/14weqbite.html | Authentic Taste of Jamaica in a Deli Without Frills | False | By Emily DeNitto | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/200 7/01/14/world/americas/14iht-obits.4196062.html | Obituary: A.I. Bezzerides, writer of world-weary heroes - Americas - International Herald Tribune | False | By Douglas Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/200 7/01/14/automobiles/14SHO W.html | Future Shock vs. the Familiar at the Detroit Auto Show | False | By Lawrence Ulrich | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/200 7/01/14/nyregion/nyregionspe cial2/14njweek.html | The Week in New Jersey | False | By David K. Randall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/200 7/01/14/arts/design/14kimm.h tml | Giants of the Heartland | False | By Michael Kimmelman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/200 7/01/14/opinion/nyregionopin ions/CT-prisons.html | Anything but More Prisons | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/200 7/01/14/nyregion/nyregionspe cial2/14ctdine.html | Snug and Warm on Restaurant Row | False | By Patricia Brooks | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 2007-01-14 | https://www.nytimes.com/200 7/01/14/world/europe/14iht-france.4199702.html | French governing party endorses Sarkozy for president - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/200 7/01/14/nyregion/nyregionspe cial2/14listone.html | It's Just Simple Homage | False | By Nicole Cotroneo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-14 | 0001-01-01 | https://www.nytimes.com/200 7/01/14/opinion/nyregionopin ions/14NJverniero.html | Appealed to Death | False | By PETER G. VERNIERO | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/200 7/01/15/business/worldbusiness /15iht-aol.4211643.html | AOL buys Swedish Internet advertising facilitator - Business - International Herald Tribune | False | By Eric Pfanner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/200 7/01/15/opinion/15iht-ednuke.4207741.html | Bush's nuclear busywork - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/200 7/01/15/world/europe/15iht-london.4211315.html | London bomb plot trial begins - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/200 7/01/15/technology/15iht-utube.4206147.html | Hollywood asks YouTube: Friend or foe? - Technology & Media - International Herald Tribune | False | By Laura M. Holson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/200 7/01/15/arts/15iht-booktue.4208200.html | Book Review: Find Me - Culture - International Herald Tribune | False | By Janet Maslin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/200 7/01/15/world/americas/15iht-libby.4206122.html | Trial of Cheney aide increases discomfort for Bush administration - Americas - International Herald Tribune | False | By Neil A. Lewis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/200 7/01/15/world/europe/15iht-chech.4211281.html | Russian amnesty program for Chechens comes to end - Europe - International Herald Tribune | False | By C. J. Chivers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 0001-01-01 | https://www.nytimes.com/200 7/01/15/opinion/15sanfran.ht ml | Fed Up in San Francisco: Tales From the Parking Wars (3 Letters) | | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/200 7/01/15/health/15iht-gene.4206116.html | Gene linked to Alzheimer's found through immigrant group in New York - Health & Science - International Herald Tribune | False | By Nicholas Wade | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/200 7/01/15/opinion/edother15.4207876.html | Other Views: Kathimerini, Arab News, The Nation - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/200 7/01/15/arts/15iht-castorf.html | What's next for Berlin's provocative director? | False | By Sally McGrane | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/200 7/01/15/world/europe/15iht-germany.html | Germany seeks to modernize policing across EU | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/200 7/01/15/world/europe/15iht-history.4211740.html | France proposed uniting with Britain in 1956 - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/americas/15iht-nato.4212986.html | U.S. defense secretary faults Iran's 'negative' actions in Mideast - Americas - International Herald Tribune | False | By David S. Cloud | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-asean.4211646.html | East Asia summit signs energy security accord - Business - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/style/15iht-Rpitti.4207398.html | Pitti show tailored to the surge in 'su misura' - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/africa/15iht-web0115iraqA.4208788.html | Two Saddam allies are hanged - Africa & Middle East - International Herald Tribune | False | By JOHN F. BURNS and MARC SANTORA | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/sports/15iht-NFL.4206168.html | NFL: Brady finds innovative way to win - Sports - International Herald Tribune | False | By Lee Jenkins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/opinion/15iht-edbowring.4207747.html | America's low profile in Asia spells trouble - Opinion - International Herald Tribune | False | Philip Bowring | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/health/15iht-cancer.4206109.html | Chickens genetically engineered to make cancer drugs - Health & Science - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/americas/15iht-journal.html | Muslim sitcom off to a big start in Canada | False | By Christopher Mason | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-hong.4211313.html | Hong Kong and Shanghai vie to be China's financial center - Business - International Herald Tribune | False | By Keith Bradsher and David Barboza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/africa/15iht-policy.4206331.html | Bush war plan draws resistance from Iraqis - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/14/opinion/14iht-OLD15.4199958.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-asean.4206379.html | Asean nations agree on energy accord - Business - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 0001-01-01 | https://www.nytimes.com/2007/01/15/sports/tennis/15tennis.html | After an Early Scare, Roddick Takes Control | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 0001-01-01 | https://www.nytimes.com/2007/01/15/nyregion/15diary.1.ready.html | Dear Diary | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/sports/15iht-FANS.4206165.html | Tennis: Croatian and Serbian fans fight - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/americas/15iht-iran.html | U.S. opens up a new front in Iraq war â€šÃ„¿Â against Iran | False | By David E. Sanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/africa/15iht-mideast.4211096.html | Rice plans meeting with Olmert and Abbas - Africa & Middle East - International Herald Tribune | False | By Thom Shanker and Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/style/15iht-Rmilan16.4207396.html | In Gianni's memory, shiny and somber | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/opinion/15iht-edpatter.4207768.html | The other losing war - Opinion - International Herald Tribune | False | Orlando Patterson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/africa/15iht-saddam.4213165.html | Second hanging also went awry, Iraq tape shows - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/africa/15iht-drop.4212928.html | Hanging is not a kind or gentle affair - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-asean.4213447.html | East Asia summit signs energy security accord - Business - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/health/15iht-web0115tube.4210027.html | First "test- tube" baby gives birth - Health & Science - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/style/15iht-rbody.4205686.html | Turning tailoring over to a computer - Style & Design - International Herald Tribune | False | By Robb Young | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-imedia.4211747.html | Italian judge throws out some charges against Berlusconi - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/americas/15iht-nato.4211294.html | Gulf buildup sends message to Iran, Gates says - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-15 | 0001-01-01 | https://www.nytimes.com/2007/01/15/movies/15guru.html | Polyester and Power at Play for a Mogul and His India | False | By Andy Webster | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/europe/15iht-spain.4211075.html | Zapatero apologizes after ETA bombing - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/africa/15iht-mideast.4213042.html | Rice plans meeting with Olmert and Abbas - Africa & Middle East - International Herald Tribune | False | By Thom Shanker and Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-bp.4211310.html | BP may have to cede some control of Russian venture - Business - International Herald Tribune | False | By Heather Timmons and Andrew E. Kramer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/arts/15iht-web.0116globssb.4210475.html | "Babel," "Borat," and "Queen" are top Globe nods - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/asia/15iht-flood.4206112.html | Floods displace 100,000 in Malaysia - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/technology/15iht-adco.html | Anywhere the eye can see, it's now likely to see an ad | False | By Louise Story | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-yuan.4211798.html | Foreign investment in China rebounds - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/travel/15iht-sculpt.4208203.html | On the waterfront: Money and vision give Seattle a bold new vista - Travel & Dining - International Herald Tribune | False | By Hilarie M. Sheets | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/americas/15iht-pizza.4211099.html | Pizza for pesos deal causes ruckus in Dallas - Americas - International Herald Tribune | False | By Gretel C. Kovach | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/opinion/15iht-edbecks.4207745.html | Catch a falling star - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-browne.4211655.html | News Analysis: Flaws emerge as BP looks ahead - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/americas/15iht-troops.4206334.html | Democrats' war drums take a lighter beat - Americas - International Herald Tribune | False | By Jim Rutenberg and Patrick Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/opinion/15iht-edkwong.4207749.html | Rush to modernize revives past sins - Opinion - International Herald Tribune | False | Peter Kwong | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/16/world/africa/16iht-web.0116egypt.4217754.html | News Analysis: Rice speaks softly in Egypt - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/style/15iht-rsavile.4205688.html | Savile Row and the future - Style & Design - International Herald Tribune | False | By Robb Young | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/14/technology/14iht-youtube.4202191.html | Hollywood tries to decide if YouTube is friend or foe - Technology & Media - International Herald Tribune | False | By Laura M. Holson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/asia/15iht-nepal.4206125.html | Nepal's rebels ready to join establishment - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-euro.4211733.html | European policy makers laud economic outlook in euro zone - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-perlos.4211771.html | Perlos, Finnish maker of cellphone parts, to cut 30% of jobs - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/americas/15iht-colorado.4206119.html | Change not entirely welcome at rustic Colorado ski area - Americas - International Herald Tribune | False | By Kirk Johnson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-hong.4206322.html | Hong Kong and Shanghai vie to be China's financial center - Business - International Herald Tribune | False | By Keith Bradsher and David Barboza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/opinion/15iht-edmontal.4207751.html | Losing Iraq, one truckload at a time - Opinion - International Herald Tribune | False | Luis Carlos Montalvan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 0001-01-01 | https://www.nytimes.com/2007/01/15/business/media/15carr.html | 24-Hour Newspaper People | False | By David Carr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/opinion/15iht-edbangla.4207743.html | Earning a bad reputation - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/technology/15iht-time.4206180.html | As Time Inc. slims down, its reporting changes - Technology & Media - International Herald Tribune | False | By Katharine Q. Seelye and Richard Siklos | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/europe/15iht-migrate.4211072.html | Russia cracking down on illegal migrants - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/europe/15iht-spain.4206207.html | ETA bombing widens political divide in Spain - Europe - International Herald Tribune | By Elaine Sciolino | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 0001-01-01 | https://www.nytimes.com/2007/01/15/opinion/l15defend.html | Free Counsel and Fairness (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/africa/15iht-managua.4206204.html | Iranian leader, in Latin America, lashes out at U.S. - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/arts/15iht-midwest.4208194.html | Film: Exploring humanity's darker side - Culture - International Herald Tribune | By Pat H. Broeske | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/americas/15iht-libby.4211093.html | Trial of Cheney aide increases discomfort for Bush administration - Americas - International Herald Tribune | By Neil A. Lewis | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/14/americas/14iht-obits.4199298.html | Obituary: Michael Brecker, Grammy Award-winning saxophonist - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/opinion/15iht-edlet.4207766.html | Reacting to Bush's plan - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 0001-01-01 | https://www.nytimes.com/2007/01/15/opinion/l15un.html | Better Than Status Quo (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 0001-01-01 | https://www.nytimes.com/2007/01/15/arts/music/15choi.html | New CDs | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-citi.4206131.html | Just citi as a brand, and lose the red umbrella - Business - International Herald Tribune | By Eric Dash | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/americas/15iht-traffic.4205927.html | Crowded sky clouds future of U.S. air traffic - Americas - International Herald Tribune | By Matthew L. Wald | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/sports/15iht-world.4206172.html | Roundup: South Africa nears winning total - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-ozecon.4206137.html | Housing recovery stalls in Australia - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/europe/15iht-gates.4206319.html | Gates, in Britain, aims to win support for Bush's Iraq plan - Europe - International Herald Tribune | By David S. Cloud | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/europe/15iht-greece.4206201.html | Attack on U.S. embassy jolts Greek complacency on terror - Europe - International Herald Tribune | By Ian Fisher and Anthee Carassava | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-fta.4211737.html | U.S. and South Korea resume trade talks - Business - International Herald Tribune | By Choe Sang-Hun | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-shin.4206141.html | Temasek to be held accountable for purchase of Shin - Business - International Herald Tribune | | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-techbrief.4213501.html | Briefing: Mobilcom settles suit, clearing way for merger - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/opinion/15iht-edharris.4207764.html | Meanwhile: Once more into the security breach - Opinion - International Herald Tribune | Kathryn Harrison | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-ibrief.4212800.html | Briefing: Russian power network to be split into 12 firms - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-tunnel.4206144.html | Eurotunnel debt proposal approved - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/americas/15iht-traffic.4211214.html | Crowded sky clouds future of U.S. air traffic - Americas - International Herald Tribune | By Matthew L. Wald | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/africa/15iht-mideast.4206328.html | The U.S. asks Arab allies for help in Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/sports/15iht-tennis.4211001.html | Tennis: Roddick survives nervous opener - Sports - International Herald Tribune | By Christopher Clarey | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/africa/15iht-somalia.4212989.html | Somalian government shuts down 3 big radio stations - Africa & Middle East - International Herald Tribune | By Jeffrey Gettleman | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/sports/15iht-tennis.4206170.html | Tennis: Roddick survives nervous opener - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-yen.4206156.html | Economists split over whether Japan will raise rates - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-workcol16.4206153.html | The Workplace: A time to grieve, and to forge a bond - Business - International Herald Tribune | False | Lisa Belkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-trash.4211783.html | China's 'Queen of Trash' finds riches in waste paper - Business - International Herald Tribune | False | By David Barboza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/africa/15iht-web.0115iraq.4204977.html | Two Saddam allies are hanged - Africa & Middle East - International Herald Tribune | False | By John F. Burns and Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/africa/15iht-saddam.4211318.html | 2 Saddam aides executed - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/africa/15iht-web.0115baghdad.4204812.html | U.S. and Iraqis are wrangling over plan for more troops - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-yuan.4206160.html | Foreign investment in China rebounds - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/14/technology/14iht-ecom15.4200023.html | New Web sites offer private flights - Technology & Media - International Herald Tribune | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/news/15iht-france.html | Nominated, Sarkozy sets vision for France | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-tunnel.4211789.html | French court approves Eurotunnel restructuring - Business - International Herald Tribune | False | By Nicola Clark | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/americas/15iht-web.0115americanism.4210470.html | The many stripes of anti-Americanism - Americas - International Herald Tribune | False | By Neil Gross | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 0001-01-01 | https://www.nytimes.com/2007/01/15/crosswords/bridge/15card.html | Despite 11 Spades, Taking the No-Trump Path | False | By Phillip Alder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/16/world/americas/16iht-web.0116census.4217706.html | 51% of U.S. women are now living without spouse - Americas - International Herald Tribune | False | By Sam Roberts | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/business/worldbusiness/15iht-won.4206150.html | South Korea moves to curb rise in currency - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 0001-01-01 | https://www.nytimes.com/2007/01/15/business/15bonds.html | Treasury Bills Scheduled for This Week | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-15 | 2007-01-15 | https://www.nytimes.com/2007/01/15/world/africa/15iht-iraq.html | Iraqis and Americans wrestle over Baghdad buildup | False | By John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/africa/16iht-somalia.4227256.html | Mogadishu radio stations back on the air - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-ibrief.4228085.html | Briefing: 2 founders of processor of Net bets are arrested - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/arts/16iht-web.0116globes.4218477.html | Golden Globes: 'Babel' and 'Dreamgirls' win top honors - Culture - International Herald Tribune | False | By Sharon Waxman and David Carr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-connect.4221586.html | Repair of quake-damaged cables to last at least a month longer than expected - Business - International Herald Tribune | False | By Jonathan Adams | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/africa/16iht-rice.4227893.html | Gulf leaders give cautious backing to Iraq plan - Africa & Middle East - International Herald Tribune | False | By Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-dollar.4228076.html | The weak dollar does little to help correct America's trade imbalance - Business - International Herald Tribune | False | By Eduardo Porter and Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/technology/16iht-tv.4226102.html | Competition is pushing technology firms to reinvent the set-top box - Technology & Media - International Herald Tribune | False | By Brad Stone | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/asia/16iht-lanka.4221606.html | Torture cells found at rebel bases in Sri Lanka, Defense Ministry reports - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/technology/16iht-techbrief.4226099.html | Briefing: EMI to offer samples of music on Baidu.com - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/opinion/16iht-edenergy.4222116.html | Energy time: It's not about something for everyone - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/europe/16iht-poison.4227252.html | British detectives may return to Moscow in investigation of poisoning of former KGB agent - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-bpside.4221670.html | Second-guessing of BP's departing chief begins - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/asia/16iht-obits.4228059.html | Bo Yibo, leader who helped reshape China's economy, dies - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/arts/16iht-web.0117globes.4219923.html | Golden Globes: Fast and mean beats the weepies - Culture - International Herald Tribune | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-carbon.4227689.html | Gazprom and Dresdner Bank set up emissions-trading venture - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/arts/16iht-web.0116fashion.html | Golden Globes: And Best Dressed goes to ... | False | By Cathy Horyn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/opinion/16iht-edyoung.4222131.html | Warning! Rising levels of science abuse - Opinion - International Herald Tribune | False | Cathy Young | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/17/technology/17iht-gamble.4229224.html | Founders of online payment company Neteller charged in online gambling case - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/africa/16iht-web.0116saddam.4218259.html | Second Iraq hanging also went awry - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-yen.4221660.html | Japan may stay out of bank decision on interest rates - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 0001-01-01 | https://www.nytimes.com/2007/01/16/opinion/16sandbox.html | The Latest Thing in Childﾃﾎﾃﾂﾄ's Play (6 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/15/technology/15iht-nano.4211758.html | Nanotechnology allows for modifying existing chips - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/africa/16iht-web.0116rice.4218362.html | Rice plans a joint meeting with Mideast leaders - Africa & Middle East - International Herald Tribune | False | By Thom Shanker and Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/sports/16iht-soccer.4221680.html | Soccer: Shevchenko can't buy goals - Sports - International Herald Tribune | False | By Rob Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-yuan.4221664.html | Stronger yuan won't offset imbalances soon, China says - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/europe/16iht-europe.html | EU Parliament elects German conservative | False | By Dan Bilefsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/africa/16iht-iraq.4221603.html | Almost 35,000 civilians were killed last year in Iraq, UN says - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-swissair.4227734.html | Swissair trial opens with 19 executives charged - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-eon.4228079.html | E.ON is cleared to bid for Endesa - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/style/16iht-rtie.4221498.html | A renaissance in men's ties - Style & Design - International Herald Tribune | False | By Robert Galbraith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/17/world/africa/17iht-web.0116iran.4230746.html | Chirac, on his own, reaches out to Iran - Africa & Middle East - International Herald Tribune | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/opinion/16iht-edwheat.4222141.html | Selling Becks and Posh - Opinion - International Herald Tribune | False | Geoffrey Wheatcroft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-16 | 0001-01-01 | https://www.nytimes.com/2007/01/16/health/16diet.html | Diet Supplements and Safety: Some Disquieting Data | False | By Dan Hurley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/opinion/16iht-ediphone.4222118.html | Making order out of chaos: iPhone, iHope, iDream - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/asia/16iht-gates.4221600.html | Resurgent Taliban is focus of Gates visit to Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/sports/16iht-tennis.4227032.html | Tennis: Sharapova reels but survives in the heat - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/africa/16iht-arabs.4227259.html | Pan-Muslim unity? Sectarian hostility drives wedge into the idea - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/americas/16iht-storm.4221624.html | Winter storm kills at least 41 in United States - Americas - International Herald Tribune | False | By Jim Orso | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/opinion/16iht-edcald.4222114.html | When being green raises the heat - Opinion - International Herald Tribune | False | Ken Caldeira | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 0001-01-01 | https://www.nytimes.com/2007/01/16/movies/awardsseason/16glob.html | â€šÃ„Â²Babelâ€šÃ„Â' and â€šÃ„Â²Dreamgirlsâ€šÃ„Â' Win Top Honors at Golden Globe Awards | False | By Sharon Waxman and David Carr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 0001-01-01 | https://www.nytimes.com/2007/01/16/opinion/16gordimer.html | Kofi Annan, Take a Deep Bow (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 0001-01-01 | https://www.nytimes.com/2007/01/16/health/16pap.html | Pap Test, a Mainstay Against Cervical Cancer, May Be Fading | False | By Andrew Pollack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 0001-01-01 | https://www.nytimes.com/2007/01/16/science/16qna.html | Blood and History | False | By C. Claiborne Ray | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/technology/16iht-papers.4226109.html | Odd couple considers purchase of Tribune Co. - Technology & Media - International Herald Tribune | False | By Geraldine Fabrikant and Laura M. Holson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/realestate/16iht-relondon.4221632.html | How long can the London office boom last? - Properties - International Herald Tribune | False | By Shelley Emling | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-bp.4228155.html | Poor management and cost-cutting hurt safety at BP, report finds - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/technology/16iht-connect.4226094.html | Repair of damaged cables in Asia to take longer than expected - Technology & Media - International Herald Tribune | False | By Jonathan Adams | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/sports/16iht-soccer.4227037.html | Shevchenko can't buy goals - Sports - International Herald Tribune | False | By Rob Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 0001-01-01 | https://www.nytimes.com/2007/01/16/world/europe/16russia.html | Success of Chechen Amnesty Plan Is Contested | False | By C. J. Chivers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-insure.4221651.html | Insurers fight court ruling on U.S. credit-reporting law - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 0001-01-01 | https://www.nytimes.com/2007/01/16/opinion/16newark.html | Newarkâ€šÃ„Â's Public Schools: The Path to Improvement (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/arts/16iht-lon17.4221131.html | Britain's pantomime season ropes in Americans and local bad boys - Culture - International Herald Tribune | False | By Matt Wolf | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/news/16iht-saddam.html | 2 top allies of Saddam are hanged | False | By John F. Burns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/realestate/16iht-refaena.html | A fantasy playground in Buenos Aires | False | By Andreas Tzortzis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/arts/16iht-byrne.html | David Byrne's multi-art riffs and peregrinations | False | By Will Hermes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 0001-01-01 | https://www.nytimes.com/2007/01/16/nyregion/16suspect.html | Suspect Held in Killings of Women in Buffalo Area in 1990, 1992 and 2006 | False | By David Staba | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/europe/16iht-iran.4226686.html | French visit to Tehran, seen as diplomatic faux pas, is aborted - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/17/world/africa/17iht-prexy.4230501.html | Bush says Iraq fumbled executions - Africa & Middle East - International Herald Tribune | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/americas/16iht-camp.4227265.html | Obama steps into U.S. presidential race - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/17/world/africa/17iht-web.0117baghdad.4230898.html | 3 bombs kill at least 70 at university in Baghdad - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-leonhardt.4227732.html | Cost of Iraq war ($1.2 trillion) changes economic perspectives - Business - International Herald Tribune | False | By David Leonhardt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/health/16iht-warm.4225793.html | Glaciers' retreat in Greenland keeps mapmakers busy - Health & Science - International Herald Tribune | False | By John Collins Rudolf | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/europe/16iht-london.4221514.html | Accused London bombing conspirators plotted jihad, prosecutor says - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/sports/16iht-world.4227034.html | Roundup: NFL picks London for overseas game - Sports - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-bp.4221667.html | BP may lose some control of Russian oil venture - Business - International Herald Tribune | False | By Andrew E. Kramer and Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-hyundai.4221647.html | 6-year prison term demanded for Hyundai chairman - Business - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-opec.4221657.html | OPEC is urged to wait before making output cuts - Business - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/africa/16iht-mideast.4227244.html | A private Israeli-Syrian effort for the Golan Heights revealed - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-opec.4228082.html | Prices tumble after Saudi oil minister says no need for extra OPEC meeting - Business - International Herald Tribune | False | By Jad Mouawad | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/africa/16iht-web.0116iraq.U.4225681.html | Bomb attacks kill over 80 around Baghdad - Africa & Middle East - International Herald Tribune | False | By DAMIEN CAVE and JOHN O'NEIL | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-condo.4221638.html | Frustrated by slowing condominium sales, developers turn to rental market - Business - International Herald Tribune | False | By Vikas Bajaj | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-venture.4228158.html | Europe creates attractive clean energy scene - Business - International Herald Tribune | False | By James Kanter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/health/16iht-environ.4221621.html | Efforts to monitor Earth from satellites are at risk, panel says - Health & Science - International Herald Tribune | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/sports/16iht-OPEN.4221676.html | Tennis: Mirza says tennis is drawing attention in India - Sports - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/americas/16iht-castro.4221615.html | Infections afflicted Castro, Spanish newspaper reports - Americas - International Herald Tribune | False | By Marc Lacey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/europe/16iht-chech.4221508.html | Russian amnesty program for Chechens comes to end - Europe - International Herald Tribune | False | By C. J. Chivers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-vw.4227738.html | Corruption trial set to start for former top official at Volkswagen - Business - International Herald Tribune | False | By Matt Moore | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/health/16iht-web.0116warm.html | The warming of Greenland | False | By John Collins Rudolf | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/africa/16iht-iraq.4228339.html | UN puts last year's toll in Iraq at more than 34,000 - Africa & Middle East - International Herald Tribune | False | By Damien Cave and John O'Neil | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/17/world/africa/17iht-web.0117iraq.4230794.html | Iraqi death toll exceeded 34,000 in '06, UN Says | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 0001-01-01 | https://www.nytimes.com/2007/01/16/science/earth/16gree.html | The Warming of Greenland | False | By John Collins Rudolf | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/15/technology/15iht-netflix.4211761.html | Netflix lives, but first act is proving hard to follow - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/opinion/16iht-edother17.4223794.html | Other Views: South China Morning Post, Haaretz, Irish Times - Opinion - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/asia/16iht-gates.4227262.html | U.S. reports surge in cross-border Afghan attacks - Asia - Pacific - International Herald Tribune | False | By David S. Cloud | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/opinion/16iht-edbeam.4222133.html | Meanwhile: Why not shop with prejudice? - Opinion - International Herald Tribune | False | Alex Beam | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/americas/16iht-oxan.0116.4224807.html | 21st-century socialism brings policy shifts in Venezuela - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-Baker.4225620.html | U.S. panel criticizes BP safety - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-globl7.4227729.html | Managing Globalization: EU plan for energy use unclear - Business - International Herald Tribune | False | By Daniel Altman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-venture.4226692.html | Europe creates attractive clean energy scene - Business - International Herald Tribune | False | By James Kanter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/americas/16iht-dems.4221618.html | Democrats seek footing on solid middle ground - Americas - International Herald Tribune | False | By Robin Toner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/opinion/16iht-edjardin.4222137.html | Gadgets as tyrants - Opinion - International Herald Tribune | False | Xeni Jardin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-gazprom.4228051.html | Gazprom in dispute with Polish gas pipeline operator - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/arts/16iht-bookwed.4223820.html | Book Review: You Suck: A Love Story - Culture - International Herald Tribune | False | By Janet Maslin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/sports/16iht-tennis.4221683.html | Tennis: Sharapova reels but survives in the heat - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/africa/16iht-iraq.4226689.html | More than 90 people are killed in three attacks in Baghdad - Africa & Middle East - International Herald Tribune | False | By Damien Cave and John O'Neil | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/opinion/16iht-edlet.4222139.html | Letters: Enter Beckham, A newspaper's place, Bush and Iraq - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/style/16iht-rmilan17.4221496.html | Feeling for the future â€šÃ„Â® savage or cyberspace? | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/opinion/l16meat.html | Meatpacking Safety (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/15/opinion/15iht-old16.4211766.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/technology/16iht-download.4221673.html | Last motion picture show not imminent for Netflix - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/realestate/16iht-grain.4221326.html | From grain elevator to dream house - Properties - International Herald Tribune | False | By Jim Robbins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/americas/16iht-women.4227241.html | Most women in U.S. now live without spouses - Americas - International Herald Tribune | False | By Sam Roberts | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-Intel.4228071.html | Intel reports another profit decline - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/americas/16iht-military.4221609.html | Middlemen buying forbidden U.S. military parts - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/asia/16iht-thai.4221612.html | Thai junta warns Singapore against meeting with Thaksin - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/world/europe/16iht-london.4227249.html | London jurors see video of alleged bomb misfiring on subway - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-free.4221641.html | Hong Kong again named the world's freest economy for a 13th year - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-bp.4226683.html | Texas panel faults BP over safety at refinery - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-16 | 2007-01-16 | https://www.nytimes.com/2007/01/16/business/worldbusiness/16iht-web.0116coalpower.globe.4223094.html | Banks are urged not to finance coal power - Americas - International Herald Tribune | False | By John Donnelly | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/opinion/17iht-ediraq.4235384.html | The missing partner in Iraq - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-ibrief.4242967.html | Briefing: Exxon faces lawsuit on killings in Indonesia - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/world/middleeast/17irce.html | Gulf Allies Support Goals of New U.S. Strategy in Iraq | False | By Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/style/17iht-rhistory.4233945.html | Thom Browne takes a stroll through history - Style & Design - International Herald Tribune | False | By Katie Weisman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-yen.4233547.html | Rate rise unlikely, Japanese media report - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/americas/17iht-intel.4240515.html | Secret court to monitor U.S. domestic surveillance program - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/opinion/17wed4.html | How to Choose a Fiscal Watchdog | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/dining/17lett.html | Letters | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17budget.html | Budget Reform Pact Augurs a More Transparent Albany | False | By Michael Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-vancouver.4233295.html | Vancouver's downtown may become victim of its urban housing success. - Business - International Herald Tribune | False | By Linda Baker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/sports/othersports/17anderson.html | Time Stands Still for One Who Never Did | False | By Dave Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/africa/17iht-iraq.4233538.html | Toll in Baghdad university bombings doubles - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/health/17iht-snbattle.4234304.html | Signs of an ancient clash unearthed in Syria - Health & Science - International Herald Tribune | False | By John Noble Wilford | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/washington/17prexy.html | Bush Widens Iraq Criticism Over Handling of Executions | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/europe/17iht-iran.4233232.html | France planned, then canceled a diplomatic visit to Iran - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/technology/17iht-telekom.4241550.html | Deutsche Telekom to expand Internet TV to rural areas - Technology & Media - International Herald Tribune | False | By Kevin J. O'Brien | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/europe/17iht-europe.4240893.html | Constitution and trade at top of Merkel's EU agenda - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/us/17train.html | Chemical Train Derails in Kentucky; Evacuations Are Ordered | False | By Theo Emery and Matthew L. Wald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/technology/17iht-media.4241040.html | Internet pushes concept of 'free' content - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-pesek.4233304.html | Bank of Japan's reputation on the line - Business - International Herald Tribune | False | By William Pesek | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/asia/17iht-obits.4233235.html | Obituary: Bo Yibo, last of Chinese Communist Party's 'immortals,' dies at 98 - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/world/middleeast/17israel.html | Israeli General Resigns Over War With Hezbollah | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/us/17race.html | Racial Hate Feeds a Gang War's Senseless Killing | False | By Randal C. Archibold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/sports/tennis/17open.html | Early-Morning Defeat Leaves Qualifier Upset About Officials' Decision | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/style/17iht-rsimple.4233947.html | Menswear, at a whisper - Style & Design - International Herald Tribune | False | By Rebecca Voight | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-euchina.4242263.html | China and EU begin renegotiating commercial relations treaty - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/africa/17iht-web.0117bag.4239178.html | Baghdad Diary: A New England trumpeter reports - Africa & Middle East - International Herald Tribune | False | By Chris Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/sports/soccer/17soccerbox.html | Week's Notables | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17burger.html | Beef Stew: New Haven Counters Texas Burger Claim | False | By Jennifer Medina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17campaign.html | Comptroller Raises $524,000 in Undeclared Bid for Mayor | False | By Ray Rivera | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/business/17legal.html | Gay Lawyer'sÂ‚Â´s Suit Accuses Firm of Bias | False | By Julie Creswell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/americas/17iht-senate.4243226.html | White House battles to keep Iraq strategy intact - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17MBRFS-stab.html | Bronx: Man Arrested in Fatal Stabbing | False | By Emily Vasquez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/arts/music/17rich.html | He'sÂ‚Â´s Frail, but Still Rocking and Preening | False | By Ben Ratliff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/sports/othersports/17parsons.html | Benny Parsons, 65, Driver Named One of Nascar'sÂ‚Â´s Best, Dies | False | By Frank Litsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/movies/17kid.html | A Father and a Son Tell Their Own Tales of Love and Loss | False | By Matt Zoller Seitz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/movies/17alon.html | The Long Lens of Obsession and Mad Love | False | By Matt Zoller Seitz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/opinion/17pearl.html | Another Perspective, or Jihad TV? | False | By Judea Pearl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/arts/music/17song.html | American Songbook Returns, Horizons Still Expanding | False | By Ben Sisario | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/sports/othersports/17hermann.html | Herminator Encourages Governator | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17naomi.html | Naomi Pleads Guilty to Tossing Phone at Maid | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/arts/17iht-journal.html | Treatment of Bollywood star has Britons asking, 'Is this us?' | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17totals.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-yum.4233298.html | KFC's owner turns down free land from animal rights group - Business - International Herald Tribune | False | By Andrew Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/sports/17iht-tennis.4233090.html | Tennis: If you're not a star, you come out at night - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/americas/17iht-korea.4243213.html | U.S. holds 'substantive' talks with North Korea - Americas - International Herald Tribune | False | By Mark Landler and Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/technology/17porn.html | Is Live Sex On-Demand Coming to Hotel TVs? | False | By David Cay Johnston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-trillion.4233306.html | Tallying the true price of the Iraq war: $1 trillion - Business - International Herald Tribune | False | By David Leonhardt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17senate.html | Unions Endorsing Republican for an Open Senate Seat | False | By Danny Hakim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17baker.html | Inquiry Faults Management at BP in Blast That Killed 15 | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/world/17nations.html | Former Chief of U.N. Effort Faces Charges of Corruption | False | By Julia Preston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/opinion/17iht-edmoore.4235412.html | Meanwhile: Sweet sadness is upon me - Opinion - International Herald Tribune | False | C.J. Moore | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/europe/17iht-france.4233218.html | French manufacturer of holiday galette favors faces competition from Asia - Europe - International Herald Tribune | False | By John Tagliabue | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/opinion/17iht-edshoes.4235388.html | Paying to keep your shoes on - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/washington/17refugees.html | Senators Denounce Bush Policy Limiting Refuge for Iraqis | False | By Rachel L. Swarns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/business/17invest.html | Record Year Followed by Record Deal | False | By Lisa Chamberlain | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/othersports/17nascar.html | Checkered Flag, or Red Flag? | False | By Viv Bernstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/travel/17iht-trmelvin.4234330.html | The Great Wall: A photographic tale - Travel & Dining - International Herald Tribune | False | By Sheila Melvin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/world/americas/17iht-senate.4240896.html | White House battles to keep Republicans in line on Iraq - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/washington/17libby.html | As Trial Begins, Cheneyâ€šÃ„Ã´s Ex-Aide Is Still a Puzzle | False | By Scott Shane | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/technology/17settop.html | Atop TV Sets, Basic Black Boxes Face Competition | False | By Brad Stone | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/sports/baseball/17chass.html | Unsigned Bonds Awaits Further Review | False | By Murray Chass | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/opinion/l17brooks.html | Defining Our Values (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/18/world/americas/18iht-web.0118intel.4246876.html | Court to oversee U.S. wiretapping in terror cases - Americas - International Herald Tribune | False | By Eric Lichtblau and David Johnston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/us/politics/17obama.html | Obama Starts Bid, Reshaping Democratic Field | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17lottery.html | Lottery Numbers | False | | | | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/world/asia/17gates.html | As Raids on Afghan Border Increase, U.S. Military Seeks More Troops | False | By David S. Cloud | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/arts/17iht-brother.4240717.html | Ian McEwan's life takes twist with discovery of a brother - Culture - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/us/17list.html | Names of the Dead | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/business/worldbusiness/17iht-transcol18.4233289.html | Free Flow: Indonesian jet's disappearance is reminder of gaps in radar coverage - Business - International Herald Tribune | False | By Don Phillips | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/washington/17scotus.html | Justices Decline to Take Up New Eminent Domain Case | False | By Linda Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/dining/17chow.html | Sea Sends Distress Call in One-Note Chowders | False | By Molly Oâ€šÃ„Ã´Neill | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/business/worldbusiness/17iht-transcol18.4242277.html | Indonesian airliner's disappearance is reminder of gaps in radar coverage - Business - International Herald Tribune | False | By Don Phillips | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/l17friedman.html | Cleaner Coal Investment (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/design/17towe.html | Preservation Commission Turns Down Proposal for Upper East Side Tower | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/health/17iht-snbrody.html | Personal health: 104 teenagers who are role models for weight loss | False | By Jane E. Brody | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/business/17pension.html | Issues Left Unresolved on Pensions | False | By Mary Williams Walsh | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17death.html | Defense Portrays Harrowing Childhood as Reason to Spare Killer of 2 Detectives | False | By Michael Brick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/opinion/l17lawyer.html | Right to a Lawyer Applies to Everyone (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/world/asia/17iht-fire.4233229.html | Australia bushfires show no sign of letting up - Asia - Pacific - International Herald Tribune | False | By Tim Johnston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/movies/awardsseason/17glob.html | At These Golden Globes, Everyone Is a Little Special | False | By David Carr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/africa/17iht-arabs.4233526.html | Sectarian hostility drives wedge against pan-Muslim unity | False | By Michael Slackman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17plane.html | Pilot in Crash of Small Plane Had Decades of Experience | False | By Nate Schweber | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/technology/17iht-edge.4241468.html | Collaborations by universities, start-up firms and financiers produce gains for public - Technology & Media - International Herald Tribune | False | By James Flanigan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/washington/17jury.html | Potential Jurors Queried on Views of Bush Administration | False | By Neil A. Lewis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-airbus.4233274.html | Boeing tops Airbus in orders for first time since 2000 - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/sports/17iht-world.4242283.html | Roundup: Milan offers to sign Ronaldo for no fee - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/18/world/africa/18iht-web.0117iraq.4246234.html | Iraqi leaders highlight efforts to fix problems - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/arts/17iht-bookthu.4234327.html | Book Review: T.S. Eliot - Culture - International Herald Tribune | False | By Michiko Kakutani | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/europe/17iht-germany.4240024.html | German conservatives' crisis deepens with failure to resolve problem in Bavaria - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/sports/17iht-world.4233093.html | Roundup: French threaten European boycott - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-apple.4242883.html | Apple profit surges on record sales of iPods - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17towns.html | When a Generation That Paid Its Dues Is Asked to Make One More Payment | False | By Peter Applebome | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/dining/17fcal.html | Calendar | False | By Florence Fabricant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17housing.html | Working-Class Housing Complex Will Rise as Part of the Greenery | False | By Janny Scott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/style/17iht-rmilan18.4233941.html | Gucci's Alpine romp looks back to 'snow glam' | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/world/africa/17somalia.html | Somalia Lifts Ban on 3 Radio Stations | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/africa/17iht-israel.4233253.html | More blows hit Israel's tarnished leadership - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/technology/17iht-music.4242269.html | Digital music sales soar 80 percent in 2006 - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17dolphins.html | Boat Rescuers Report Success Herding Dolphins in L.I. Waters | False | By Nicole Cotroneo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17MBRFS-loans.html | Trenton: Call to End Tax Refund Loans | False | RONALD SMOTHERS Compiled by John Sullivan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/opinion/17iht-edschmidt.4235404.html | The shifting power equation of globalization - Opinion - International Herald Tribune | False | Jonathan Schmidt and Howard Davies | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-eon.4233286.html | E.ON is cleared to bid for Endesa - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/sports/football/17saints.html | The Football Is Fine, but the Saintsâ€šÃ„Ã´ Finances Arenâ€šÃ„Ã´t So Bright | False | By Richard Sandomir | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/style/17iht-rbag.html | For Beijing men, it's in the handbag | False | By Ann Mah | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/theater/reviews/17cher.html | Echoes of Grief and Loss, Modulated by Humor | False | By Charles Isherwood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/business/17hedge.html | Wall Street â€šÃ„Ã²Matchmakersâ€šÃ„Ã´ Under a New York Inquiry | False | By Jenny Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/technology/17iht-dvd.4241460.html | Computer hackers poke another hole in HD DVD's armor - Technology & Media - International Herald Tribune | False | By Brad Stone | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17aids.html | U.N. Says Global AIDS Effort for Children Falls Far Short | False | By Lawrence K. Altman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/americas/17iht-calif.4240712.html | Girl's death puts focus on hate crimes in L.A. - Americas - International Herald Tribune | False | By Randal C. Archibold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/arts/17iht-counter.4234298.html | Paris Review co-founder Harold L. Humes's novels resurface - Culture - International Herald Tribune | False | By Celia McGee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-unions.4233292.html | Chinese union formed at targeted Taiwanese-owned factory in Shenzhen - Business - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/world/middleeast/17iraq.html | Iraqi Death Toll Exceeded 34,000 in 2006, U.N. Says | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/asia/17iht-phils.4233238.html | Abu Sulaiman, a leader of the Abu Sayyaf rebel group, has been killed - Asia - Pacific - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/washington/17justice.html | Justice Dept. Names New Prosecutors, Forcing Some Out | False | By David Johnston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-eads.4241300.html | Airbus forecasts a loss for 2006 - Business - International Herald Tribune | False | By Nicola Clark | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/americas/17iht-web.0117hillend.4238644.html | Clinton calls Bush plan 'a losing strategy' - Americas - International Herald Tribune | False | By PATRICK HEALY | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/americas/17iht-calif.4233215.html | Girl's death puts focus on hate crimes in L.A. - Americas - International Herald Tribune | False | By Randal C. Archibold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/americas/17iht-korea.4240027.html | U.S. holds 'substantive' talks with North Korea - Americas - International Herald Tribune | False | By Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/business/media/17ado.html | In a Battle of Toothpastes, Itâ€šÃ„Ã´s Information vs. Emotion | False | By Louise Kramer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/books/17grim.html | The Power and the Potential of Indiaâ€šÃ„Ã´s Economic Change | False | By William Grimes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/theater/reviews/17trag.html | Family Life and Other Hazards as Refracted in a Jaundiced Eye | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-media.4243216.html | Internet pushes the concept of 'free' content, supported by advertising - Business - International Herald Tribune | False | By Eric Pfanner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/health/17iht-web.0117climate.4238880.html | Atomic scientists move 'Doomsday Clock' forward - Health & Science - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/sports/tennis/17open-web.html | Scrappy Opponent Backs Hewitt Into a Corner, but Then Lets Him Out | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/arts/17iht-web.0119MCEWAN.4234982.html | Ian McEwan finds a long-lost brother - Culture - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/us/17kidnap.html | With Boyâ€šÃ„Ã´s Return, Kin Hope Normal Life Returns Soon, Too | False | By Susan Saulny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/technology/17iht-rim.4233315.html | Research in Motion offers more data on stock options - Technology & Media - International Herald Tribune | False | By Ian Austen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/europe/17iht-letter.4240022.html | Letter From Britain: Darker realities behind Britons' longing for Frangleterre - Europe - International Herald Tribune | False | Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/sports/soccer/17soccer.html | Real Madrid Club President Says a Mouthful | False | By Jack Bell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/americas/17iht-libby.4233544.html | Trial of Cheney's former aide confounds friends in high places - Americas - International Herald Tribune | False | By Scott Shane | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/world/europe/17france.html | French Visit to Tehran, Seen as Diplomatic Faux Pas, Is Aborted | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/americas/17iht-nations.4233256.html | Former UN official charged in Iraqi oil-for-food scandal - Americas - International Herald Tribune | False | By Julia Preston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/theater/reviews/17part.html | G.I.â€šÃ„Â´s in a Tank, Swapping Life Stories in Song | False | By Neil Genzlinger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/opinion/l17nuke.html | Safeguarding Reactors (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-cendant.4242898.html | Former Cendant chief is sentenced and ordered to pay $3.275 billion - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/washington/17abuse.html | Letter Tells of Difficulties in Prosecuting Detainee Abuse | False | By David Johnston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/americas/17iht-execute.4233532.html | Bush voices displeasure at Iraqi leadership - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/asia/17iht-hong.4240042.html | Hong Kong to turn away pregnant mainland women - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/dining/17well.html | The Food Pyramid Takes Its Show on the Road | False | By Marian Burros | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/obituaries/17simpson.html | John W. Simpson, 92, Dies; Pioneer of Nuclear Power | False | By Dennis Hevesi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/us/17chicago.html | Loss of a Beloved Department Store Breeds a New Kind of Superfan | False | By Libby Sander | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/business/17leonhardt.html | What $1.2 Trillion Can Buy | False | By David Leonhardt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17neediest.html | Finding Faith, and Responsibility, After Making a New Start | False | By Emily Vasquez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/opinion/17iht-edobama.4235390.html | Focusing on a non-issue - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/opinion/17iht-edlijun.4235386.html | Beijing's soft power in Southeast Asia - Opinion - International Herald Tribune | False | Sheng Lijun | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/world/middleeast/17mideast.html | Israeli and Syrian Citizens Wrote Plan for Returning Golan Heights | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/dining/17tea.html | In Tins, in Cups, Teas Are in Bloom | False | By Florence Fabricant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17steinberg.html | Girlâ€šÃ„Â´s Killer Tries to Reduce Judgment, but Is Dealt Only Rebuke | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/dining/17blac.html | Now, a Chicken in Black | False | By Elaine Louie | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/health/17iht-snherb.4233324.html | 17th-century remedy; 21st-century potency - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-bank.4242895.html | J.P. Morgan Chase net rises 68% in 4th quarter - Business - International Herald Tribune | False | By Eric Dash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/style/17iht-rtom.html | The lowly alpargata steps forward | False | By Jennifer Irwin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/opinion/17iht-eddobbins.4235406.html | A bad plan for the Middle East - Opinion - International Herald Tribune | False | James Dobbins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/technology/17rimm.html | New Warning on Earnings From Maker of BlackBerry | False | By Ian Austen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-dollar.4233279.html | The weak dollar does little to help right America's trade imbalance - Business - International Herald Tribune | False | By Eduardo Porter and Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/americas/17iht-gates.4240033.html | U.S. and NATO commanders seek more troops in Afghanistan - Americas - International Herald Tribune | False | By David S. Cloud | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/business/17food.html | Even Free, the Price Wasnâ€šÃ„Â´t Right | False | By Andrew Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/americas/0117libby.4231552.html | As trial begins, Cheney's ex-aide is still a puzzle - Americas - International Herald Tribune | False | By Scott Shane | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/washington/17cong.html | Anti-Buildup Measure to Have Bipartisan Stamp | False | By Carl Hulse and Jim Rutenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/asia/17iht-hong.4233535.html | Hong Kong gets tough on pregnant mainland visitors - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/dining/17pour.html | Ausless Put Sweetness on the Table | False | By Eric Asimov | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/africa/17iht-web.0117israel.4231287.html | Israeli general who led war against Hezbollah resigns - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/technology/17movie.html | A DVD Copy Protection Is Overcome by Hackers | False | By Brad Stone | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17opec.html | Siudi Dismisses Call for an OPEC Meeting | False | By Jad Mouawad | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/us/17bomber.html | Court Vacates Term of Algerian in Bomb Plot | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/opinion/17wed3.html | Ending the Prison Windfall | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-remit.4242274.html | A World Bank report recommends a fresh look at migrant workers - Business - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/technology/17iht-web.0117erick.4238957.html | Sony Ericsson's profit soars in 4th quarter - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/news/17iht-oxan.0115.4234375.html | Bush's plan for Iraq may deepen quagmire - - International Herald Tribune | | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/americas/17iht-obama.4233259.html | Obama's decision changes Democratic landscape - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/opinion/17rosofsky.html | Escape From the Nursing Home | False | By Ira Rosofsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/opinion/17wed1.html | The Missing Partner in Iraq | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/middleeast/17israel.4243207.html | Israeli leader and aide face new calls to resign - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/dining/17prom.html | A Top Chefâ€šÃ„Ã´s Kitchen Is Far Too Hot, Some Workers Siy | False | By Kim Severson and Adam B. Ellick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/health/17iht-snpap.4234307.html | Genetic tests may make Pap smears less vital - Health & Science - International Herald Tribune | False | By Andrew Pollack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/education/17face.html | At Berkeley Law, a Challenge to Overcome All Barriers | False | By Jonathan D. Glater | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/africa/17iht-iraq.4241224.html | Bombing kills 17 in Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/europe/17iht-web.0117france.4232113.html | 3 lands of Orient compete with French holiday favors - Europe - International Herald Tribune | False | By John Tagliabue | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/dining/reviews/17rest.html | An Italian Spot, Larded With Drive | False | By Frank Bruni | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17painting.html | King Cole, a Grimy Old Soul, Heads for a Cleaning | False | By Glenn Collins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/sports/golf/17roberts.html | The Kids Are All Hype, and Hope | False | By Selena Roberts | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/americas/17iht-web.0117nations.4231410.html | Ex-chief of UN oil-for-food program is charged - Americas - International Herald Tribune | False | By Julia Preston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/business/17compute.html | 2 Years in Prison for Ex-Software Executive | False | By DOW JONES/AP | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17suspect.html | Buffalo Suspectâ€šÃ„Ã´s Uncle Misled Them in â€šÃ„Ã´81, Officials Siy | False | By David Staba | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/arts/17iht-web.0118globes.4232249.html | Golden Globes: Where everyone is a little special - Culture - International Herald Tribune | False | By David Carr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-eads.4232623.html | Airbus lags behind Boeing in orders; will post loss - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/world/asia/17bo.html | Bo Yibo, Leader Who Helped Reshape Chinese Economy, Dies at 98 | False | By Joseph Kahn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/dining/17mini.html | With Eggs, the Scent of a Shellfish | False | By Mark Bittman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/opinion/l17iraq.html | Still Looking for a Way Out of Iraq (7 Letters) | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/arts/television/17todu.html | NBCâ€šÃ„Ã´s â€šÃ„Â´Todayâ€šÃ„Â´ Is Expected to Add a Fourth Hour | False | By Jacques Steinberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/technology/17iht-techbrief.4242886.html | Briefing: Bid by founding family rejected at Cablevision - Technology & Media - International Herald Tribune | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/dining/17ugly.html | Even for a Tomato, Looks Arenâ€šÃ„Ã´t Everything | False | By Florence Fabricant | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/opinion/17iht-edlet.4235410.html | Letters: Holocaust denial; Bush's new effort - Opinion - International Herald Tribune | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/americas/17iht-visa.4240715.html | Passports to be required for all air entry into U.S. - Americas - International Herald Tribune | False | By Brian Knowlton | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/world/europe/17briefs-frenchveteran.html | France: Now There Are Three | False | By John Tagliabue | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/world/europe/17briefs-britishterrorsuspect.html | Britain: Terrorism Suspect on the Run | False | By Alan Cowell | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-gm.4242266.html | Chief of General Motors calls on Washington to support the diversification of U.S. energy supply - Business - International Herald Tribune | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/asia/17iht-korea.4233541.html | U.S. and North Korean envoys extend talks on nuclear aspirations - Asia - Pacific - International Herald Tribune | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-gome.4233282.html | Appliance tycoon clear of suspicion over loan - Business - International Herald Tribune | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/arts/television/17scru.html | Diagnosis: Acute Case of Broadway Melodium Tremens | False | By Edward Wyatt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/opinion/17iht-edother18.4237263.html | Other Views: The Independent, Business Times, Globe and Mail - Opinion - International Herald Tribune | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/health/17iht-aids.4233223.html | Unicef calls global response to HIV/AIDS in children 'tragically insufficient' - Health & Science - International Herald Tribune | False | By Lawrence K. Altman | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/opinion/l17boxer.html | The Boxer-Rice Exchange (2 Letters) | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/europe/17iht-france.4240019.html | French manufacturer of favors for holiday galettes faces competition from Asia - Europe - International Herald Tribune | False | By John Tagliabue | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17MBRFS-agency.html | Manhattan: New Leader for Economic Agency | False | By Sewell Chan | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/dining/reviews/17unde.html | Yes, Tofu. Yes, Dessert. And Yes, Hellâ€šÃ„Ã´s Kitchen. | False | By Peter Meehan | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/sports/hockey/17devils.html | One Goal and Brodeur Are All the Devils Need | False | By Lynn Zinser | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-pension.4242271.html | Answers lacking as U.S. Supreme Court decides not to hear challenge to IBM pension plan - Business - International Herald Tribune | False | By Mary Williams Walsh | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/movies/17hong.html | Rejected by Society, a Woman Struggles to Carry On | False | By Manohla Dargis | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/world/europe/17russia.html | Russia Warns Citizens of Possible Security Threat | False | By C. J. Chivers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/washington/17royalty.html | Oil Lease Chief Knew of Error, Report Asserts | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/education/17education.html | A Young Womanâ€šÃ„Ã´s Wish, Entombed in Gazaâ€šÃ„Ã´s Isolation | False | By Samuel G. Freedman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/americas/17iht-intel.4243201.html | Secret court will monitor U.S. domestic surveillance program - Americas - International Herald Tribune | False | By David Stout | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/technology/17iht-ptendl8.4233321.html | The End User: Batteries that travel - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/realestate/commercial/17vancouver.html | The Zoning Policy That Worked Too Well | False | By Linda Baker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17arrest.html | Irvington Man Arrested in Fatal Shooting of Off-Duty Officer | False | By John Holl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/africa/17iht-somalia.4241227.html | Islamist fighters in Somalia arrested while trying to escape into Kenya - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-baht.4233276.html | Thai official defends move to restrict foreign investment - Business - International Herald Tribune | False | By Thomas Fuller | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/world/europe/17favors.html | 3 Lands of Orient Compete With French Holiday Favors | False | By John Tagliabue | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/americas/17iht-children.4240709.html | First ladies urge joint attack on child abuse - Americas - International Herald Tribune | False | By Katrin Bennhold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/arts/17arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/sports/football/17giants.html | Achieving His Goal, Reese Gazes Even Higher | False | By John Branch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/opinion/17iht-edpearl.4235402.html | Another perspective, or jihad TV? - Opinion - International Herald Tribune | False | Judea Pearl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-vw.4242905.html | Former VW executive reaches preliminary plea agreement in corruption case - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/sports/basketball/17knicks.html | Knicks Count on Jeffries to Help Quiet Arenas | False | By David Picker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17bloomberg.html | Bloomberg Plans to Cut New Yorkâ€šÃ„Ã´s Property Taxes | False | By Diane Cardwell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/technology/17iht-chip.4233312.html | Intel profit drops in 4th quarter - Technology & Media - International Herald Tribune | False | By Laurie J. Flynn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/opinion/17dowd.html | Aux Barricades! | False | By Maureen Dowd | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/business/17cable.html | Cablevision Board Rejects Offer by the Dolans | False | By Andrew Ross Sorkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/technology/17iht-box.4233309.html | New set-top boxes expand video options - Technology & Media - International Herald Tribune | False | By Brad Stone | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17meet.html | Talking It Over at Lunch: Toussaint and M.T.A. Chief | False | By William Neuman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/business/17bank.html | Regulators Examining Commerce Bank | False | By Vikas Bajaj | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/africa/17iht-israel.4240036.html | Double blow hits highest level of the Israeli leadership - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/arts/design/17monet.html | Revealing the Monet of Pencil and Paper | False | By Carol Vogel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/world/middleeast/17shiite.html | Hangings Fuel Sectarian Split Across Mideast | False | By Michael Slackman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/technology/17chip.html | Intelâ€šÃ„Ã´s Fight for Market Cuts Margins | False | By Laurie J. Flynn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/europe/17iht-paris.4240030.html | Royal calls opponents' campaign thuggish - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/nyregion/17lawyer.html | Accused of Running Brothel, Lawyer Calls Prosecutor Unfair | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/world/middleeast/17baghdad.html | 3 Bombs Kill at Least 70 at University in Baghdad | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/world/europe/17iht-letter.4233221.html | Letter From Britain: Darker realities behind Britons' longing for Frangleterre - Europe - International Herald Tribune | False | Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/sports/baseball/17base.html | Mets Hope Their New Math Leaves Them With 5 Starters | False | By Michael S. Schmidt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/dining/17off.html | Off the Menu | False | By Florence Fabricant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 2007-01-17 | https://www.nytimes.com/2007/01/17/business/worldbusiness/17iht-eads.4242902.html | Airbus forecasts a loss for 2006 - Business - International Herald Tribune | False | By Nicola Clark | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/sports/othersports/17ski.html | Cross-Country Program Picks Up Speed | False | By Aimee Berg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-17 | 0001-01-01 | https://www.nytimes.com/2007/01/17/world/europe/17briefs-frenchbill.html | France: Parliament Acts on Presidential Immunity | False | By Ariane Bernard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/opinion/18iht-edlet.4251042.html | Letters: French imperialism, Spain and terrorism, An Iraq torn apart - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/washington/18assess.html | White House Retreats Under Pressure | False | By Scott Shane | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/asia/18iht-north.4249273.html | Squeeze on Banco Delta Asia hit North Korea where it hurt - Asia - Pacific - International Herald Tribune | False | By David Lague and Donald Greenlees | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-bump.4256431.html | Carmakers try brand linkage to reach more buyers - Business - International Herald Tribune | False | By Micheline Maynard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/technology/18basics.html | Some Bling for Your Blog | False | By Scott Kirsner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/sports/football/18waters.html | Expert Ties Ex-Playerâ€šÃ„Ã´s Suicide to Brain Damage | False | By Alan Schwarz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/health/18iht-climate.4249172.html | Washington prepares emissions bills - Health & Science - International Herald Tribune | False | By Felicity Barringer and Andrew C. Revkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/europe/18iht-bae.4255136.html | U.K. aide calls decision to drop arms inquiry uncomfortable - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/arts/music/18tosc.html | The Virtuoso and the Star: A Study in Contrasts | False | By Anne Midgette | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/style/18iht-rmilan19.4250976.html | In a boy's world, Armani celebrates the man | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/washington/18bu.html | Operating Costs Are Imperiling Disaster Fund | False | By Ron Nixon and Leslie Eaton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/opinion/l18ad.html | Brought to You by ... (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/sports/18iht-webtennis.4254005.html | Tennis: Serbian players polish their image at the Australian Open - Sports - International Herald Tribune | False | Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/washington/18border.html | Border Agent Kills Immigrant; Mexican Government Protests | False | By Jonathan Clark | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18lieb.html | Liebermanâ€šÃ„Ã´s Party, but Someone Elseâ€šÃ„Ã´s Fight | False | By Jennifer Medina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18cameras.html | Plan Will Allow 911 and 311 Lines to Accept Digital Images | False | By Ray Rivera | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/automobiles/18bump.html | Fraternal Twins in the Showroom | False | By Micheline Maynard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/americas/18iht-web.0118buchwaldcnd.4252394.html | Obituary: Art Buchwald, columnist who delighted in the absurd - Americas - International Herald Tribune | False | By Richard Severo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-yen.4249178.html | Bank of Japan keeps interest rate unchanged - Business - International Herald Tribune | False | By Martin Fackler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/business/18mills.html | Owner of Outlet Malls Agrees to a Buyout | False | By Terry Pristin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-allianz.4256422.html | Allianz to take full control of French subsidiary AGF - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/fashion/18ROW.html | Making Money in Multiples | False | By Eric Wilson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/africa/18iht-factory.4248942.html | Abandoned Iraqi factories now manufacture hope | False | By James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/fashion/18CODES.html | Old Hat? Not on a Young Head | False | By David Colman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/health/18cancer.html | Second Drop in Cancer Deaths Could Point to a Trend, Researchers Say | False | By Denise Grady | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/theater/18roa.html | â€šÃ„Â²Mermaidâ€šÃ„Â´ Approaches, So â€šÃ„Â²Beautyâ€šÃ„Â´ Will Close | False | By Campbell Robertson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18statue.html | A Mobile Work of Art Is Missing an Ironworker | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/garden/18boston.html | A House Built Around a Tower of Books | False | By Elaine Louie | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/americas/18iht-iraq.4258326.html | American aid worker and three guards killed in Baghdad ambush - Americas - International Herald Tribune | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/sports/football/18playoff.html | As Tomlinson Looks Back in Anger, the Patriots Look Forward to the Colts | False | By Clifton Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/us/18brfs-GOVERNOR.html | Maryland: Governor Sworn In | False | By Melody Simmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18suit.html | Antiques Dealer Sues to Bar Homeless From Sidewalk | False | By Trymaine Lee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/africa/18iht-iraq.4248945.html | Car bombs kill at least 17 people in Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/business/18edge.html | The Route From Research to Start-Up | False | By James Flanigan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/business/18walmart.html | Appeals Court Rules for Wal-Mart in Maryland Health Care Case | False | By Michael Barbaro | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/technology/18pogue.html | Purging Bloat to Fashion Sleek Software | False | By David Pogue | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/sports/baseball/18base.html | New Questions Raised in Bonds Investigation | False | By Carol Pogash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/asia/18iht-china.4258271.html | 3 countries voice concern over Chinese test of space weapon - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-fed.4256513.html | Fed chairman warns of potential fiscal disaster for U.S. - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/opinion/18iht-edother19.4251051.html | Other Views: Daily Star, The Times, New Scientist - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/business/18airbus.html | Airbus Predicts Operating Loss for 2006 | False | By Nicola Clark | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/fashion/18CLASSOrbital.html | Orbital 360 Rocket Workout | False | By Pauline Oâ€šÃ„Â´Connor | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/technology/18remote.html | For a Media Room Away From Home, a Remote for the Laptop | False | By John Biggs | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/arts/music/18kenn.html | Nudge Here, a Challenge There | False | By Nate Chinen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/sports/baseball/18mantle.ready.html | Publisher Drops Novel About Mantle | False | By Richard Sandomir | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/asia/18iht-australia.4249279.html | Australian Muslim cleric, Sheik Feiz Mohammed, incites jihad on DVDs - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18health.html | Spitzer Is Set to Name Health Chief, Officials Say | False | By Richard Pã˜sÂ©rez-Peã˜sÂ±a | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/travel/18iht-webtrdeals19.4249034.html | Roger Collis: Travel Deals - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/arts/design/18getti.html | Casting Blame for Looting in Trial of Getty Ex-Curator | False | By Elisabetta Povoledo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/arts/dance/18stra.html | Balanchine and Stravinsky, Reunited | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/africa/18iht-army.4255030.html | Iraq cracks down on Shiite militiamen - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/books/18newl.html | Newly Released | False | By Amy Virshup | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/us/18list.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/opinion/18thu4.html | In Which We Reach Southern California in a Season of Strange Weather | False | By Verlyn Klinkenborg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/garden/18natsales.html | Residential Sales | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-mercosur.html | South American trade bloc is pulled two ways | False | By Larry Rohter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/world/asia/18nkorea.html | North Korea and U.S. Envoys Meet in Berlin | False | By Mark Landler and Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-usecon.4249144.html | Growth is countering predictions of economic downturn - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/sports/18iht-web.0117tennisearly.4252086.html | If you're not a star, you come out at night - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/travel/18iht-webtraq19.4249040.html | Frequent Traveler Q & A: New route to Greenland - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/garden/18garden.html | Is It Spring? Winter? Whatâ€šÃ„Ã´s a Flower to Think? | False | By Anne Raver | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/opinion/l18women.html | An Unmarried Woman, on Her Own (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/americas/18iht-web.0118art.introtocolumn.4254545.html | Introducing the famous Thanksgiving column - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/asia/18iht-china.4249283.html | China asks construction industry to go green - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18jersey.html | Sales Tax Cut in City May Dim Allure of Stores Across Hudson | False | By Ken Belson and Nate Schweber | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/opinion/l18obesity.html | Lifestyle and Body Mass (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/garden/18qna.html | Garden Q.&A. | False | By Leslie Land | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/10/business/worldbusiness/10iht-warm.4164980.html | Chrysler's chief economist questions global warming threat - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/arts/18iht-meyer.4249114.html | 'Il Crociato in Egitto': Teatro La Fenice opens with a daring look back - Culture - International Herald Tribune | False | By George Loomis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18mbrfs-mayor.html | Newark: Former Keyport Mayor Admits Taking Bribes | False | By John Holl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/washington/18gitmo.html | Pentagon Aide Regrets Stance on Law Firms for Detainees | False | By Sarah Abruzzese | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18death.html | Ex-Convict Testifies in Sentencing Trial of Detectivesâ€šÃ„Ã´ Killer | False | By Michael Brick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-walmart.4249147.html | Ruling casts doubt on states' health care remedy - Business - International Herald Tribune | False | By Michael Barbaro | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/africa/18iht-army.4248939.html | Iraq cracks down on Shiite militiamen - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/africa/18iht-somalia.4256408.html | Violence still ubiquitous in bloody Somalia - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18schools.html | In Sweeping Schools Vision, Big Risks for Mayor | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/200 7/01/18/business/worldbusiness /18iht-ibrief.4258089.html | Briefing: U.S. House is expected to end drillers' tax break - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/200 7/01/18/arts/18moma.html | The Museum as Outdoor Movie Screen | False | By Roberta Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/200 7/01/18/fashion/18difficult.ht ml | Help, Iâ€šÃ„¸Ã´m Surrounded by Jerks | False | By Stephanie Rosenbloom | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/200 7/01/18/style/18iht-rlight.4250978.html | Traveling light - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/200 7/01/18/us/18dna.html | A 12th Dallas Convict Is Exonerated by DNA | False | By Ralph Blumenthal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/200 7/01/18/world/europe/18iht-storm.4254899.html | Winter gale pummels Western Europe, killing at least 10 - Europe - International Herald Tribune | False | By Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/200 7/01/18/washington/18scotus. html | Justices Scrutinize Death Penalty in Texas | False | By Linda Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/200 7/01/18/world/europe/18iht-journal.4255329.html | Cultural thaw nudges Greeks and Turks closer - Europe - International Herald Tribune | False | By Ian Fisher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/200 7/01/18/world/americas/18iht-loans.4249299.html | House Democrats move to cut college cost - Americas - International Herald Tribune | False | By Diana Jean Schemo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/200 7/01/18/nyregion/18mbrfs-student.html | Bridgewater: Missing Studentâ€šÃ„¸Ã´s Body Found | False | By ANAHAD O&#8217;CONNOR | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/200 7/01/18/style/18iht-rcalvin.4250972.html | Zucchelli on Calvin - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/200 7/01/18/world/europe/18iht-kosovo.4256528.html | UN expected to recommend limited independence for Kosovo - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/200 7/01/18/business/worldbusiness /18iht-fta.4249134.html | With an eye on Democrats' gains, Bush plans to renegotiate 3 free-trade pacts - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/200 7/01/18/business/worldbusiness /18iht-yen.4258064.html | Bank of Japan keeps interest rate unchanged - Business - International Herald Tribune | False | By Martin Fackler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/200 7/01/18/nyregion/18blocks.ht ml | Behind the Scenes, Three Towers Take Shape | False | By David W. Dunlap | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/200 7/01/18/world/middleeast/18ir aq.html | Iraqis Answer Global Critics by Tackling Troubling Issues | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/200 7/01/18/us/18loans.html | House Cuts Interest Rate for Some College Loans | False | By Diana Jean Schemo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/200 7/01/18/nyregion/18motel.ht ml | 2 Motel Owners Are Indicted Over Fire That Killed 3 People | False | By John Holl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/200 7/01/18/movies/18rati.html | Hollywood Rethinks Its Ratings Process | False | By David M. Halbfinger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/200 7/01/18/technology/18askk.ht ml | Offline Options for Backup | False | By J. D. Biersdorfer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/200 7/01/18/sports/othersports/18 vecsey.html | The Titans Return, Carrying Lacrosse Sticks | False | By George Vecsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/200 7/01/18/sports/18iht-world.4251902.html | Roundup: Allenby grateful for delay from cold - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/200 7/01/18/fashion/18pelosi.html | Speaking Chic to Power | False | By Lizette Alvarez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/200 7/01/18/sports/baseball/18trez za.html | Betty Trezza, 81, Pioneer of Womenâ€šÃ„¸Ã´s Baseball, Is Dead | False | By Douglas Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/200 7/01/18/nyregion/18power.ht ml | Regulators Fault Con Ed Over Queens Blackout | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/200 7/01/18/world/africa/18iht-iran.4255154.html | Ahmadinejad under pressure at home over UN sanctions - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/200 7/01/18/technology/18iht-bbc.4255428.html | BBC warns that budget plan may result in less programming - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/200 7/01/18/style/18iht-rfendi.4250974.html | Fendi on Fendi - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-saudi.4249140.html | Saudis plan to increase oil production and refining - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-fta.4258072.html | U.S. seeking to alter 3 trade accords - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/opinion/l18smoke.html | House Smoking Ban (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/arts/television/18nbc.html | NBC President Says Ratings Are Gaining Momentum | False | By Bill Carter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/world/middleeast/18clinton.html | After Iraq Trip, Clinton Proposes War Limits | False | By Patrick Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/americas/18iht-iraq.4255024.html | American aid worker and three guards killed in Baghdad - Americas - International Herald Tribune | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/sports/18iht-world.4257569.html | Roundup: Owners warned on steroid policy - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/asia/19iht-web.0119chinatest.4260831.html | Flexing muscle, China destroys satellite in test - Asia - Pacific - International Herald Tribune | False | By William J. Broad and David E. Singer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/arts/music/18mani.html | He Writes the Songs, He Spans the Decades, He Inspires the Karaoke | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/18insure.html | Grand Jury Looking at Katrina Insurer | False | By Joseph B. Treaster | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/business/18secure.html | TJX Says Customer Data Was Stolen | False | By Brad Stone and Eric Dash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18mbrfs-couple.html | Trenton: Couple Accused of Money Laundering | False | By Tina Kelley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/business/media/18tribune.html | Two Seek Large Stake in Tribune | False | By Katharine Q. Seelye and Andrew Ross Sorkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/19/news/19iht-web.0119zebari.4261844.html | Iraq signals changes in protocols with Iran - International Herald Tribune | False | By James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/nyregion/18senate.html | Governor Is Challenged on Ethics by Bruno | False | By Michael Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/fashion/18skin.html | Taming Frizz and Setting Curls Free | False | By Marcelle S. Fischler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/opinion/18herbert.html | The Lost Voice of Protest | False | By Bob Herbert | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/technology/18nokia.html | Take an Internet Call and Some Notes, or Just Doodle | False | By Ivan Berger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/americas/18iht-web.0118buchwald.wedding.4254400.html | Buchwald attends Grace Kelly's wedding - Americas - International Herald Tribune | False | By Art Buchwald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/sports/18iht-tennis.4251899.html | Being a mentor doesn't mean being a pushover - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-ikea.4258083.html | Ikea takes aim at the home state of America's furniture industry - Business - International Herald Tribune | False | By Ieva M. Augstums | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/fashion/18classNFL.html | Hard, Easy or Just Right? | False | By Abby Ellin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/technology/18iht-chip.4249129.html | China approves Intel manufacturing plant - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/technology/18apple.html | Apple Profit Rose 78% in Quarter | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/sports/18iht-saints.4251893.html | NFL: For the Saints, two tailbacks are twice as nice - Sports - International Herald Tribune | False | By Lee Jenkins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/americas/18iht-web.0118assess.4246970.html | News Analysis: White House retreats under pressure - Americas - International Herald Tribune | False | By Scott Shane | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/opinion/l18iraq.html | A Ghastly Toll: 34,000 Iraqi Dead (5 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/iht-edsyria.4251036.html | Syrian-Israeli peace talks? - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18tube.html | Changes in Top Leadership Are Expected at Channel 13 | False | By Elizabeth Jensen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/opinion/18iht-edspy.4251034.html | In from the cold - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/iht-edbuchwald.4254257.html | Meanwhile: Goodbye, my friends. What a pleasure it has been! - Opinion - International Herald Tribune | False | Art Buchwald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/world/asia/18australia.html | Ravaged by Fires, Australian State Warns of Hot Weatherâ€šÃ„Â´s Danger | False | By Tim Johnston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/us/18kidnap.html | Suspect in Kidnapping May Be Linked to 1991 Abduction | False | By Susan Saulny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/business/18economy.html | Some Signs of Economic Resilience Seen | False | By Jeremy W. Peters | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/asia/18iht-letter.4248948.html | Letter from India: Aishwarya Rai and Abhishek Bachchan - star-crossed stars and a ravenous press - Asia - Pacific - International Herald Tribune | False | Amelia Gentleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-web.0118time.4252562.html | Time Inc. cuts more than 250 magazine staff - Business - International Herald Tribune | False | By Katherine Q. Seelye | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/world/europe/18merkel.html | German Leader Vows to Revive Constitution for Europe | False | By Dan Bilefsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/world/middleeast/18factory.html | Iraqi Factories, Aging and Shut, Now Give Hope | False | By James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18yen.html | Bank of Japan, in a Split Vote, Decides to Hold Rates Steady | False | By Martin Fackler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-abbott.4249152.html | GE may buy Abbott Laboratories unit - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Claudia Deutsch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/washington/18cong.html | Measure in Senate Urges No Troop Rise in Iraq | False | By Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/opinion/18iht-ededsall.4251019.html | Check out those Democrats! - Opinion - International Herald Tribune | False | Thomas B. Edsall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/books/18mcew.html | Ian McEwanâ€šÃ„Â´s True Tale Led Him to a Long-Lost Brother | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/business/18royalty.html | Democrats Say House Energy Bill Will Pass | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18kill.html | Brooklyn Artist, Held Hostage, Is Beaten to Death | False | By Emily Vasquez and Ann Farmer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/fashion/18Online.html | Rooting Around Grandmaâ€šÃ„Â´s Basement in Cyberspace | False | By Michelle Slatalla | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/world/africa/18somalia.html | Islamists Held Trying to Flee From Somalia Into Kenya | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/arts/television/18bell.html | Here Comes Rhyminâ€šÃ„Â´ Kelso and the Dancinâ€šÃ„Â´ â€šÃ„Â´Scrubsâ€šÃ„Â´ Gang | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/technology/18flight.html | A Seat for the Jet Cockpit in Your Game Room (No Need to Buckle Up) | False | By J. D. Biersdorfer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/washington/18jury.html | Political Opinions Complicate Screening for Libby Jurors | False | By Neil A. Lewis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/business/18buyout.html | Rivals Offer $38 Billion for a REIT | False | By Andrew Ross Sorkin and Terry Pristin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/americas/18iht-aid.4255027.html | U.S. disaster recovery program nearly out of money - Americas - International Herald Tribune | False | By Ron Nixon and Leslie Eaton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/fashion/18RUCCI.html | The Reckoning: Ralph Rucci at F.I.T. | False | By Cathy Horyn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/americas/18iht-web.0118buchwald.stout.4255208.html | Buchwald: A funny thing happened... - Americas - International Herald Tribune | False | By Nick Stout | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-won.4258077.html | South Korean newspaper puts trade negotiators' cards on the table - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/sports/baseball/18mets.html | Mets Wonâ€šÃ„Ã´t Trade Future, So Present Must Wait | False | By Ben Shpigel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/world/asia/18afghan.html | Taliban Detainee Says Rebel Chief Hides in Pakistan | False | By Abdul Waheed Wafa | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/americas/18iht-aid.4253269.html | U.S. disaster recovery program nearly out of money - Americas - International Herald Tribune | False | By Ron Nixon and Leslie Eaton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/sports/18iht-soccer.4257566.html | Toe to toe for UEFA presidency: Youth vs. experience - Sports - International Herald Tribune | False | By Rob Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/americas/18iht-colombia.4249293.html | Salvatore Mancuso, former Colombian death squad leader, recounts squad's mayhem - Americas - International Herald Tribune | False | By Indira A.R. Lakshmanan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/fashion/18CRITIC.html | Grand Old Apothecary, Version 2.0 | False | By Mike Albo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/sports/basketball/18trade.html | Warriors and Pacers Look for Lift From Trade | False | By Liz Robbins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18lyson.html | Thomas Lyson, 58, Cornell Sociologist Who Studied Rural Towns, Dies | False | By Jeremy Pearce | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/realestate/18iht-reblog.html | Real estate goes beyond the Internet listing | False | By Nancy Beth Jackson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/travel/18iht-daniel.4249031.html | Daniel Boulud, chef, fights racism charges - Travel & Dining - International Herald Tribune | False | By Kim Severson and Adam B. Ellick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/technology/18netgear.html | A Way to Lose the Headset and Still Make Cheap Skype Calls | False | By John Biggs | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/arts/television/18abc.html | Not a Front-Runner, but Moving Ahead in Polls | False | By Jacques Steinberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/opinion/18iht-edchan.4251040.html | Defeating measles - Opinion - International Herald Tribune | False | Margaret Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-ibm.4258052.html | IBM profit up 11% on acquisitions and new orders - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-futures.4258086.html | Wall Street's billions head toward the farm - Business - International Herald Tribune | False | By Alexei Barrionuevo and Jenny Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/asia/18iht-india.4249175.html | Racism charges over TV show disrupt Brown's India visit - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-bbc.4258046.html | BBC warns that budget plan may result in less programming - Business - International Herald Tribune | False | By Eric Pfanner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/americas/18iht-passport.4249291.html | Passports to be required for air entry into U.S. - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18bloomberg.html | Bloomberg Seeks Further Changes for City Schools | False | By Diane Cardwell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/fashion/18dside.html | Stand Up, Ask Questions, Be Upbeat | False | By Stephanie Rosenbloom | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/americas/18iht-web.0118buchwald.letter.4256744.html | Dear Reader, I am writing this article from a hospice... - Americas - International Herald Tribune | False | By Art Buchwald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18jumper.html | Foiled Daredevil Fares Better in Court | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-banks.4249126.html | China drops overseas investor requirement for new banks - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18beaver.html | Felled Trees in East Hampton: A Prankâ€šÃ„Ã´s Toll, or a Beaverâ€šÃ„Ã´s Lunch? | False | By Corey Kilgannon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/health/18iht-smoke.4249302.html | Cigarettes packing more nicotine and puffs, researchers say - Health & Science - International Herald Tribune | False | By Stephen Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/arts/music/18jana.html | Beauty of a String Trio, Free of Distractions | False | By Allan Kozinn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/americas/18iht-rice.4256379.html | Rice ends Middle East tour with modest results - Americas - International Herald Tribune | False | By Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/arts/18arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/education/18library.html | S.M.U. Chief Says Bush Library Would Be a Boon for the Campus | False | By Gretel C. Kovach | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/business/media/18fox.html | Universal Plans to Hire Top Executive of Film Rival | False | By David M. Halbfinger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/us/18cross.html | Ex-Official of Red Cross Is Charged With Fraud | False | By Randal C. Archibold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/17/opinion/17iht-OLD18.4241405.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/sports/18iht-soccer.4251896.html | Soccer: Youth and experience are toe to toe for UEFA presidency - Sports - International Herald Tribune | False | By Rob Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/asia/18iht-myanmar.4255033.html | Myanmar newspaper accuses Aung San Suu Kyi of tax evasion - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/business/media/18addo.html | Donâ€šÃ„Ã´t Like the Dancing Cowboys? Results Say You Do | False | By Brad Stone | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/americas/18iht-congress.4255139.html | Senate scolds Gonzales on eavesdropping plan - Americas - International Herald Tribune | False | By David Stout | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/asia/18iht-india.4254897.html | Racism charges over TV show disrupt Brown's India visit - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/washington/18privacy.html | President Calls for Genetic Privacy Bill | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/washington/18intel.html | Court to Oversee U.S. Wiretapping in Terror Cases | False | By Eric Lichtblau and David Johnston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/opinion/18thul.html | A Spy Program in From the Cold | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-papers.html | Group offers $500 million to help refinance Tribune Company | False | By Katharine Q. Seelye and Andrew Ross Sorkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/fashion/18classKATA.html | Street Kata | False | By Abby Ellin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18reclass.html | Death 31 Years After Shooting Leads to a Murder Indictment | False | By Timothy Williams and Cassi Feldman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/sports/tennis/18open.html | After Falling Behind Early, Blake Quickly Regains Place | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-won.4249181.html | South Korean newspaper puts trade negotiators' cards on table - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/africa/18flu.html | New Strain of Bird Flu Found in Egypt Is Resistant to Antiviral Drug | False | By Donald G. McNeil Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/business/18music.html | Digital Music Up 80% but Shy of Lost Revenue | False | By Eric Pfanner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18bike.html | The Suspect in 3 Murders and 8 Rapes Blended In | False | By Kareem Fahim and David Staba | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/technology/18iht-web.0118blog.4259455.html | Some bling for your blog - Technology & Media - International Herald Tribune | False | By SCOTT KIRSNER | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/europe/18iht-germany.4249296.html | Crisis deepens among German conservatives - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18book.html | ReganBooks to Shut Down After Firing of Its Creator | False | By Julie Bosman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/africa/18iht-web.0119bag2.4247640.html | Baghdad Diary: In a tux, I hear the bombing - Africa & Middle East - International Herald Tribune | False | By Chris Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18scene.html | Payday Loans Are a Scourge, but Should Wrath Be Aimed at the Lenders? | False | By Robert H. Frank | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/americas/18iht-web.0118congress.4247815.html | Measure in U.S. Senate urges no troop rise in Iraq - Americas - International Herald Tribune | False | By Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/sports/basketball/18arena.html | Barclays Pays Record Price to Put Name on Netsâ€šÃ„Â´ Arena | False | By Andy Newman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/arts/television/18stud.html | Shaky â€šÃ„Â³Studio 60â€šÃ„Â´ Is Counting on Romance to Rouse Ratings | False | By Edward Wyatt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/19/news/19iht-web.0119military.4261837.html | News Analysis: In Baghdad, pressing to meet new standard - - International Herald Tribune | False | By Michael R. Gordon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18neediest.html | A Family of Nine, Buffeted by an Injury, Remains Intact | False | By Alexis Rehrmann | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/asia/18iht-letter.4254883.html | Letter from India: Aishwarya Rai and Abhishek Bachchan - star-crossed stars and a ravenous press - Asia - Pacific - International Herald Tribune | False | Amelia Gentleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/washington/18brfs-TRAVEL.html | Appeals for Delayed Travelers | False | By Eric Lipton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/technology/18iht-pcs.4249170.html | HP widens lead over Dell in PC world market - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/garden/18urns.html | In Death as in Life, a Personalized Space | False | By Patricia Leigh Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/us/18crash.html | Crew Sensed Trouble Seconds Before Crash | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-oil.4258059.html | Oil price falls below $50 - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/washington/18ethics.html | Quarrel Stalls Movement of Ethics Bill in Senate | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/arts/music/18dram.html | With Arrest of DJ Drama, the Law Takes Aim at Mixtapes | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/technology/18iht-techbrief.4254876.html | Briefing: Families of abused teens sue MySpace - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/americas/18iht-intel.4249288.html | Secret court will monitor U.S. domestic surveillance program - Americas - International Herald Tribune | False | By David Stout | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/world/middleeast/18mahdi.html | Shiite Fighters Are Arrested, Iraq Says | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/asia/18iht-web.0118journal.html | Treatment of Bollywood star has Britons asking, 'Is this us?' | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/opinion/18iht-edlaw.4251023.html | Politics and corruption - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/garden/18roomies.html | Taking Power, Sharing Cereal | False | By Mark Leibovich | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/fashion/18sside.html | Hair Regimens Fit for the Jungle? Putting Unruly Locks to a Big Test | False | By Marcelle S. Fischler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/europe/18britain.html | Some TV Contestants Feel More Equal Than Others | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/us/politics/18obama.html | As the Skeptics Ask Why, Obama Asks Why Not? | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/opinion/18edsall.html | Happy Hours | False | By Thomas B. Edsall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/news/18iht-oxan.0118.4250941.html | MIDDLE EAST: Population growth poses huge challenge for Middle East and North Africa - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-reit.4249137.html | Private investor group enters bidding for Equity Office - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Terry Pristin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/technology/18iht-adco.4249161.html | Distracting Web ads pay off for loan-referral company - Technology & Media - International Herald Tribune | False | By Brad Stone | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18mbrfs-MURDER.html | Queens: Man Charged With Murder and Assault | False | By John Holl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-exchange.html | London Stock Exchange to buy back shares to fend off Nasdaq | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/africa/18iht-web.0118factory.4248317.html | Iraqi factories, aging and shut, now give hope - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/europe/18iht-france.html | Royal suspends a campaign spokesman | False | By Ariane Bernard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/technology/18iht-apple.4254846.html | Apple turns in a record quarter, but its stock slides on a relatively lackluster forecast - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/asia/18iht-web.0118china.4258693.html | China asks construction industry to go green - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/garden/18room.html | Room to Improve | False | By Michael Cannell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/washington/18climate.html | Bills on Climate Move to Spotlight in New Congress | False | By Felicity Barringer and Andrew C. Revkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/style/18iht-rparis.4250980.html | In Paris, men's turn at style - Style & Design - International Herald Tribune | False | By Natasha Fraser-Cavassoni | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/asia/18iht-north.4255039.html | Squeeze on Banco Delta Asia hit North Korea where it hurt - Asia - Pacific - International Herald Tribune | False | By David Lague and Donald Greenlees | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/sports/basketball/18knicks.html | Neutralizing Arenas Is Not Enough as Butler Dunks the Knicks | False | By David Picker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/arts/18iht-bookfri.4249028.html | Book Review: The Utility of Force - Culture - International Herald Tribune | False | By William Grimes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/opinion/18thu2.html | Politics and the Corruption Fighter | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/asia/18gates.html | Gates Backs General's'¢šÃ„Ã' Afghan Distress Call | False | By David S. Cloud | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-fed.4258049.html | Fed chairman warns of potential fiscal disaster for United States - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-citrus.4249154.html | Cold wave may cost California's citrus industry $1 billion - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/world/europe/18iht-germany.4254894.html | Edmund Stoiber, leader of Bavaria, resigns - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/world/18wives.html | Top Wives Urge Barriers on Web to Child Abuse | False | By Katrin Bennhold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/books/18grim.html | Why the Strongest Armies May Lose the Newest Wars | False | By William Grimes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/sports/football/18saints.html | Two Backs, One Ball, No Problem for Saints | False | By Lee Jenkins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/business/18bank.html | JPMorgan Chase Posts 68% Rise in Earnings | False | By Eric Dash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/17/technology/17iht-ptpogue18.4241525.html | Microsoft Office sheds features for simplicity's sake | False | By David Pogue | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/opinion/18thu3.html | The Mayor and His Tax Cuts | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/realestate/18iht-reeu.html | On the new edge of the EU, a Bulgaria and Romania boom | False | By Matthew Brunwasser | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/17/technology/17iht-ptgadgets18.4243278.html | Gadgets of the week: Pixels on call in a camera that catches it all - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/business/18deal.html | G.E. May Buy Abbottâ€šÃ„Âs Diagnostic Unit | False | By ANDREW ROSS SORKIN and CLAUDIA DEUTSCH | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/sports/ncaabasketball/18zawoluk.html | Bob Zawoluk, 76, a Star for St. Johnâ€šÃ„Âs Basketball, Is Dead | False | By Richard Goldstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/technology/18iht-apple.4249123.html | Apple tunes in a record quarter - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 0001-01-01 | https://www.nytimes.com/2007/01/18/nyregion/18totals.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/opinion/18iht-ededeku.4251038.html | Kosovo's moment - Opinion - International Herald Tribune | False | Agim Ceku | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-18 | 2007-01-18 | https://www.nytimes.com/2007/01/18/business/worldbusiness/18iht-factory.4258069.html | Abandoned Iraqi factories now manufacture hope - Business - International Herald Tribune | False | By James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/business/19wall.html | Strong Merger Market Aids Merrill Lynchâ€šÃ„Âs 68% Profit Rise | False | By Jenny Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/books/19book.html | Putting Hitler on the Couch, and Finding Bees | False | By Janet Maslin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/movies/19movie.html | Movie Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/sports/basketball/19araton.html | A Patron Saint of Sensible Sneakers | False | By Harvey Araton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/pageoneplus/19correx.ART-011.html | Correction: For the Record | False | | | TX 6-550-499 | | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/19arc.html | O Brave New World That Has Such Gamers in It | False | By Seth Schiesel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/americas/19iht-troops.4269264.html | The U.S. commander in Iraq, Lieutenant General David Petraeus, has a numbers problem - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/business/media/19adco.html | A Chance to Save Their Skin | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19mbrfs-loans.html | Albany: Student Lender Investigated | False | By Jonathan D. Glater | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19nyc.html | To Execute, or Not to Execute? That Is the Uneasy Question | False | By Clyde Haberman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/television/19idol.html | The Good, the Bad and the Bush Baby: New Low on â€šÃ„Ã Idolâ€šÃ„Â? | False | By Edward Wyatt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/sports/tennis/19serena.html | Williams, in Comeback, Ousts Petrova | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/19buext.html | Reverberations, No Charge | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/business/worldbusiness/19iht-wbfoot.4271728.html | A new breed of sports team owner goes for the big score - Business - International Herald Tribune | False | By Matthew Saltmarsh | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/20/business/worldbusiness/20iht-shanghai.4272913.html | Arrests of 22 in Shanghai bribery investigation ensnare some multinational companies - Business - International Herald Tribune | False | By David Barboza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/19arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19death.html | Prosecution Rests in Seeking Death for Killer of Detectives | False | By Michael Brick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/your-money/19iht-mjoe20.html | Strategies: Playing digital dips | False | By J. Alex Tarquinio | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/world/middleeast/19military.html | In Baghdad, Pressing to Meet, With Iraqi Help, Pentagonâ€šÃ„Âs Own Standard for Force Levels | False | By Michael R. Gordon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/business/worldbusiness/19exchange.html | Stock Market in London Fights Nasdaq With Buyback | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/sports/19iht-ski.4268602.html | Skiing: U.S. racer beats Austrian favorites - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/travel/escapes/19CXNS-002.html | Correction: The $250,000 Question | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/pageoneplus/19correx.ART-007.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/world/middleeast/19zebari.html | Iraq Signals Changes in Protocols With Iran | False | By James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/19spar.html | Spare Times | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/us/19michigan.html | Unfettered Debate Takes Unflattering Turn in Michigan Supreme Court | False | By Adam Liptak | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19umbrella.html | A Personal Toll to Setting Aside the Umbrella | False | By Eric Dash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/europe/19iht-serbia.4269279.html | The West is hoping parliamentary elections will unite Serbs - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/theater/reviews/19prod.html | Welterweight Bialystock Treads Softly on Big Shtick | False | By Charles Isherwood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/world/americas/19latin.html | Venezuela Wants Trade Group to Embrace Anti-Imperialism | False | By Larry Rohter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/world/middleeast/19gates.html | Gates Says U.S. Has Few Options to Halt Iran's Atomic Plans | False | By David S. Cloud | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/asia/19iht-korea.4263405.html | North Korea announces 'certain agreement' with U.S. - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19mbrfs-jobs.html | Manhattan: City Unemployment Drops | False | By Patrick McGeehan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19mbrfs-heroin.html | Manhattan: Heroin Ring Arrests | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/design/19voge.html | Independence at the Hammer | False | By Carol Vogel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/europe/19iht-pope.4271133.html | Vatican begins talks over China relations - Europe - International Herald Tribune | False | By Ian Fisher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19ccrb.html | Police Shooting Led Mayor to Bolster Review Board | False | By Al Baker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/design/19wint.html | Treasure Hunt for Grown-Ups With Money | False | By Holland Cotter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/sports/football/19giants.html | Giants Hope Gilbride Can Animate Manning | False | By John Branch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/opinion/l19cheer.html | All Together: Let's Go, Jack! Let's Go, Jill! (4 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/africa/19iht-web.0119iraqmd.4263631.html | U.S. general expects troop increase to end by summer - Africa & Middle East - International Herald Tribune | False | By David Cloud and John O'Neil | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19deleg.html | With Democrats in Control, New York Awaits More Aid | False | By Raymond Hernandez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/business/19econ.html | Economy Seems to Be Holding Its Own, but Inflation Risk Persists | False | By Louis Uchitelle | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19inflate.html | Housing Cost Takes a Bigger Leap Upward | False | By Patrick McGeehan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/washington/19jury.html | Jury Selection in Libby Trial Moves Slowly Because of Bias | False | By Neil A. Lewis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/pageoneplus/19correx.ART-005.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/us/19smoking.html | Maine City Bans Smoking in Cars With Children | False | By Pam Belluck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/business/19carbon.html | A Coalition for Firm Limit on Emissions | False | By Felicity Barringer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/opinion/l19iraq.html | The Iraq War and the Trillion (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/opinion/19levin.html | A Middle Ground for Stem Cells | False | By Yuval Levin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/arts/19iht-waitress.html | Sundance: A bittersweet victory for indie film | False | By David Carr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/business/worldbusiness/19iht-shanghai.4267297.html | Bribe inquiry in Shanghai aims at firms from the West - Business - International Herald Tribune | False | By David Barboza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/pageoneplus/19correx.ART-004.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/business/worldbusiness/19iht-bux.4263350.html | Yen remains weak after rate decision - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/travel/escapes/19adventurer.html | Heaven and High Water in South Carolinaâ€šÃ„Â´s New Wilderness | False | By Chris Dixon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/americas/18iht-obits.4258335.html | Obituary: Art Buchwald, American columnist who delighted in the absurd - Americas - International Herald Tribune | False | By Richard Severo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/design/19art.html | Museum and Gallery Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/business/worldbusiness/19iht-emissions.4263335.html | Businesses try to outpace U.S. regulators on emissions - Business - International Herald Tribune | False | By Felicity Barringer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/technology/19iht-web0119mixtapes.html | With arrest of DJ Drama, the law takes aim at mixtapes | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/music/19conc.html | Four Singers, Playing Cards, Breaking the Rules of Opera | False | By Allan Kozinn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/opinion/l19play.html | A Mouthful and an Earful (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/us/19brfs-NOTGUILTYPLE_BRF.html | Florida: Not-guilty Pleas in Boot Camp Death | False | By Terry Aguayo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/sports/basketball/19nets.html | Unlikely Pairing, on and Off Court, Helps Energize Nets | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/sports/othersports/19preps.html | St. Benedictâ€šÃ„Â´s Basketball Plays Two | False | By Micah Cohen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/travel/escapes/19cabo.html | Bulldozers Hit the Beach in Los Cabos | False | By Elisabeth Malkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/music/19otel.html | Retelling Shakespeare With an Abundance of Tenors | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/television/19watch.html | A Talking Head Meets His Comic Doppelgãˆ´sÃˆ´ånger, and Sparks Fail to Fly | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/arts/19iht-IDLEDE20.html | Norman Mailer: Hitler and the human ego | False | By Lee Siegel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/us/19kidnap.html | Parents Believe Abducted Son Was Abused | False | By Malcolm Gay | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/pageoneplus/19correx.ART-010.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/realestate/greathomes/19havens.html | Mineâ€šÃ„Â´s Shacks, Mansions and the Real-Life West | False | By ALICIA AULT | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/movies/19regu.html | Grace Notes: To Be Young and in Paris in 1968 | False | By Manohla Dargis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/pageoneplus/19correx.ART-009.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/your-money/19iht-mspend20.4263376.html | Spend/Thrift: For women buying luxury goods, cash is king - Your Money - International Herald Tribune | False | By Shivani Vora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/opinion/19fri4.html | Reforms for Movie Ratings | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/arts/19iht-idbrief20A.4264665.html | Review: The Life of Masud Khan - Culture - International Herald Tribune | False | By Amy Bloom | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/arts/19iht-webdargis.html | Awards Season: New outlets for the Hollywood outsider | False | By Manohla Dargis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/europe/19iht-britain.4271130.html | Blair aide questioned in sale-of-honors inquiry - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/20/business/worldbusiness/20iht-beauty.4272754.html | Even in skin-care advertising, youth prevails over age - Business - International Herald Tribune | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/design/19gall.html | Art in Review | False | By Grace Glueck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/pageoneplus/19correx.ART-006.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/washington/19repubs.html | Departing Chief Warns G.O.P. on Outlook for 2008 Races | False | By John M. Broder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19lincoln.html | More Room to Pirouette at Lincoln Center Studios | False | By Robin Pogrebin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/arts/19iht-melik20.4263458.html | Frederic Leighton's aesthetic enigma - Culture - International Herald Tribune | False | By Souren Melikian | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/opinion/19iht-edjoseph.4264269.html | Bosnia is no model for Iraq - Opinion - International Herald Tribune | False | Don Hays, R. Bruce Hitchner and Edward P. Joseph | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/18/sports/18iht-saints.4256573.html | NFL: For the Saints, two tailbacks are twice as nice - Sports - International Herald Tribune | False | Lee Jenkins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/sports/19iht-world.4263388.html | Roundup: Australia struggles but tops England - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19lives.html | Relocating, and Reclaiming a Mentorâ€šÃ„Ã´s Legacy | False | By Robin Finn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19grand.html | Parents of 9/11 Victims Torn From Grandchildren | False | By Paul Vitello | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/europe/19iht-bond.4263423.html | French intelligentsia contemplate the meaning of Bond - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/asia/19iht-china.4269526.html | Missile test puts China on path to militarizing space - Asia - Pacific - International Herald Tribune | False | By William J. Broad, David E. Sanger and Joseph Kahn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/design/19anti.html | Decorative Arts Galleries Offer Worthy Complements to the Armory Show | False | By Wendy Moonan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/business/19law.html | Law Firms Are Urged Not to Force Retirements | False | By Julie Creswell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/americas/19iht-troops.4263408.html | News Analysis: The new U.S. commander in Iraq has a numbers problem - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/us/19perry.html | A U.S. Civilian in Baghdad: Standing Out, Even in Death | False | By Christopher Maag | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/television/19mast.html | Feminismâ€šÃ„Ã´s Fictional Powerhouse | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/world/middleeast/19iran.html | Rebuke in Iran to Its President on Nuclear Role | False | By Nazila Fathi and Michael Slackman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/us/19campus.html | As College Grows, a City Is Asking, â€šÃ„Â¶Who Will Pay?â€šÃ„Â¶ | False | By Carolyn Marshall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/business/19auto.html | After Inquiries, Ford Official Decides to Skip Company Jet | False | By Micheline Maynard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/business/worldbusiness/19iht-mobile.4271716.html | For watching ads, cellphone users will get perks - Business - International Herald Tribune | False | By Louise Story | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/world/19rice.html | Perhaps Thinking of Legacy, Bush Has Rice on the Move | False | By Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/sports/19iht-nfl.4263382.html | NFL: Memorable game shapes rivalry between Colts and Patriots - Sports - International Herald Tribune | False | By Judy Battista | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/music/19classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/travel/escapes/19CXNS-001.html | Correction: In Texas, Monarchs Flutter and Admirals Alight | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/world/americas/19iht-iraq.4269258.html | General sees new troops exiting Iraq before fall - Americas - International Herald Tribune | False | By David S. Cloud and John O'Neil | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/washington/19cong.html | After 42 Hours (or So), House Democrats Complete 100-Hour Push | False | By Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/20/world/africa/20iht-web.0120oil.4274814.html | Iraq produces draft law governing oil industry - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/sports/football/19chicago.html | Cuisine Is Strictly Cajun, but Loyalty Is to Da Bears | False | By Karen Crouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/business/19churn.html | People | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/world/asia/19china.html | Flexing Muscle, China Destroys Satellite in Test | False | By William J. Broad and David E. Sanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/opinion/19iht-edrating.4264265.html | Reforms for movie ratings - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19mbrfs-rape.html | White Plains: Man Charged With Rape | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/opinion/l19wiretap.html | Bushâ€šÃ„Ã´s Reversal on Wiretapping (5 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/world/europe/19europe.html | Deadly Wind and Rain Storm Sweeps Europe | False | By Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/technology/19iht-web.0119IBM.4267274.html | I.B.M. sales beat forecasts on software and services - Technology & Media - International Herald Tribune | False | By STEVE LOHR | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/your-money/19iht-mfunds.4263370.html | Offshore mutual funds: 4th-quarter scoreboard - Your Money - International Herald Tribune | False | By Barbara Wall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/pageoneplus/19correx.ART-002.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/europe/19iht-storm.4263411.html | Europe cleans up after storm - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/sports/othersports/19teams.html | Small Area Has Big-Time Talent | False | By Micah Cohen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/europe/19iht-turkey.4269534.html | Turk-Armenian editor slain in Istanbul - Europe - International Herald Tribune | False | By Sebnem Arsu and Susanne Fowler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/music/19buxt.html | Organ Fanfare for Buxtehude. Who? | False | By James R. Oestreich | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/europe/19iht-storm.4269532.html | Violent storms in Europe leave at least 47 people dead - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/business/worldbusiness/19iht-wbspot20.4263347.html | Spotlight: Jonathan Ornstein, chief executive of Mesa Air Group - Business - International Herald Tribune | False | By Jeff Bailey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/world/europe/19briefs-royalaide.html | France: Royal Ruffled by Aide and Partner | False | By Ariane Bernard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/opinion/l19krugman.html | Reforming Health Care (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/opinion/19iht-edsokol.4264282.html | Is it a crime or just idiocy? - Opinion - International Herald Tribune | False | Ronald Sokol | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/technology/19blue.html | I.B.M. Sales Beat Forecasts on Software and Services | False | By Steve Lohr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/us/19seat.html | Consumer Reports Retracts Article on Car Seats | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/18/opinion/18iht-OLD19.4256417.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/19bsleep.html | Lights-Out Science | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/travel/escapes/19ski.html | Beneath the Glitz, a Middle-Class Aspen | False | By Bill Pennington | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/europe/19iht-turkey.4271124.html | Turk-Armenian editor slain near office in Istanbul - Europe - International Herald Tribune | False | By Sebnem Arsu and Susanne Fowler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/movies/19ital.html | A Place Where Hope Dies, and a Boy Who Escapes | False | By Manohla Dargis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/europe/19iht-web.0119bond.4262126.html | The French know where 007 acquired his savoir-faire - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/sports/19iht-tennis.4268605.html | Tennis: A Williams re-emerges as the rust dissolves - Sports - International Herald Tribune | False | Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/world/asia/19briefs-nepalrebels.html | Nepal: Rebels Disband Their Government | False | By TILAK POKHAREL | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/business/19futures.html | Wall Street Is Betting on the Farm | False | By Alexei Barrionuevo and Jenny Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/business/media/19tribune.html | No Clear-Cut Path for Tribuneâ€šÃ„Â's Board | False | By Geraldine Fabrikant and Katharine Q. Seelye | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/opinion/19iht-edfield.4264267.html | Meanwhile: The urinal that would be a fountain - Opinion - International Herald Tribune | False | Catherine Field | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/asia/19iht-thai.4263414.html | Thaksin Shinawatra, former Thai leader, makes case to the world - Asia - Pacific - International Herald Tribune | False | By Seth Mydans and Thomas Fuller | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/world/19measles.html | Global Battle Against Measles Is Said to Save 2.3 Million Lives | False | By Celia W. Dugger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/music/19pop.html | Pop and Rock Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/travel/escapes/19ritual.html | Springfield, U.S.A., My Second Home | False | By Raul A. Reyes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19church.html | Archdiocese Set to Announce Church Closings | False | By Michael Luo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/world/asia/19myanmar.html | Burmese Daily at Odds With Democracy Advocate | False | By Seth Mydans | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/europe/19iht-britain.4269270.html | Key Blair aide is arrested in inquiry - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/africa/19iht-israel.4263420.html | Israel releases $100 million in frozen tax funds to Abbas - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/19kids.html | Spare Times: For Children | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/europe/19iht-france.html | Talk of rift adds to intrigue of France's power couple | False | By Katrin Bennhold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/business/media/19time.html | Time Inc. Cutting Almost 300 Magazine Jobs to Focus More on Web Sites | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/theater/19theater.html | Theater Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/movies/19mafi.html | Nino and His Oh-So-Present Memories of Underdevelopment | False | By A.O. Scott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/opinion/19fri1.html | Nowhere to Turn for Shelter | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/sports/tennis/19open.html | Williams Shakes Off Rust, Powers Herself to the Fourth Round | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/world/business/19briefs-REINSTIGHTEN_BRF.html | Britain: Reins Tighten on BBC Financing | False | By Eric Pfanner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/business/worldbusiness/19iht-wbfoot.4263338.html | A new breed of owner goes for the big score - Business - International Herald Tribune | False | By Matthew Saltmarsh | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/africa/19iht-iran.4263425.html | Ahmadinejad under pressure at home over UN sanctions - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi and Michael Slackman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/world/africa/19victim.html | Amid Chaos, Young Somalis Struggle to Get By | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/design/19munk.html | Innovator and Master, Side by Side | False | By Michael Kimmelman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/realestate/greathomes/19break1.html | The Setai, New York, and the Trump Ocean Resort, Baja, Mexico | False | By NICK KAYE | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/africa/19iht-israel.4269261.html | Israel releases withheld tax funds to Abbas's office - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/opinion/19moore.html | Classroom Distinctions | False | By Tom Moore | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/washington/19brfs-ENDORSEMENTF_BRF.html | Endorsement for Voting Machine Labs | False | By Christopher Drew | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/arts/19iht-idbrief520B.4264689.html | Review: Roddy Doyle's "Paula Spencer" - Culture - International Herald Tribune | False | By Liesl Schillinger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/20/world/americas/20iht-web.0120intel.4275062.html | Leading U.S. senator assails president over Iran stance - Americas - International Herald Tribune | False | By Mark Mazzetti | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/us/19gang.html | Officials Say Theyâ€šÃ„Â´ll Break Up Latino Gang in Los Angeles | False | By Randal C. Archibold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/theater/19bsieg.html | Read This Flyer | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/africa/19iht-profile.4269276.html | Lebanon divided on presidential hopeful Michel Aoun - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19mbrfs-crack.html | Queens: Guilty of Crack House Murder | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/music/19mos.html | A Rapper, Backed Up by Brass | False | By Ben Ratliff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/pageoneplus/19correx.ART-003.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/sports/tennis/19openweb.html | Keeping Their Distance, but Still Playing for the Homeland | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/opinion/19friedman.html | A Warning From the Garden | False | By Thomas L. Friedman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/washington/19ethics.html | Senate Passes Vast Ethics Overhaul | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/health/19tobacco.html | Study on Nicotine Levels Stirs Calls for New Controls | False | By Gardiner Harris | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/washington/19cgsil.html | White House Shifting Tactics in Spy Cases | False | By Adam Liptak | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/sports/baseball/19mets.html | Uneasy at First, Mets Embrace Their New Orleans Connection | False | By Lee Jenkins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/sports/19iht-tennis.4263385.html | Tennis: A Williams re-emerges as the rust dissolves - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/business/worldbusiness/19iht-wbview20.4263341.html | ViewPoints: A plea to end mandatory retirement - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/world/europe/19briefs-bavarianleader.html | Germany: Bavarian Leader Leaves the Stage | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/us/19health.html | Groups Offer Health Plan for Coverage of Uninsured | False | By Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/opinion/19iht-edgitmo.html | Apology not accepted | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/business/19air.html | Approach Boss With Caution | False | By Jeff Bailey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/world/europe/19bond.html | The French Know Where 007 Acquired His Savoir-Faire | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/television/19carey.html | Ron Carey, Comic Actor, Dies at 71 | False | By Dennis Hevesi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19reax.html | A Report Brings Back Memories of Living in the Dark | False | By Trymaine Lee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/us/19smuggle.html | Jury Spares Driver in Smuggling Deaths Case | False | By Ralph Blumenthal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/business/19royalty.html | House Votes to Rescind Oil Drillersâ€šÃ„Ã´ Tax Breaks | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/realestate/greathomes/19appliance.html | Ordeal by Appliance: Weekend Home Tales | False | By TERI KARUSH ROGERS | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/sports/19iht-bike.4263379.html | Cycling: Tour de France runner-up denies doping charge - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/business/worldbusiness/19insure.html | To Simplify, Allianz Will Acquire All of French Unit | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/asia/19iht-china.4271121.html | News Analysis: China's missile test: A message for U.S. - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/opinion/19iht-edlet.4264271.html | Letters: Al Jazeera in English; Rice in the Mideast; France and Britain; Canada's seal hunt - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/music/19jazz.html | Jazz Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/sports/basketball/19sandomir.html | What's in a Name? $400 Million | False | By Richard Sandomir | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/sports/othersports/19slopes.html | The Races Will Go On (With Imported Snow) | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/obituaries/19buchwald.html | Art Buchwald, Whose Humor Poked the Powerful, Dies at 81 | False | By Richard Severo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/iht-idbriefs20C.4264742.html | Review: They Call Me Naughty Lola - Culture - International Herald Tribune | False | By Henry Alford | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/design/19taas.html | Decorative Tradition, Laced With Bursts of Eccentricity | False | By Roberta Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/washington/19gitmo.html | Pentagon Revises Its Rules on Prosecution of Terrorists | False | By Mark Mazzetti | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/movies/19hel.html | Sundance Dream Most Notable for an Absence | False | By David Carr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/music/19sieg.html | A Producer for All Seasons (Also Juggles) | False | By Stephen Holden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/opinion/19iht-edlevin.4264259.html | A middle ground for stem cells - Opinion - International Herald Tribune | False | Yuval Levin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/business/19phone.html | AT&T Plans â€šÃ„Ã²Unityâ€šÃ„Ã´ Strategy for Free Calls | False | By Laurie J. Flynn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/opinion/19fri3.html | Tell the Troops | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/19klee.html | Night of the Iguanas (and Dinosaurs and Whales) in the Museum Wilds | False | By Laurel Graeber | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/americas/19iht-iraq.4271127.html | General sees new troops exiting Iraq before fall - Americas - International Herald Tribune | False | By David S. Cloud, Sabrina Tavernise and John O'Neil | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19neediest.html | Homelessness, Abuse, Illnesses and Theft Yield to Perseverance | False | By Ericka V. Mitchell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/opinion/19iht-edother20.4264311.html | Other Views: The Australian, The Hindu, The Guardian - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/business/worldbusiness/19iht-fed.4263356.html | Fed chairman warns of potential fiscal disaster for United States - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/americas/19iht-rice.4263391.html | Bush, Olmert and Abbas, all hobbled leaders, plan peace talks - Americas - International Herald Tribune | False | By Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/travel/escapes/19ahead.html | Celebrating the Hard Stuff | False | By Keith Mulvihill | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/arts/19iht-IDSIDE20.4263447.html | 'The Bastard of Istanbul': Turks, Armenians and a troubled past - Culture - International Herald Tribune | False | By Lorraine Adams | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/business/worldbusiness/19iht-data.4263353.html | Retail security breach may be biggest in U.S. - Business - International Herald Tribune | False | By Eric Dash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/business/worldbusiness/19iht-tax.4271721.html | Flooded with rich immigrants, Swiss detax tax code - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19coned.html | Con Ed May Face Millions in Penalties After Panel's Finding That It Bungled Blackout | False | By Sewell Chan and Ray Rivera | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/music/19magg.html | Perspectives on Womanhood, in a Dialectic of Desire | False | By Stephen Holden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/opinion/19fri2.html | Apology Not Accepted | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/world/americas/19tortillas.html | Cost of Corn Soars, Forcing Mexico to Set Price Limits | False | By James C. McKinley Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/your-money/19iht-memerge.4263367.html | Emerging-market mutual funds - Your Money - International Herald Tribune | False | By Judith Rehak | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/business/19venture.html | A Light Bulb Goes on, and China Starts Thinking â€šÃ„Â²Alternative Energyâ€šÃ„Â´ | False | By Matt Richtel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/18/sports/18iht-tennis.4256585.html | Tennis: Serbian players polish their image at the Australian Open - Sports - International Herald Tribune | False | Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/europe/19iht-germany.4269267.html | Merkel to press Putin over 'reliability' - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19mbrfs-housing.html | Newark: Rape Charge for City Official | False | By John Holl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/opinion/l19orleans.html | Time to Aid Our Own (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/business/19fed.html | Fed Chief Warns That Entitlement Growth Could Harm Economy | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/19bwint.html | An Explosion of Antiques, Uptown and Down | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/business/worldbusiness/19iht-yuan.4263431.html | Green energy investors entering China market - Business - International Herald Tribune | False | By Matt Richtel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/dance/19dance.html | Dance Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/realestate/greathomes/19live.html | Small but Sufficient | False | As told to AMY GUNDERSON | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/americas/19iht-ethics.4269281.html | U.S. Senate passes broad changes to ethics and lobbying rules - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/world/middleeast/19iraq.html | Ambush Kills an American Teaching Democracy to Iraqis | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/europe/19iht-pope.4269273.html | Vatican begins sensitive talks over China relations - Europe - International Herald Tribune | False | By Ian Fisher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/world/asia/19iht-china.4263428.html | In Chinese missile launching, West sees a disturbing volley - Asia - Pacific - International Herald Tribune | False | By William J. Broad and David E. Sanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/business/19activist.html | From Ethics Overseer to Hedge Fund Boss | False | By Lynnley Browning | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/opinion/19iht-edlovejoy.4264261.html | Patient Earth - Opinion - International Herald Tribune | False | Thomas E. Lovejoy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19schools.html | Overhaul of Schools Would Let Teachers Rate Principals | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/sports/football/19colts.html | The Rules Are Different, but a Rivalry Remains | False | By Judy Battista | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19totals.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/opinion/19iht-ednkor.4264263.html | An opening to North Korea - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/business/worldbusiness/19iht-oil.4263344.html | House passes bill to cancel oil industry tax breaks - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/opinion/19krugman.html | Surging and Purging | False | By Paul Krugman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/arts/dance/19nycb.html | Russian, American-Style, and a Loner on a Quest | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/washington/19justice.html | Senators Demand Details on New Eavesdropping Rules | False | By David Johnston and Scott Shane | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/pageoneplus/19correx.ART-001.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 2007-01-19 | https://www.nytimes.com/2007/01/19/business/worldbusiness/19iht-yuan.4269880.html | Green energy investors entering China market - Business - International Herald Tribune | False | By Matt Richtel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/pageoneplus/19correx.ART-008.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19stairs.html | Partial Demolition Planned for a Reminder of Sept. 11 | False | By David W. Dunlap | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-19 | 0001-01-01 | https://www.nytimes.com/2007/01/19/nyregion/19mbrfs-hit.html | Queens: Officer Hurt in Hit-and-Run | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/pageoneplus/20corrections.ART-005.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/world/middleeast/20aoun.html | An Enigmatic Wild Card in Lebanonâ€šÃ„,Ã´s High-Stakes Politics | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/us/20beliefs.html | Lessons for Living Found in Views of the Last Judgment | False | By Peter Steinfels | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/pageoneplus/20corrections.ART-010.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/pageoneplus/20corrections.ART-001.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/movies/20hitc.html | Easy Does It, the Next Stop Is a Killer. No, It Really Is. | False | By Matt Zoller Seitz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/world/20climate.html | New Warnings on Climate Change | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/arts/television/20ocea.html | A Final Adventure for the Consummate Animal Hunter | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/sports/football/20colts.html | A Colossus Blocks the Coltsâ€šÃ„,Ã´ Path to a Title | False | By Judy Battista | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/washington/20intel.html | Leading Senator Assails Bush Over Iran Stance | False | By Mark Mazzetti | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/us/20snow.html | Warm Days and Hard Times in Snowmobile Land | False | By Katie Zezima | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/nyregion/20neediest.html | Mother Flees to America, Only to Face New Struggle | False | By Anthony Ramirez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/business/20interview.html | Blockbuster Marries Stores to Internet | False | By Juston Jones | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/sports/baseball/20bonds.html | Giant Does Not Blame Bonds for Link to Positive Drug Test | False | By Carol Pogash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/washington/20brfs-EDUCATIONOFF_BRF.html | Education Officials Faulted | False | By Diana Jean Schemo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/opinion/20corr.html | Correction | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/business/20drug.html | States Study Marketing of Lilly Pill | False | By Alex Berenson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/opinion/20schiff.html | Sex and the Single-Minded | False | By Stacy Schiff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/business/20dollar.html | Trade Deficit Stubbornly Defies the Dollarâ€šÃ„Ã´s Slide | False | By Eduardo Porter and Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/nyregion/20blaze.html | 2 Men Are Found Dead in Brooklyn Garage Where Fire Broke Out | False | By ANAHAD O&#8217;CONNOR and COLIN MOYNIHAN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/pageoneplus/20corrections.ART-012.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/opinion/20sat4.html | â€šÃ„Â¶Post-â€šÃ„Â¯ | False | By Verlyn Klinkenborg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/world/middleeast/20iraq.html | Aide to Militant Shiite Cleric Held After U.S.-Iraqi Raid | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/washington/20ney.html | Ney Is Sentenced to 2Â½Â© Years in Abramoff Case | False | By Philip Shenon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/opinion/20hufbauer.html | Archives of Spin | False | By Benjamin Hufbauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/opinion/l20airport.html | Just Call It Airport Insecurity (5 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/us/20brfs-ILLEGALWORKE_BRF.html | Georgia: Illegal Workers Found at Military Sites | False | By Julia Preston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/world/middleeast/20brefs-jordanking.html | Jordan: King Will Seek Nuclear Program | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/business/20money.html | Donâ€šÃ„Ã´t Call. Donâ€šÃ„Ã´t Write. Let Me Be. | False | By Damon Darlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/business/worldbusiness/20bribes.html | Western Companies Caught Up in Chinese Bribery Inquiry | False | By David Barboza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/world/middleeast/20gates.html | General Sees Summer Deadline for Troops | False | By David S. Cloud | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/world/middleeast/20mideast.html | Israel Releases $100 Million Withheld From Palestinians | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/opinion/20dowd.html | The Ballad of Bushie and Flashy | False | By Maureen Dowd | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/nyregion/20newark.html | Police in Chase Injure Woman Crossing Street | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/pageoneplus/20corrections.ART-008.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/arts/music/20hers.html | Metaphysical Ruminations, Glowing With Winter Light | False | By Stephen Holden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/movies/20dako.html | Furor Over 12-Year-Old Actressâ€šÃ„Â´s Rape Scene | False | By David M. Halbfinger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/sports/tennis/20open.html | With His Game on the Rise, Roddick Roars Past Safin | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 2007-01-20 | https://www.nytimes.com/2007/01/20/world/americas/20iht-web.0120clinton.4276392.html | Hillary Clinton steps into U.S. presidential race - Americas - International Herald Tribune | False | By Patrick Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/washington/20brfs-EXTENSIONGRA_BRF.html | Extension Granted to Hurricane Victims | False | By Leslie Eaton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/nyregion/20comptroller.html | Candidates for State Comptroller Line Up | False | By Michael Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/nyregion/20philanthropy.html | Class Divide in Chinese-Americansâ€šÃ„Â´ Charity | False | By Nina Bernstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/opinion/l20brooks.html | The Marriage Ideal and Unwedded Bliss (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/opinion/l20debt.html | The Quicksand of Debt (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/business/20insure.html | State Farm Settles One Hurricane Katrina Suit | False | By Joseph B. Treaster | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/sports/ncaafootball/20arkansas.html | Unhappy Quarterback Has Razorbacks Reeling | False | By Thayer Evans | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/nyregion/20govs.html | Two Governors Appeal for Antiterror Aid | False | By David Kocieniewski | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/pageoneplus/20corrections.ART-002.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/washington/20loans.html | Student-Loan Company Is Allowed to Keep Subsidy | False | By Jonathan D. Glater | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/washington/20cong.html | Senators to Offer Centrist Proposal on Iraq | False | By Carl Hulse and Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/world/europe/20britain.html | Senior Aide to Blair Is Arrested in Graft Inquiry | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/sports/basketball/20pacers.html | Pacersâ€šÃ„Â´ Oâ€šÃ„Â´Neal Must Now Adjust to Roster Changes | False | By Liz Robbins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/world/europe/20pope.html | Vatican and China Open Talks on Improving Ties | False | By Ian Fisher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/opinion/l20schiff.html | Kids Play on Our Behalf (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/arts/dance/20brow.html | They May Be Automatons, but They Sure Have Heart | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/washington/20pataki.html | Pataki Will Soon Lose State Security Detail | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/opinion/l20afghan.html | Fighting the Taliban (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/business/20five.html | A Soft Landing and a Push on Global Warming | False | By Mark A. Stein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/opinion/20hollifield.html | The Biggest Man on Campus | False | By James F. Hollifield | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/nyregion/20shooting.html | Testimony to Be Heard on Shooting by the Police | False | By Al Baker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/pageoneplus/20corrections.ART-003.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/business/20shortcuts.html | You, Too, Can Be an Energy Trader Right in Your Heated Home | False | By Alina Tugend | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/us/20brfs-CHURCHCLAIMS_BRF.html | Virginia: Church Claims Ownership of Property | False | By Laurie Goodstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 2007-01-20 | https://www.nytimes.com/2007/01/21/world/europe/21iht-web.0121turkey.4278193.html | Turkish police arrest teenage suspect in editor's killing - Europe - International Herald Tribune | False | By Sebnem Arsu | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/us/politics/20ethics.html | Senate Measure Puts Spotlight on Fund-Raising | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/arts/20arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/sports/basketball/20knicks.html | Nets Grab the Victory and First Place | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/baseball/20base.html | Extra Innings Exclusively on DirecTV | False | By Richard Sandomir | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/us/20list.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/business/20electric.html | G.E. Says Profit Rose 11%, but Its Shares Still Fall | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/television/20full.html | Showbiz Exporter Scores Goal | False | By Bill Carter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/hockey/20brodeur.html | Brodeur Goes About His Business: Winning | False | By Dave Caldwell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/music/20doherty.html | Denny Doherty, 66, Mamas and Papas Singer, Dies | False | By Ben Sisario | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/120kristof.html | Seeing Results in Darfur (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/business/20bank.html | Up Quarter Ends Rough Year for Citigroup | False | By Eric Dash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/technology/20mobile.html | Madison Avenue Calling | False | By Louise Story | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/pageoneplus/20corrections.ART-009.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/business/20offline.html | The Guilt-Free Corporation | False | By PAUL B. BROWN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/washington/20scotus.html | Justices Revisit Campaign Finance Issue | False | By Linda Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/business/20musgrave.html | Richard A. Musgrave, 96, Theoretician of Public Finance, Dies | False | By Mary Williams Walsh | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/20lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 2007-01-20 | https://www.nytimes.com/2007/01/world/europe/20iht-brother.4276396.html | British soul-searching ends in tears - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 2007-01-20 | https://www.nytimes.com/2007/01/world/africa/20iht-web.0120hag3.4275667.html | I 'Play That Funky Music' as copters roar - Africa & Middle East - International Herald Tribune | False | By Chris Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/business/20bristol.html | Patent Trial Near, Bristol-Myers Counts on Resilience | False | By Stephanie Saul | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/pageoneplus/20corrections.ART-006.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/opinion/20sat2.html | Reform, Finally, in the Senate | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/opinion/20sat1.html | Chinaâ€šÃ„Ã´s Muscle Flex in Space | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/world/asia/20briefs-srilankatown.html | Sri Lanka: Thousands Flee Fallen Rebel Town | False | By Shimali Senanayake | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/pageoneplus/20corrections.ART-007.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/world/asia/20nations.html | U.N. to Audit Its Activities After Reports on North Korea Program | False | By Warren Hoge | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/theater/reviews/20talk.html | A Trip Off the Beaten Path (for Everyone Involved) | False | By Neil Genzlinger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/crosswords/bridge/20card.html | Could the Contract Be Defeated? The Software Oracle Knows | False | By Phillip Alder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/basketball/20kidd.html | Playing Across the River, Jefferson Appears Right at Home | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/pageoneplus/20corrections.ART-004.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/design/20cont.html | All Japanese, and Very Naked | False | By Claudia La Rocco | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/20angel.html | New Favor for a Name That Straddles Cultures | False | By Sam Roberts | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/obituaries/20dempster.html | Curt Dempster, 71, Artistic Director of Ensemble Studio Theater, Dies | False | By Campbell Robertson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/nyregion/20totals.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/sports/basketball/20darko.html | A Punch Line in Detroit, Milicic Finds a Niche in Orlando | False | By Liz Robbins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/us/20yale.html | San Francisco Police Are Criticized in Wake of Fight Involving a Yale Singing Group | False | By Jesse McKinley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/us/politics/20bush.html | Bush to Visit Democratsí€šÂ‚Â' Retreat | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/arts/television/20dres.html | Have Magic Powers, Will Investigate. Hey, Ití€šÂ‚Â's a Living. | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/opinion/20sat3.html | A Product of the U.N. System | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/sports/football/20rhoden.html | In the N.F.L., Violence Sells, but at What Cost? | False | By William C. Rhoden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/opinion/l20dowd.html | Advice for Invaders (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 2007-01-20 | https://www.nytimes.com/2007/01/21/world/africa/21iht-web.0121iraq.4278189.html | U.S. helicopter goes down in Iraq, killing 12 - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/world/europe/20briefs-belarusleader.html | Belarus: Leader Warns of Hard Times | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/us/politics/20mccain.html | 3 From the Bush Advertising Team Join McCainí€šÂ‚Â's í€šÂ‚Â'08 Advisers | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/business/20values.html | Figuring Out the P.E. Ratio of Steve Jobs | False | By Conrad De Aenlle | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/world/middleeast/20oil.html | Draft Law Keeps Central Control Over Oil in Iraq | False | By James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/us/20penn.html | Pennsylvania Governor Pushes Health Plan | False | By SEAN D. HAMILL | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/sports/othersports/20outdoors.html | Challenging Mount Hood a Month After a Tragedy | False | By Oakley Brooks | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/pageoneplus/20corrections.ART-011.html | Correction: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/opinion/l20donor.html | Elderly Organ Donors (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/nyregion/20churches.html | 21 Parishes Face Shutdown in New York | False | By Michael Luo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/world/africa/20briefs-liberiainquiry.html | Liberia: Ex-Leader Faces Corruption Inquiry | False | By Agence France-Presse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/sports/ncaabasketball/20hoops.html | Seton Hall Drops Game After Losing a Starter | False | By David Picker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/arts/music/20muti.html | Muti Takes the Reins, a Classicist at His Core | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 2007-01-20 | https://www.nytimes.com/2007/01/18/arts/18iht-scott.4249120.html | Where have American audiences for foreign-language films gone? - Culture - International Herald Tribune | False | By A. O. Scott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/nyregion/20coliseum.html | Coliseum Will Fall, Taking Grand-Scale Philosophy With It | False | By Jennifer Medina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/theater/reviews/20size.html | Two Brothers in a Gumbo of Bayou and West Africa | False | By Jason Zinoman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/world/europe/20turkey.html | Armenian Editor Is Slain in Turkey | False | By Sebnem Arsu | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/world/africa/20somalia.html | Insurgents Attack Palace in Somalia | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/20/opinion/l20bangla.html | A Democratic Bangladesh (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/world/europe/20serb.html | Election Could Decide Serbiaâ€šÃ„Ã´s Role in Europe | False | By Nicholas Wood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/business/media/20nocera.html | I Want My Howard Stern and Oprah | False | By Joe Nocera | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/20fire.html | Parents and 3 Children Found Slain in Burned Home | False | By Corey Kilgannon and Nate Schweber | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/books/20char.html | In a Teenagerâ€šÃ„Ã´s Plight, the Forgotten History of the â€šÃ„Ã²Charity Girlsâ€šÃ„Ã´ | False | By Dinitia Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/20bran.html | Comfort Food Is in at London Theater Buffet | False | By Ben Brantley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/world/europe/20briefs-czechvote.html | Czech Republic: Vote Ends Stalemate | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/20journal.html | An Unthinkable Crime, Until Someone Finally Thought of It | False | By Michael Wilson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/world/asia/20china.html | China Shows Assertiveness in Weapons Test | False | By Joseph Kahn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/business/20online.html | Flames Flare Over Naked Shorts | False | By DAN MITCHELL | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/20murder.html | At Murder Trial, Both Sides Portray Abusive Marriage | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-20 | 0001-01-01 | https://www.nytimes.com/2007/01/washington/20border.html | Bush Comments on Agents Who Shot Suspected Drug Dealer | False | By Rachel L. Swarns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/europe/21iht-ship.4286706.html | Ship spilling oil and cargo off England - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21ctweek.html | The Week in Connecticut | False | By Jeff Holtz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/football/21johnson.html | After Finding Trouble, Johnson Hoping to Find Brees | False | By Karen Crouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/sports/21iht-cup.4283441.html | Soccer: Inter Milan widens gap with Roma at top of Serie A - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/asia/21iht-korea.4279501.html | North Korean nuclear envoy meets Russian official - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21weqbite.html | Fast Food, Without Preservatives | False | By M.H.REED | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/europe/21iht-journal.4283772.html | Siddam's ghost haunts French villa - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/thecity/21dogr.html | Neighborsâ€šÃ„Ã´ Scowls Place a Dog Spot in Peril | False | By Christine Hauser | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21icol.html | Free of Frat Parties, Neighbors Still Worry | False | By Robin Finn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/hockey/21hockey.html | In the N.H.L., East Is East and West Is West | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/world/asia/21thai.html | Thai Army Officers Held in Bombings | False | By Seth Mydans and Thomas Fuller | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/us/21land.html | Yes, the Ill Will Can Be Subtle. Then, One Day, It Isnâ€šÃ„Ã´t. | False | Dan Barry | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/world/europe/21brother.html | Racial Subplot on British â€šÃ„ÂºBig Brotherâ€šÃ„Â´ Grabs Nation and Ratings | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/us/politics/21clinton.html | Announcement Sends Race Into High Gear | False | By Patrick Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/asia/21iht-camp.4280178.html | South Korean vacation camp includes a boot - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/realestate/21wczo.html | On Renewing New Haven | False | By Lisa Prevost | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/sports/21iht-rugby.4284444.html | Rugby: Biarritz sets record - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21libroad.html | In Gas-Plant Plan, a Weighty Silent Voice | False | By John Rather | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/othersports/21track.html | Miler Is 6 Years Older and 3 Seconds Better | False | By Frank Litsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/world/asia/21hong.html | Hong Kong Tries to Stop Mainlander Baby Boom | False | By Keith Bradsher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/arts/dance/21milz.html | A Choreographer Takes Her Daughter to Work, With a Famous Friend | False | By Rebecca Milzoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/us/21kidnap.html | Soul-Searching by Missouri Suspectâ€šÃ„Â´s Neighbors | False | By Susan Saulny and Libby Sander | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/basketball/21knicks.html | Knicks Lose Their Lead, but Then Find a Way to Win | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/travel/21next.html | Athens: Take One Forlorn Ancient District, Add Chic and Stir | False | By Joanna Kakissis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/weddings/21DAUGIRDAS.html | Kristina Daugirdas and Nicholas Bagley | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/nyregionopinions/121city.html | A Crisis Hot Line Thatâ€šÃ„Â´s Still Open; School Workers and Suspected Abuse; Anonymous, but Not Quite; Queens Is a Draw for Tourists (4 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/weddings/21vows.html | Judith Hernandez and Christopher Castro | False | By Corey Kilgannon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/business/yourmoney/21etfs.html | How to Corral an Index Fund (With a New Rope) | False | By Paul J. Lim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/americas/21iht-letter.4279061.html | Letter from Washington: In perilous territory, Bush prepares his lines - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/opinion/21iht-web.0121turkey.oped.4282830.Html | Commentary: A journalist's dangerous mission - Opinion - International Herald Tribune | False | By Stephen Kinzer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/baseball/21chass.html | Blue Jays Are Trying to Stay With the Big Boys | False | By Murray Chass | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/basketball/21glass.html | Shining a Light on the History of Black Athletes | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/hockey/21rangers.html | With Loss, Rangers Limp Into Break | False | By Lynn Zinser | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/arts/design/21dunl.html | Train to the Museum? Youâ€šÃ„Â´re Already There | False | By David W. Dunlap | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/world/middleeast/21options.html | Bush Administration, Under Criticism, Warns Iraq to Fulfill Its End of the Bargain | False | By Helene Cooper and David E. Sanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21wefilm.html | Departed Collector Opens Film Celebration of Art and Artists | False | By Patrick Verel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/technology/21iht-dubbing.4279350.html | French film-industry dubbers complain of pressure to water down scripts - Technology & Media - International Herald Tribune | False | By Doreen Carvajal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/business/worldbusiness/21iht-bank.4280160.html | China will list the Agricultural Bank of China, once restructured - Business - International Herald Tribune | False | By David Barboza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/business/worldbusiness/21iht-flood.4280166.html | U.S. insurer State Farm settles one Hurricane Katrina suit with Mississippi homeowner - Business - International Herald Tribune | False | By Joseph B. Treaster | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/europe/21iht-web.0121albert.4283319.html | 20th-century hangman's story proves painfully topical - Europe - International Herald Tribune | False | By Geoffrey Wheatcroft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/21pulse.html | Beauty and the Blizzard | False | By ELLEN TIEN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/business/yourmoney/21goods.html | Son of Dogs Playing Poker | False | By Brendan I. Koerner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/americas/21iht-obits.4283775.html | Obituaries: Denny Doherty, 66, of The Mamas and the Papas, '60s singing group, dies - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/sports/21iht-OPEN.4280438.html | Tennis: For the present, Federer is managing just fine - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/opinion/21iht-edother22.4278902.html | Other Views: The Economist, Globe and Mail, The Nation - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21njqbite.html | Why Wait Until May? | False | By Christine Contillo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/asia/21iht-pakside.4280652.html | Rough treatment for 2 journalists - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/realestate/21post.html | When Is a Building a Rubikâ€šÃ„Â´s Cube? | False | By C. J. Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/weekinreview/21zernike.html | Why Are There So Many Single Americans? | False | By Kate Zernike | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/business/yourmoney/21gret.html | Roadblocks to Greater Say on Pay | False | By Gretchen Morgenson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/21POSS.html | With Jefferson on His Side | False | By David Colman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/us/21risk.html | Site Calculates Risk Factors for Travelers | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/technology/21iht-comcast.4280157.html | Once given up for dead, Comcast defies its obituaries - Technology & Media - International Herald Tribune | False | By Geraldine Fabrikant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/sports/21iht-soccer.4284451.html | Friction undermines Chelsea's ambitions - Sports - International Herald Tribune | False | By Rob Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/21senate.html | Race to Fill Senate Seat Has Parties at Full Throttle | False | By Bruce Lambert | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/travel/21hours.html | 36 Hours in Cancáˆsâˆ«n | False | By Patrick Oîé€šÃ„Â´Gilfoil Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/weddings/21goletka.html | Alexandra Goletka and Gregory Kwiat | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/automobiles/21AUTOCXN--jc.html | Correction | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21welistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/automobiles/collectibles/21ASTON.html | Classic Aston Martins Holding Their Appeal | False | By Rob Sass | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/travel/21checkin.html | Amsterdam: Máˆšâˆ«,venpick Hotel Amsterdam City Centre | False | By Gisela Williams | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/21love.html | Who Is This Child? And What Will He Be Next? | False | By Suzanne Paola | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21ctnoticed.html | A Movie Houseâ€šÃ„Â´s Happy Ending | False | By Elizabeth Maker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/thecity/21fyi.html | Riders on the Storm | False | By Michael Pollak | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/realestate/21qu.html | Is a â€šÃ„Â²Mansion Taxâ€šÃ„Â´ Deductible? | False | By Jay Romano | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/thecity/21brid.html | Staten Island Asks for Whom the Bridge Tolls | False | By Jeff Vandam | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/l21play.html | A Childâ€šÃ„Â's View of Play: Leave It to Us Kids! (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/world/asia/21quetta.html | At Border, Signs of Pakistani Role in Taliban Surge | False | By Carlotta Gall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/arts/television/21milv.html | Expecting? Make That Angst-Ridden | False | By Erika Milvy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/opinion/21iht-edletmon.4278826.html | Letters: A matter of scientific focus; Negotiating with terrorists; Kissinger's flawed vision; Obama tests the waters; Losing the war on drugs; Rice's failed diplomacy - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/world/americas/21pipeline.html | Vast Pipelines in Amazon Face Challenges Over Protecting Rights and Rivers | False | By Larry Rohter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/nyregionopinions/21LIschneier.html | Life in the Fast Lane | False | By BRUCE SCHNEIER | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/thecity/21dine.html | Breakfast at Tiffanyâ€šÃ„Â's. At Least for Now. | False | By Jake Mooney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/arts/21nilsson.html | Maj-Britt Nilsson, 82, Actress Known for Bergman Films, Dies | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/21trooper.html | Mother of Victims Killed by Police Car Questions Handling of Inquiry | False | By Laura Mansnerus | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/realestate/21home.html | When Friends Buy a House Together | False | By Jay Romano | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/21fire.html | Overnight Fire Erases a Block in Elizabeth; Dozens Are Left Homeless | False | By John Holl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21lilistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21lifilm.html | Hard-Hitting Look at Autism Is Being Shown at Sundance | False | By Abigail Sullivan Moore | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/realestate/21livi.html | For the Bold, Bargains Near a Harborside Park | False | By C. J. Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/baseball/21bonds.html | For Bonds, Even His Base at Home May Be Eroding | False | By Carol Pogash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21ctdine.html | Another Tasty Addition to a Restaurant Family | False | By Stephanie Lyness | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21njcol.html | From Last-Minute Write-In to Mr. Mayor | False | By Kevin Coyne | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/americas/21iht-web.0121singleWIR.4278644.html | Why are there so many single Americans? - Americas - International Herald Tribune | False | By Kate Zernike | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/africa/21iht-lebanon.4283754.html | Recriminations fly in Lebanon as reconstruction stalls - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/movies/21darg.html | Hollywood Shines on Sundance; Independent Film Gets Burned | False | By Manohla Dargis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/weddings/21Sternberg.html | Laurie Sternberg, Joshua Sherwin | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/21totals.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/realestate/21rcxn-001.html | Correction: The Condo and Co-op Tax Bargain | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/thecity/21heat.html | The Sound and the Fury | False | By Noah Marcel Sudarsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/arts/television/21rhod.html | Old Girls on Campus, Majoring in Improv | False | By Joe Rhodes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/business/yourmoney/21comcast.html | Once Given Up for Dead, Comcast Defies Its Obits | False | By Geraldine Fabrikant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/realestate/21cov.html | The Home That You Canâ€šÃ„Â´t Call Your Own | False | By Teri Karush Rogers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/weekinreview/21corx-001.html | Correction: Cartoons | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21njdine.html | Unassuming Steakhouse Is the Real Deal | False | By David Corcoran | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/europe/21iht-turkey.4286711.html | Turkish police arrest teenager in killing of journalist - Europe - International Herald Tribune | False | By Susanne Fowler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/dining/21wine.html | Italian by Birth, German in Style | False | By Howard G. Goldberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/sports/21iht-soccer.4280456.html | Soccer: Friction undermines Chelsea's ambitions - Sports - International Herald Tribune | False | By Rob Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/21homefront.html | Helping Small Businesses Get Bigger | False | By Joseph P. Fried | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/travel/21QNA.html | Insurance for Travelers Who Have Reached a Certain Age | False | By Roger Collis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/football/21saints.html | Saintsâ€šÃ„Â´ Lewis Takes Another Route but Keeps On Truckinâ€šÃ„Â´ | False | By Lee Jenkins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/theater/21zino.html | The Need to Think Onstage Is Driving Mr. Daisey | False | By Jason Zinoman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/business/yourmoney/21oil.html | Big Game? An Enron Survivor Hunts for Riches | False | By Charles Duhigg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/realestate/21post2.html | A Paparazzi-Proof Condo | False | By Fred A. Bernstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/21sun3.html | Senate Newcomer Is Designated to Encounter President Bush Yet Again | False | By Francis X. Clines | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/business/yourmoney/21stra.html | Why Backdated Options Might Be Contagious | False | By MARK HULBERT | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21njarmory.html | For Sale: Fit for an Army and Long as a City Block | False | By John Holl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/travel/21letters.html | Letters to the Editor | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21wearts.html | A Hudson Valley Artist Rediscovers a Forgotten Past | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/opinion/21iht-edbowring.4278807.html | Beijing's satellite blast reverberates in Washington - Opinion - International Herald Tribune | False | Philip Bowring | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/travel/21armchair.html | Chasing Spring: An American Journey Through a Changing Season | False | By Richard B. Woodward | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21wecol.html | One-Armed Bandits, Working for the Public | False | By Joseph Berger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/arts/music/21pare.html | Norah Jones, Now in Her Own Words | False | By Jon Pareles | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/us/21spank.html | A Proposal to Ban Spanking Sparks Debate | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/thecity/21hat.html | After Some Pushback, Easing a Hard Line on Hats | False | By Tim Murphy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/21Rave.html | Hope You Saved Your Glow Stick | False | By Sam Knight | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/21turin.html | What You Canâ€šÃ„Â´t Smell Will Kill You | False | By Luca Turin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/washington/21memo.html | Fragile Hopes for Bipartisan Rescue of Social Security | False | By Robin Toner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/asia/21iht-web0121pakistan.4278465.html | Are Pakistani intelligence agencies promoting Islamic insurgency? - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21webridge.html | Rusty Bridge, Great Views and Soon, a Walkway? | False | By MICHAEL MALONE | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/sports/21iht-web.0121tennis.html | After defeating his friend, Blake faces his nemesis | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/21sun1.html | Retreat and Cheat | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/weddings/21lippmann.html | Brooke Lippmann, Seth Christian | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/americas/21iht-policy.4280432.html | U.S. increases pressure on Maliki to quell violence - Americas - International Herald Tribune | False | By David E. Sanger and Helene Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/asia/21iht-phils.4279814.html | Philippine troops ramp up offensive - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/thecity/21libe.html | Easy Lies the Head That Wears This Crown | False | By Alex Mindlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/arts/20noortman.html | Robert Noortman, 60, Dealer Influential in the Art World | False | By Carol Vogel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/21inbox.html | Letters to the Editor | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/arts/design/21shattuck.html | From a Mental Hospital, a Cinematic Mexico | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/technology/21iht-wireless22.4279362.html | Cellphone 'number portability' unrealized | False | By Eric Sylvers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21liweek.html | The Week on Long Island | False | By Linda Saslow | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/weekinreview/21gross.html | The N.F.L.â€šÃ„Â´s Blue-Collar Workers | False | By Daniel Gross | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/21lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/nyregionopinions/21LICasey.html | Strangled by the Light | False | By CONSTANCE CASEY | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/africa/21iht-iran.4283783.html | Ahmadinejad dismisses effects of UN sanctions on Iran - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/realestate/21njzo.html | The Town That Would Be Hot | False | By Antoinette Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21lidine.html | The Reappearance of an Old Thai Friend | False | By Joanne Starkey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/us/21fugees.html | Refugees Find Hostility and Hope on Soccer Field | False | By Warren St. John | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/21crash.html | 3 Charged With Assault on Officers | False | By Cara Buckley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/nyregionopinions/WE_Taxing.html | Tackling Taxes | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21Rparenting.html | Feeling a Childâ€šÃ„Â´s Pain, and Reliving Your Own | False | By Michael Winerip | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/CTfood.html | When Food and Rent Compete | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/sports/21iht-rugby.4280449.html | Rugby Union: Leicester advances with Heineken Cup victory - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/travel/21prac.html | Low Prices Abound on the High Seas | False | By Michelle Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/21towns.html | Where Religion Meets Real Estate, a Developer and a Town Face Off | False | By Peter Applebome | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/americas/21iht-carter.4280169.html | Carter defends his 'Palestine' book - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/africa/21iht-iraq.4280647.html | Iraq violence follows spike in U.S. military death toll - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/travel/21heads.html | In Jackson, Wyo., an Art Scene Pushes Beyond the Old Frontier | False | By Bonnie Tsui | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/21flynn.html | Indecent Exposure | False | By Sean Flynn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/africa/21iht-iraq.4286714.html | U.S. toll in Iraq is 27 for weekend - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/weddings/21THERNSTROM.html | Melanie Thernstrom, Michael Callahan | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/world/europe/21france.html | Can Their Love Survive the French Election Campaign? | False | By Katrin Bennhold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/travel/21cx_01.html | Correction: Kochi, Keralaâ€šÃ„´s Friendly Gateway, Is No Backwater | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/weekinreview/21basicB.html | The Orange Meets Economics 101 | False | By Kim Severson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/africa/21iht-iraq.4283786.html | One-day U.S. toll in Iraq is highest in 2 years - Africa & Middle East - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/pageoneplus/corrections.html | Corrections: For the Record | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/21daulerio.html | The Underdog Days of Winter | False | By A. J. Daulerio | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/21sun2.html | Blinding Ourselves in Space | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21Rgen.html | Care in Old Age: Confronting the Inevitable | False | By Paula Span | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/pageoneplus/21correction.ART.html | Correction: For the Record | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/europe/21iht-turkey.4284148.html | Turkish police arrest teenager in killing of newspaper editor - Europe - International Herald Tribune | False | By Susanne Fowler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21Rtracker.html | Keeping Tabs on Accidental Wanderers | False | By Debra Nussbaum | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/crosswords/chess/21chess.html | Prominent Trainer Retreats From Claim He Held Title | False | By Dylan Loeb McClain | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/weddings/21ROSE.html | Ariana Rose, William Komaroff | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/travel/21transhongkong.html | Chinese New Year Is Bargain Time in Hong Kong | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/thecity/21furn.html | Chairs With Airs: On Arty Streets, a Cluster of Hip Furniture Stores | False | By Jake Mooney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/business/yourmoney/21backpage.html | Online Music, Then and Now | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21liarts.html | An Old Movie House Gets a Broadway Glow | False | By Marcelle S. Fischler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/football/21pats.html | Twin Cornerstones Catapult the Patriots to Amazing Heights | False | By Clifton Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/basketball/21vecsey.html | Naming Rights and Wrongs Across Time Zones | False | By George Vecsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21linoticed.html | A Law School Graduates From Junior High | False | By Linda Saslow | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21njarts.html | Bursting Out of Its 130-Seat Seams | False | By Tammy La Gorce | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/travel/21surfacing.html | Hyderabad, India | False | By Ann M. Morrison | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/style/21iht-design22.4279087.html | The designer Newson teams up with Gagosian Gallery - Style & Design - International Herald Tribune | False | By Alice Rawsthorn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/us/politics/21brownback.html | Kansas Senator Announces Bid for Presidency | False | By Rachel L. Swarns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/automobiles/autoreviews/21AUTO.html | More Doors for the Great Outdoors | False | By Christopher Jensen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/us/politics/21dems.html | Clintonâ€šÃ„Ã´s Success in Presidential Race Is No Sure Thing | False | By Patrick Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/thecity/21hair.html | Stroke and Scram | False | By Jeff Vandam | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21liqbite.html | Soups, Stews and Salads | False | By Susan M. Novick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/weekinreview/21corx.html | Corrections | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/business/worldbusiness/21iht-ibrief.4284430.html | Briefing: Superjumbo cables are fixed, Airbus says - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/fashion/21boite.html | Boogie Till Dawn | False | By Melena Ryzik | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/Nldrug.html | The Street Corner Trap | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/business/yourmoney/21advi.html | The Noncompete Clause: Balk at Your Own Risk | False | By Matt Villano | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/us/21mars.html | Flying Behemoth May Find Its Way Home | False | By Melody Simmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/travel/21weekend.html | The Mexican Experience: La Gran Manzanaâ€šÃ„Ã´s Homey Side | False | By Seth Kugel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/weddings/21paton.html | Elisabeth Paton, Matthew Casey | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/world/americas/21colombia.html | Colombian Government Is Ensnared in a Paramilitary Scandal | False | By Simon Romero | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/travel/21kabul.html | The Mysteries of Kabul | False | By Joshua Hammer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/Clrandalls.html | Public Parks and Private Schools | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/weekinreview/21basic.html | True or False: Lies Are Hard to Prove | False | By Adam Liptak | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/opinion/21iht-edsafire.4278832.html | Language: Kvetch as kvetch can - Opinion - International Herald Tribune | False | William Safire | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/travel/21journeys.html | In Moscow, Party Time Where the Soviet Army Strutted | False | By Sophia Kishkovsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/americas/21iht-web.0121fugees.webonly.4278780.html | Refugees find hostility and hope on soccer field - Americas - International Herald Tribune | False | By Warren St. John | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/arts/21iht-booklun.4283603.html | Book Review: The New Bedside Playboy: A Half Century of Amusement, Diversion & Entertainment - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/21scxn.html | Correction: TV Dramas Rip the Cover Off Magazines | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/thecity/21hawk.html | Love, and Death, Is in the Air | False | By Paul Berger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/sports/21iht-world.4280459.html | Roundup: Czech jumper fights for life - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/europe/21iht-suspect.4284177.html | Wider involvement suspected in Hrant Dink's assassination - Europe - International Herald Tribune | False | By Sebnem Arsu | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/sports/21iht-rugby.4286374.html | Rugby: Biarritz sets record - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/business/yourmoney/21every.html | Shareholders? What Shareholders? | False | By Ben Stein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/us/nationalspecial/21orleans.html | New Orleans of Future May Stay Half Its Old Size | False | By Adam Nossiter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/weekinreview21broder.html | Shushing the Baby Boomers | False | By John M. Broder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/basketball/21nets.html | With Victory Against Magic, the Nets Finally Find the Middle Ground | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/21fishkill.html | In Close-Knit Town, â€šÃ„Ã´Horrificâ€šÃ„Ã´ Killing of Family Rattles the Residents | False | By Manny Fernandez and Nate Schweber | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/weekinreview21depalma.html | What Was Once Theirs | False | By Anthony DePalma | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/theater/21sell.html | He Uses Blood to Get Under Your Skin | False | By Tom Sellar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/business/yourmoney/21view.html | Star-Struck on the Soccer Field, and in the Boardroom | False | By Daniel Altman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/opinion/21iht-edtroops.4278828.html | Tell the troops - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/travel/21transbooks.html | New Books Detail Offbeat Subjects About Tourism | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/baseball/21cheer.html | The Pitcher, the Singer and the Bricklayer | False | By Vincent M. Mallozzi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/realestate/21nati.html | Residential Conversions Revitalize River Town | False | By Nancy Beth Jackson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/health/21iht-climate.4280172.html | In new global warming study, researchers to take a bolder stand - Health & Science - International Herald Tribune | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/arts/21alsmail.html | Jazz Education; â€šÃ„Ã´Dutchmanâ€šÃ„Ã´; Charles France; David Byrne; Lyricists and Their Art | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/automobiles/collectibles/21RUST.html | A Stylish Ride to Hydraulic Hell | False | By Rob Sass | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/europe/21iht-suspect.4286708.html | Wider involvement suspected in Hrant Dink's assassination - Europe - International Herald Tribune | False | By Sebnem Arsu | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/22/news/22iht-web.0122missile.4288898.html | U.S. tries to interpret silence over China anti-satellite test - - International Herald Tribune | False | By David E. Sanger and Joseph Kahn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/business/worldbusiness/21iht-exchange.4284422.html | China aims to limit foreign exchange - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/weddings/21im.html | Yoon Im and Jamie Kane | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/arts/music/21gure.html | A Tenor Cashes in on His Money Notes | False | By Matthew Gurewitsch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/weddings/21bernard.html | Karen Bernard, Jonathan Reiter | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/europe/21iht-pope.4279504.html | Vatican seeks dialogue on ties with China - Europe - International Herald Tribune | False | By Ian Fisher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/americas/21iht-clintonside.4279498.html | Presidential contenders - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/C1reform.html | The Reform Window | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/business/yourmoney/21boss.html | Early Start on a Fast Track | False | As told to Patricia R. Olsen. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/football/21kickers.html | With Field-Goal Accuracy on the Rise, Are Kickers Too Good? | False | By John Branch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21ctcol.html | â€šÃ„Ã´Myâ€šÃ„Ã´ Yard? Ha! The Turkeys Run the Place Now | False | By Gerri Hirshey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/technology/21iht-gambling.4286507.html | U.S. issues subpoenas to banks on online gambling - Technology & Media - International Herald Tribune | False | By Andrew Sorkin and Stephanie Saul | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/football/21score.html | In the End, Why It Makes Sense to Go for 2 | False | By David Leonhardt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/opinion/21iht-edun.4278830.html | A product of the UN system - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/technology/21iht-music-web.html | Record labels rethink digital rights management at Midem | False | By Victoria Shannon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/thecity/21dlxo.html | The X Files | False | By David W. Dunlap | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/21mullan.html | Sniffing Out the Truth | False | By Greg Oﬁﬁﬃﬁ Mullan, Wade McGillis, Ray Simbrotto, Philip Orton and Brian Mailloux | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/technology/21iht-ad22.4279347.html | "Big Brother" brouhaha stumps damage control experts | False | By Eric Pfanner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/21nite.html | Accent on the Fabulous | False | By Monica Corcoran | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/realestate/commercial/21sqft.html | How Long Can the Hotel Industry Stay in High Gear? | False | By Alison Gregor | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/21MILAN.html | Milan Takes a Pledge of Sobriety | False | By Guy Trebay | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/weekinreview/21corx-002.html | Correction: War and Cheap Oil: A Second Look | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21cttheater.html | A Wrenching AIDS Tale Spanning Two Continents | False | By Sylviane Gold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/weddings/21Pechter.html | Heidi Pechter, Monte Sichelman | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/business/yourmoney/21shelf.html | The Tricky Task of Spotting a New Market Darling | False | By Roger Lowenstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/l21amber.html | For Better Food, Look to Congress (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/americas/21iht-elect.4283792.html | Clinton adds to crowded, diverse presidential contest - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21njtheat.html | Aliceﬁﬁﬁﬁﬁ's Adventures in Gymnastics | False | By Naomi Siegel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/21iht-world.4284461.html | Roundup: Phillies sign Utley in $85 million deal - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/automobiles/21OIL.html | Making Sure the Oil Is Up to the Job | False | By Kevin Cameron | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21njlistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/world/middleeast/21sunni.html | On the Air, the Voice of Sunni Rebels in Iraq | False | By Marc Santora and Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/weddings/21soccxn.html | Correction: Alexis Chiang and Thomas Colvin | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21wedine.html | A Taste of Portugal, Fresh, Simple and Flavorful | False | By Emily DeNitto | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/automobiles/21JEEP.html | Jeeps Go Forth and Reproduce | False | By Christopher Jensen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/americas/21iht-health.4283769.html | Bush seeks tax changes to help cover the uninsured - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg and Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/business/worldbusiness/21iht-brazil.4280163.html | Amazon pipelines face major hurdles - Business - International Herald Tribune | False | By Larry Rohter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/world/americas/21mexico.html | Mexico Sends 4 Kingpins to Face Trial in the U.S. | False | By James C. McKinley Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/americas/21iht-cuba.4279058.html | Cuba faces uncertainty after Fidel Castro - Americas - International Herald Tribune | False | By Anthony DePalma | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/realestate/21mort.html | Why Women Pay Higher Interest | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/thecity/21toy.html | Hammers and Nails and 9 to 5 | False | By Steven Kurutz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/opinion/21iht-edchina.4278809.html | China's muscle flex in space - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/business/yourmoney/21data.html | Tech Shares Fall as Earnings Disappoint | False | By Jeff Sommer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/thecity/21coff.html | Wake Up and Smell the â€šÃ„Â°Odorous Air Contaminantâ€šÃ„Â´ | False | By Jake Mooney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/realestate/21scap.html | Bankers Trust: The Building Known for Its Ziggurat Top | False | By Christopher Gray | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/arts/music/21walk.html | From the Archives, Just for Theremaniacs | False | By Daniel J. Wakin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/sports/21iht-TENNIS.4280441.html | Tennis: Mauresmo loses at Australian Open - Sports - International Herald Tribune | False | Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/business/yourmoney/21frenzy.html | Big Mediaâ€šÃ„Â´s Crush on Social Networking | False | By Richard Siklos | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/business/yourmoney/21novel.html | The Turntables That Transform Vinyl | False | By Anne Eisenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/basketball/21hoops.html | Heat Is Aging, and Mavericks Are Focused | False | By Liz Robbins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/realestate/21rcxn-002.html | Correction: Art House to Get a Campus | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21ctblind.html | Works to Touch by Artists Who Canâ€šÃ„Â´t See | False | By Jane Gordon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/21brooks.html | Mr. Chips Goes to Congress | False | By David Brooks | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/weekinreview/21nutenberg.html | Pragmatic, Up to a Point | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/automobiles/21MOTOR.html | How to Fix a Honking Honda | False | By Scott Sturgis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/nyregionopinions/WEreform.html | The Reform Window | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/arts/21alscorr.1.html | Correction: Where Moneyâ€šÃ„Â´s No Object, Space Is No Problem | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/world/middleeast/21iraq.html | Helicopter Crash Claims 13 on Deadly Day for U.S. in Iraq | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/football/21roberts.html | Coach vs. Coach, Progressive vs. Dictator | False | By Selena Roberts | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/l21guns.html | Does Owning Guns Prevent Crime? (5 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21ctcolt.html | Gun Making as an Art as Well as a Business | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/travel/21comings.html | Comings and Goings | False | By Hilary Howard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/21rich.html | Lying Like Itâ€šÃ„Â´s 2003 | False | By Frank Rich | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/automobiles/21IPOD.html | Whatâ€šÃ„Â´s the Coolest Way to Accessorize an iPod? Buy It a Car. | False | By Jim Motavalli | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/realestate/21deal.html | Fifth Avenue Mirage | False | By Josh Barbanel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/21food.html | City Hires Coordinator of Food Policy | False | By Diane Cardwell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21ctfarm.html | Keeping the Livestock Comfortable | False | By Gail Braccidiferro | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/dining/21rest.html | The Hungry Stroller | False | Compiled by Kris Ensminger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/21njpol.html | Local Officials Are Cool to Corzineâ€šÃ„Â´s Tax Plan | False | By Ronald Smothers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/business/yourmoney/21mark.html | Judging the State of the Oil Market | False | By Conrad De Aenlle | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/CThousing.html | Connecticutâ€šÃ„Â´s Diaspora | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/americas/21iht-clinton.4279495.html | The race for funding is on - Americas - International Herald Tribune | False | By Patrick Healy and Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/business/worldbusiness/21iht-web.0121enron.FULL.4278708.html | Big game? An Enron survivor hunts for riches - Business - International Herald Tribune | False | By Charles Duhigg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/europe/21iht-union.4283780.html | Putin and Merkel discuss energy - Europe - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/asia/21iht-thai.4279507.html | Military officers among 15 held in Thailand over New Year bombings - Asia - Pacific - International Herald Tribune | False | By Seth Mydans and Thomas Fuller | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21ctqbite.html | Luckily, Takeout Serves More Than 8 | False | By Patricia Brooks | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/movies/21ande.html | Confronting the Post-Bond Predicament | False | By John Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/travel/21frugal.html | In Shanghai, Balancing the Past, the Future and a Budget | False | By Matt Gross | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/weekinreview/21laugh.html | Laugh Lines: David Letterman, Jay Leno and Conan Oâ€šÃ„Â´Brien | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/movies/21hohe.html | An Animated Adventure, Drawn From Life | False | By Kristin Hohenadel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/weddings/21marber_.html | Susan Marber and Herbert Fixler | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/21crumb.html | Mr. and Mrs. Natural | False | By Allen Salkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/world/europe/21turkey.html | Turkish Police Arrest Teenage Suspect in Editorâ€šÃ„Â´s Killing | False | By Sebnem Arsu | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/world/americas/21iht-orleans.4279064.html | Storm readjusted New Orleans' makeup - Americas - International Herald Tribune | False | By Adam Nossiter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/opinion/21iht-edviktor.4278822.html | Moscow's image problem - Opinion - International Herald Tribune | False | Viktor Erofeyev | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/asia/21iht-web.0121pakistan.FULL.4278465.html | Pakistan accused of backing Taliban - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21lineptune.html | A Power Infusion Comes to Long Island by Land and by Sea | False | By John Rather | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/weekinreview/21broad.html | Look Up! Is It a Threat? Or a Plea for a Ban? | False | By William J. Broad | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/sports/22iht-web.0122nfc.4288744.html | NFL: Chicago Bears are headed to the Super Bowl - Sports - International Herald Tribune | False | By John Branch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/21kristof.html | Hang Up! Tehran Is Calling | False | By Nicholas Kristof | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/business/yourmoney/21suits.html | New Business, Same Old Ted | False | By Richard Siklos | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/business/yourmoney/21corrections.html | Correction | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/ncaabasketball/21ucla.html | Arizona Is Latest Pac-10 Team to Regret Trip to Los Angeles | False | By Lee Jenkins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/world/europe/21vatican.html | Vatican Urges â€šÃ„Ã′Dialogueâ€šÃ„Ã′ With China to Rebuild Ties | False | By Ian Fisher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/world/asia/21qside.html | Rough Treatment for 2 Journalists in Pakistan | False | By Carlotta Gall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/business/yourmoney/21count.html | Busiest Runways, Most Delays: The Tao of Flying | False | By Phyllis Korkki | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21Radio.html | Night Talkers | False | By Tammy La Gorce | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21njweek.html | The Week in New Jersey | False | By David K. Randall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/technology/21iht-ibm.4279353.html | IBM readies MySpace-like tools for, like, companies - Technology & Media - International Herald Tribune | False | By Laurie J. Flynn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/technology/21iht-music.html | Record labels rethink digital rights management at Midem | False | By Victoria Shannon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/thecity/21bike.html | Dadiâ€šÃ„Ã′s Motorcycle Diary | False | By Ivor Hanson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/tennis/21tennis.ready.html | After Beating His Friend, Blake Must Face His Nemesis | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/thecity/21rabb.html | The Rabbi With Little to Do | False | By Adam Edelman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/opinion/121bush.html | The Iraq Crackup (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21weweek.html | The Week in Westchester | False | By Barbara Whitaker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/21street.html | Polarities | False | By Bill Cunningham | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/sports/21iht-ski.4280453.html | Skiing: Putzer ends 3-year drought - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/realestate/21habi.html | Three Generations, All on the Same Block | False | By STEPHEN P. WILLIAMS | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/sports/tennis/21mauresmo.html | An Unseeded Czech Foils Mauresmoâ€šÃ„Ã′s Repeat Bid | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/fashion/weddings/21HELLER.html | Robyn Heller, Michael Lifland | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/americas/21iht-letter.4283757.html | Letter from Washington: In perilous territory, Bush prepares his lines - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/nyregionspecial2/21ctlistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/21/world/europe/21iht-turkey.4280655.html | Turkish police arrest teenager in killing of newspaper editor - Europe - International Herald Tribune | False | By Susanne Fowler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/washington/21health.html | Bush to Urge New Tax Plan for Health Care Coverage | False | By Sheryl Gay Stolberg and Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/arts/music/21play.html | Dueling Banjos, Gospel Harmonies, Arabesques and Electric Eels | False | By Nate Chinen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/21east.html | As East Harlem Develops, Its Accent Starts to Change | False | By Timothy Williams and Tanzina Vega | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/realestate/21hunt.html | Beauty in the Eye of the Renter | False | By Joyce Cohen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/21neediest.html | Once at Risk of Dropping Out, Now Making College Plans | False | By Alexis Rehrmann | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/21/nyregion/21buffalo.html | In Buffalo, Detectives Celebrate Arrest in a Cold Case After Many Years of Frustration | False | By Kareem Fahim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/world/europe/21iht-serbs.4283777.html | No Serb party emerging with enough power - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/us/politics/21hillary.html | Clinton Enters â€šÃ„¸Ã´08 Field, Fueling Race for Money | False | By Patrick Healy and Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/world/middleeast/21abuse.html | Army Says Improper Orders by Colonel Led to 4 Deaths | False | By Paul von Zielbauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/travel/21transporter.html | Beatrix Potterâ€šÃ„¸Ã´s Life Becomes a Lake District Travelogue | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/world/africa/21iht-gaza.4280175.html | Palestinian coalition still just a possibility - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/movies/21scot.html | The World Is Watching. Not Americans. | False | By A.O. Scott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/world/asia/21iht-pakistan.4280429.html | Are Pakistani intelligence agencies promoting Islamic insurgency? - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/world/europe/21iht-ship.4283795.html | Ship spilling oil and cargo off England - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 2007-01-21 | https://www.nytimes.com/2007/01/opinion/nyregionopinions/Nugly.html | Weeds in the Garden State | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-21 | 0001-01-01 | https://www.nytimes.com/2007/01/realestate/21lizo.html | 21st-Century Plan Nods to the 19th | False | By Valerie Cotsalas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/business/worldbusiness/22iht-roam.4299134.html | Germany proposes that EU limit cellphone roaming charges - Business - International Herald Tribune | False | By Kevin J. O'Brien | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/22lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/world/asia/22camp.html | Boot Camps Gaining Popularity With Korean Parents, Not Kids | False | By Choe Sang-Hun | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/business/worldbusiness/22iht-food.4291536.html | U.S. health food consumers discover probiotics - Business - International Herald Tribune | False | By Andrew Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/business/worldbusiness/22iht-wall.4291544.html | New York leaders warn of Wall Street decline - Business - International Herald Tribune | False | By Jenny Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/22neediest.html | After Years of Instability, an Illness Is in Check and a Mother Reconnects With a Son | False | By Emily Vasquez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/business/worldbusiness/22iht-reinsure.4291572.html | Beijing puts $4 billion into reinsurer to prepare for share sale - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/sports/22iht-world.4291584.html | Roundup: Hoffman survives for first victory - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/nyregion/22pork.html | To Critics, Itâ€šÃ„¸Ã´s Just Pork; Others See Democracy | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/world/europe/22turkey.html | Turkish Gunman Said to Confess to Killing Armenian Editor | False | By Sebnem Arsu and Susanne Fowler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/business/worldbusiness/22iht-drug.4291544.html | Drug ads come under scrutiny - Business - International Herald Tribune | False | By Milt Freudenheim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/business/media/22onion.html | Bulletin! Washington Post Decides to Go for the Satirical | False | By Matthew Healey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/business/media/22adcol.html | Using the Newsroom to Represent Honesty | False | By Stuart Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/othersports/22ski.html | Olympics Are Still a Dream for Some Female Athletes | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/business/worldbusiness/22iht-wto.4291576.html | Argentina and Brazil join WTO complaint against U.S. corn subsidies - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/opinion/22iht-ediraq.4292579.html | Congress' challenge on Iraq - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/world/africa/22iht-iran.4295252.html | Iran denies entry to 38 UN nuclear inspectors - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/technology/22cooder.html | A Red Catâ€šÃ„�‚Ã„¸s Journey, Enhanced by iTunes | False | By Robert Levine | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/arts/22iht-brosnan.4292387.html | A grittier Brosnan takes on riskier roles - Culture - International Herald Tribune | False | By John Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/technology/22linux.html | Group Formed to Support Linux as Rival to Windows | False | By Steve Lohr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/africa/22iht-somalia.4295219.html | Clan politics dictate the future of Somalia - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/africa/22iht-pals.4295214.html | Despite his grief, a Palestinian calls for peace | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/sports/22iht-web.0122colts.4289871.html | NFL: Manning finally overcomes the Patriots - Sports - International Herald Tribune | False | By Judy Battista | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/nyregion/22mbrfs-resign.html | Newark: Airport Security Official Resigns | False | By Anthony Ramirez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/theater/reviews/22view.html | A Friendship Muddled by Attraction | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/africa/22iht-lebanon.4291337.html | Reconstruction slows in war-ravaged southern Lebanon - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/21/business/worldbusiness/21iht-porn.4287173.html | X-rated industry finds high definition is too graphic - Business - International Herald Tribune | False | By Matt Richtel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/europe/22iht-france.4295572.html | Adoptive parents in France defend system of buying babies - Europe - International Herald Tribune | False | By Doreen Carvajal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/africa/22iht-web.0122iraqCND.4291966.html | Bombs in central Baghdad kill scores - Africa & Middle East - International Herald Tribune | False | By Damien Cave and Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/sports/22iht-tennis.4294766.html | Tennis: Nadal reaches quarterfinals with five-set victory - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/americas/22iht-speech.4291354.html | The state of the speechwriters - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/europe/22iht-obits.html | Obituary: Abbï¿½Ã© Pierre, 94, led fight for homeless in France | False | By Ariane Bernard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-wall.4296086.html | New York leaders warn of Wall Street decline - Business - International Herald Tribune | False | By Jenny Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/world/middleeast/22lebanon.html | Vision of Rebuilding Lebanon Wanes | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/opinion/l22teach.html | Heroic Teachers, on Screen and Off (4 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/opinion/22mon3.html | Hedge Funds and Insider Trading | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/us/22passport.html | Tighter Passport Rules for U.S. Citizens Start Tuesday | False | By Julia Preston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-swiss.4296073.html | Swissair's last chief defends his tenure in court - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-food.4296037.html | U.S. health food consumers discover probiotics - Business - International Herald Tribune | False | By Andrew Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/business/media/22post.html | A Reporter and Potential Juror Says She Can Be Impartial, to a Point | False | By NEIL LEWIS | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/arts/television/22heff.html | Learning From Lauren: Smells Like Teen Spirit, Looks Like Hard Work | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/world/asia/22lanka.html | Sri Lankan Military Battles Rebels at Sea | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/health/22whoop.html | Faith in Quick Test Leads to Epidemic That Wasnâ€šÃ„¸t | False | By Gina Kolata | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-trade.4299144.html | The EU's trade chief sees renewed vigor in efforts to restart global talks - Business - International Herald Tribune | False | By Dan Bilefsky and Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22bank.html | China to Revamp 4th Bank in Preparation for Offering | False | By David Barboza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/americas/22iht-campaign.4295246.html | The 2008 race for White House is off early and fast - Americas - International Herald Tribune | False | By John M. Broder and Patrick Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-techbrief.4299141.html | Briefing: Hewlett-Packard plans research unit in Russia - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/arts/music/22chen.html | How Daisy Maeâ€šÃ‚Â's Charm Finds a Home at the Met | False | By Stephen Holden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/africa/22iht-somalia.4291342.html | Clan politics dictate the future of Somalia | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/business/22drill.html | Free Content Dominates Video Downloads | False | By Alex Mindlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/africa/22iht-iraq.4291364.html | Bombs in central Baghdad kill 78 - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/opinion/l22jazeera.html | Al Jazeera English: What It Is, and Isnâ€šÃ‚Â't (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/nyregion/22totals.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/nyregion/22albany.html | Antagonists Last Summer, Spitzer and Suozzi Learn to Be Friends for the Party | False | By Michael Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/arts/22iht-monet.html | The drawings of Monet: Clark Art Institute shows artist's hidden side | False | By Carol Vogel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/nyregion/22assault.html | Injured Officer Leaves Hospital | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/world/asia/22korea.html | U.S. Envoy Upbeat About New Korea Talks | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/world/europe/22ship.html | Damaged Ship Off Britain Spills Fuel and Cargo | False | By Elisabeth Rosenthal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/opinion/22mon1.html | Congressâ€šÃ‚Â's Challenge on Iraq | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/arts/music/22choi.html | New CDs | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/us/22bar.html | Fair Housing, Free Speech and Choosy Roommates | False | By Adam Liptak | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/technology/22eisner.html | An Internet Video Partnership From 2 Lions of Old Media (Eisner and Jann Wenner) | False | By Maria Aspan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-web.0122pfizer.4295044.html | Pfizer to lay Off 10,000 workers - Business - International Herald Tribune | False | By ANDREW POLLACK | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/africa/22iht-iraq.4295255.html | Sectarian attacks kill more than 100 in Iraq - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/americas/22iht-gates.4295249.html | Gates sees military power as a means to making negotiations effective - Americas - International Herald Tribune | False | By David S. Cloud | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/africa/22iht-baghdad.4295243.html | Battle lines are drawn in Iraq security push - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-eulaw.4296034.html | British group fears effects of EU law on contract disputes - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/world/africa/22somalia.html | New Somali Government Faces the Age-Old Problem of Clans | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-bbc.4295947.html | BBC talking to Google about providing video on YouTube - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-chip.4295995.html | Sun to start using Intel chips - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/opinion/l22brooks.html | Rethinking Income Gap (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/education/22princeton.html | Princeton to Hold the Line on Tuition Next Year, but Other Costs Will Rise | False | By Karen W. Arenson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/europe/22iht-ireland.4291440.html | Belfast killers got police protection, report says - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/us/22atlanta.html | Election Ad Aggravates a Racial Divide in Atlanta | False | By Shaila Dewan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/technology/22ruckus.html | Big Labels Offer Free Music to College Students | False | By Saul Hansell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/europe/22saddamvillas.html | For Sale: Husseinâ€šÃ„Â´s Riviera Villa | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/books/22stolz.html | Mary Stolz, Who Wrote Novels for the Young, Is Dead at 86 | False | By Margalit Fox | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/americas/22iht-fuel.4291348.html | Bush expected to call for better fuel economy - Americas - International Herald Tribune | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-bankcol23.4291547.html | Banking Matters: Criticism of HSBC may be overdone - Business - International Herald Tribune | False | By Karina Robinson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/sports/football/22rca.html | Coaches Bet in Big Spots, and Players Make Them Look Wise | False | By Clifton Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/sports/football/22soldier.html | Ogunleye Keeps Heat on the Saints | False | By Karen Crouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/us/politics/22campaign.html | Rush of Entries Gives â€šÃ„Â´08 Race Early Intensity | False | By John M. Broder and Patrick Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/arts/music/22taka.html | Nuances Illuminate Tales From Stringed Storytellers | False | By Anne Midgette | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/opinion/22krugman.html | Gold-Plated Indifference | False | By Paul Krugman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/movies/22back.html | After All That Goodness, a Sudden Fall From Grace | False | By Caryn James | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/opinion/22iht-edpringle.4292600.html | Meanwhile: For this Scot, breaking up is hard to do - Opinion - International Herald Tribune | False | James Pringle | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-wto.4296092.html | EU joins WTO complaint against U.S. corn subsidies - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/opinion/22iht-edkinzer.4292581.html | A journalist's perilous mission - Opinion - International Herald Tribune | False | Stephen Kinzer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/opinion/22mon2.html | The Clinic Is Open | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/europe/22iht-turkey.4295577.html | A Turkish funeral invitation to Armenians - Europe - International Herald Tribune | False | By Susanne Fowler and Sebnem Arsu | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/opinion/l22ads.html | Ads That Backfire (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/technology/22ibm.html | I.B.M. to Introduce Workersâ€šÃ„Â´ Networking Software | False | By Laurie J. Flynn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/news/22iht-oxan.0122.4294001.html | China and Japan seek to realign relations - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/opinion/l22dems.html | Trends on Social Issues (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/23/world/africa/23iht-web.0123tape.4301986.html | In new tape, Al Qaeda deputy taunts Bush - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/sports/football/22nfc.html | Grossman Puts Struggles Behind Him and Repays Coachâ€šÃ„Â´s Faith | False | By John Branch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/200 7/01/22/washington/22speech. html | Clock Ticking, Speechwriters for Bush Seek Perfect Pitch | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/200 7/01/22/nyregion/22parish.ht ml | Amid Accounting Inquiry, a Greenwich Pastor Resigns | False | By Richard Pã´sÃ©rez-Peã´sÃ±a | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/200 7/01/22/news/22Herald-Test.4293987.html | This is a test headline - - International Herald Tribune | False | Michael Cosentino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/200 7/01/22/world/europe/22iht-ship.4291450.html | Oil leaking from grounded ship - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/200 7/01/22/nyregion/22mbrfs-fire.html | Shirley, N.Y.: Woman Dies in House Fire | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/200 7/01/22/business/worldbusiness /22iht-web.0122davos.4292505.html | Argentina, Brazil join WTO complaint against U.S. corn subsidies - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/200 7/01/22/business/media/22por n.html | In Raw World of Sex Movies, High Definition Could Be a View Too Real | False | By Matt Richtel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/200 7/01/22/business/worldbusiness /22iht-banks.4291550.html | Asia seeks to protect itself from rapid investment - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/200 7/01/22/opinion/22iht-edhedge.4292577.html | A shadow over hedge funds - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/200 7/01/22/arts/22arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/200 7/01/22/arts/music/22dead.ht ml | One Concert, Multiple Bands and a New Life for a Dead Classic | False | By Jon Pareles | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/200 7/01/22/nyregion/22trial.html | Endgame Plays Out in Brooklyn | False | By Michael Brick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/200 7/01/22/opinion/22osiatynski. html | Poland Makes Witch Hunting Easier | False | By Wiktor Osiatynski | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/200 7/01/22/world/americas/22iht-china.4291522.html | China's silence on missile launching puzzles U.S. officials - Americas - International Herald Tribune | False | By David E. Singer and Joseph Kahn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/200 7/01/22/opinion/22iht-edwiktor.4292583.html | Poland's witch hunt - Opinion - International Herald Tribune | False | Wiktor Osiatynski | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/200 7/01/22/nyregion/22mbrfs-invest.html | Manhattan: Call to Monitor Investment Decisions | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/200 7/01/22/sports/football/22and erson.html | In Chicago, an Inhospitable Blend of Snow and History | False | By Dave Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/200 7/01/22/sports/22iht-COLTS4291615.html | NFL: Colts vanquish old enemy - Sports - International Herald Tribune | False | By Judy Battista | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/200 7/01/22/world/europe/22iht-suspect.4291454.html | A wider involvement in Hrant Dink's assassination is suspected - Europe - International Herald Tribune | False | By Sebnem Arsu | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/200 7/01/22/arts/22conn.html | Categorized, Compared and Displayed: Social Ills as Museum Specimens | False | By Edward Rothstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/200 7/01/22/business/22competiti ve.html | U.S. Financial Sector Is Losing Its Edge, Report Says | False | By Jenny Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/200 7/01/22/arts/22iht-peeptue.4292393.html | People - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/200 7/01/22/world/americas/22iht-gates.4291361.html | Gates as a hawk with a flight plan - Americas - International Herald Tribune | False | By David S. Cloud | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/200 7/01/22/business/22bonds.htm l | Treasury Bills Scheduled for This Week | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/200 7/01/22/world/americas/22iht-campaign.4291519.html | Race for White House is off early and fast - Americas - International Herald Tribune | False | By John M. Broder and Patrick Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/200 7/01/22/us/politics/22richards on.html | Democratic Governor of New Mexico Joins Race | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/200 7/01/22/sports/tennis/22tenni s.html | In Another Plot Twist, Williams Is a Contender | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/arts/television/22grey.html | Anatomy of an Insult: ABC Is Stung by an Actorâ€šÃ„Â´s Anti-Gay Slurs | False | By Edward Wyatt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-pirate.4296066.html | Muted reaction after Italian court says file-swapping is not illegal - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/nyregion/22mbrfs-assault.html | North Caldwell, N.J.: Man Is Charged With Arson and Sexual Assault | False | John Holl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/world/middleeast/22iran.html | Iranâ€šÃ„Â´s Leader Stands by Nuclear Plans; Military to Hold Exercises | False | By Nazila Fathi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/europe/22iht-spain.4295237.html | Spanish youth clash with immigrant gangs - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/nyregion/22diary.html | Dear Diary | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/europe/22iht-ulster.4295240.html | Ulster investigation finds the police colluded in killings - Europe - International Herald Tribune | False | By Eamon Quinn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/washington/22press.html | Libby Trial to Display Changed Reporter-Source Relations | False | By Neil A. Lewis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/asia/22missile.html | U.S. Tries to Interpret Chinaâ€šÃ„Â´s Silence Over Test | False | By David E. Singer and Joseph Kahn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/sports/football/22patriots.html | In Role Reversal, New England Fades With Game on the Line | False | By Clifton Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-web.0122wall.4290809.html | U.S. financial sector is losing its edge, report says - Business - International Herald Tribune | False | By Jenny Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/arts/music/22mell.html | Changes in Mellencamp Country | False | By Alan Light | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/opinion/22iht-edallen.4292585.html | Protecting war detainees - Opinion - International Herald Tribune | False | Scott Allen and Stephen Xenakis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/americas/22iht-bomber.4291516.html | Unabomber battles for control of his writings - Americas - International Herald Tribune | False | By Serge Kovaleski | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-porn.html | In pornography, high definition could be a view too real | False | By Matt Richtel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/nyregion/22mbrfs-dead.html | North Bellmore, N.Y.: Two Killed in Accident | False | By Thomas J. Lueck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/opinion/22leslie.2.html | Before the Flood | False | By Jacques Leslie | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-ibrief.4296043.html | Briefing: Siemens sets timetable for pullout from Sudan - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/asia/22iht-korea.4291350.html | U.S. envoy confident in North Korea nuclear talks - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-trade.4296080.html | EU seeks to dampen expectations of breakthrough in trade talks at Davos - Business - International Herald Tribune | False | By Dan Bilefsky and Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/world/middleeast/22iraq.html | U.S. Toll in Iraq Is 27 for Deadly Weekend | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/nyregion/22mbrfs-HOBOKENCOUNC_BRF.html | Manhattan: Hoboken Councilman Charged With Drunken Driving | False | By Anahad Oâ€šÃ„Â´Connor | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/americas/22iht-prexy.4298455.html | Bush hopes State of the Union speech will revive domestic agenda - Americas - International Herald Tribune | False | By Jim Rutenberg and Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/us/22unabomber.html | Unabomber Wages Legal Battle to Halt the Sale of Papers | False | By Serge F. Kovaleski | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/22ahead.html | Looking Ahead | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/africa/22iht-iraq.4298453.html | Iraq attacks claim at least 88 - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/technology/22iht-chip.4291528.html | What Sun also uses: Chips from Intel - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/europe/22iht-germany.html | German foreign minister under fire over Guantánamo Bay detainee | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/nyregion/22lawyer.html | Case of the Paralegal Who Played a Lawyer Raises Many Questions | False | By Alison Leigh Cowan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/business/22yogurt.html | In Live Bacteria, Food Makers See a Bonanza | False | By Andrew Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/arts/design/22king.html | Toy-Size Sculptures That Play With Adult-Size Emotions | False | By Holland Cotter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/us/22list.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/technology/22ecom.html | An Insurance Policy for Low Airfares | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/arts/television/22adel.html | As His Character Pursues Fugitives, an Actor Breaks Out Too | False | By Lorne Manly | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/education/22middle.html | Taking Middle Schoolers Out of the Middle | False | By Elissa Gootman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/sports/football/22roberts.html | In This Rivalry, Manning Takes Role of Winner | False | By Selena Roberts | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/crosswords/bridge/22card.html | Safely Back Home in Louisiana, Playing It Safe | False | By Phillip Alder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/sports/tennis/22tennis.ready.html | In Another Plot Twist, Williams Is a Contender | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/us/politics/22clinton.html | Clinton Opens Her Campaign With Health Insurance Plan | False | By Patrick Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/opinion/22mon4.html | When John Meets Al | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/opinion/22iht-edmills.4293051.html | A new image for Colombia - Opinion - International Herald Tribune | False | Greg Mills and Lyal White | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/business/media/22tribune.html | Tribune Co. May Reject Outside Bids | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/sports/basketball/22knicks.html | Curry's Biggest Test Must Wait Until Heat's O'Neal Is Healthy | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-ibrief.4298581.html | Briefing: Siemens sets timetable for pullout from Sudan - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/washington/22fuel.html | Bush Expected to Make Call for Improved Fuel Economy | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/health/22iht-tuna.4291357.html | Tuna on the endangered list - Health & Science - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/opinion/22herbert.html | Your MasterCard or Your Life | False | By Bob Herbert | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/washington/22gates.html | Hawkish Gates Sees More Force as Leverage | False | By David S. Cloud | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/asia/22iht-afghan.4291345.html | The Taliban announce that they will open schools in Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/technology/22blog.html | A Boss Takes to His Blog to Deny, Then Confirm | False | By Damon Darlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/sports/22iht-world.4298363.html | Roundup: Parcells decides to call it a career - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/business/22gaming.html | Gambling Subpoenas on Wall St. | False | By Andrew Ross Sorkin and Stephanie Saul | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/europe/22iht-serbs.4291446.html | Serbian election unsettles Western hopes - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/science/22hillier.html | James Hillier, 91, Dies; Co-Developed Electron Microscope | False | By Jeremy Pearce | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-stock.4291539.html | Chinese stock market lacks solid foundation, regulator says - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/sports/ncaabasketball/22storm_.html | After Struggle, Patterson Finds Touch for Storm | False | By Bill Finley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-banks.4295943.html | Asia seeks to protect itself from rapid investment - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-ethanol.4296031.html | Bush set to give ethanol industry its biggest boost yet - Business - International Herald Tribune | False | By Alexei Barrionuevo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/sports/ncaabasketball/22pitt.html | Marquette Hands Pitt a Rare Loss at Home | False | By Chuck Finder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-lab.4296047.html | Pioneering U.S. renewable energy lab is neglected - Business - International Herald Tribune | False | By Clifford Krauss | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/sports/baseball/22floyd.html | Floyd Is Close to Signing With the Cubs | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/business/media/22drug.html | Showdown Looms in Congress Over Drug Advertising on TV | False | By Milt Freudenheim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/arts/music/22glas.html | In Austin, Echoes of a Distant War in an Operaâ€šÃ„Â´s American Premiere | False | By Steve Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/style/22iht-Rglobe.4291582.html | Hollywood red carpet jump-starts haute couture | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-gamble.4291557.html | Wall Street banks subpoenaed in online betting inquiry - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Stephanie Saul | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-citi.4291532.html | Citigroup to buy ABN AMRO's mortgage group - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/europe/22iht-eu.4295569.html | EU sees hope for Western ties in Serbia's election results - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/nyregion/22mbrfs-burn.html | Newark: Man Dies From Burns | False | By John Holl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/business/media/22cnbc.html | â€šÃ„Â²60 Minutesâ€šÃ„Â´ Alumni to Lead a CNBC Monthly Magazine | False | By Noam Cohen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/arts/dance/22turnkovsky.html | Antonina Turnkovsky, 101, Dies; Teacher Who Trained Future City Ballet Stars | False | By Anna Kisselgoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/business/22mixtape.html | Cracking Down on Mixtape CDs | False | By Jeff Leeds | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/21/opinion/21iht-OLD22.4284320.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/americas/22iht-web0122campaign.4290798.html | Rush of entries gives '08 U.S. presidential race early intensity - Americas - International Herald Tribune | False | By John M. Broder and Patrick Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/opinion/22iht-eddchirac.4292574.html | Chirac's last gaffes - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-roam.4295574.html | Germany floats compromise on mobile-phone roaming charges - Business - International Herald Tribune | False | By Kevin J. O'Brien | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/business/22addes.html | Agency That Harbored â€šÃ„Â²Saatchi 17â€šÃ„Â´ to Close | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/nyregion/22jockey.html | Fame Waits at the Wire | False | By Trymaine Lee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/opinion/l22gitmo.html | A Lawyerâ€šÃ„Â´s Free Speech (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/business/22equity.html | Stock Offerings This Week | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/arts/22iht-globe.4292390.html | Reimagining the Globe in a very modern guise - Culture - International Herald Tribune | False | By Jeremy Kahn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/sports/football/22saints.html | In One Play, Bush Shows Talent and Inexperience | False | By Karen Crouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/sports/basketball/22nets.html | Nets Will Lose Jefferson for 6 Weeks | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/arts/music/22paul.html | â€šÃ¹Idolâ€šÃ„Ã´ Judge Says Sheâ€šÃ„Ã´s Healthy and Sober | False | By Edward Wyatt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/africa/22iht-web.0122somalia.4290205.html | Leader of Somali Islamists surrenders - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/sports/football/22afc.html | Colts Overcome Brady and Patriots to Reach Super Bowl | False | By Judy Battista | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/europe/22iht-journal.4291443.html | Saddam's French villa invaded by vandals - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/europe/22iht-ship.4295234.html | Scavengers on U.K. coast pluck at ship's cargo - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/business/worldbusiness/22iht-pfizer.4296064.html | Pfizer to lay off 10,000 - Business - International Herald Tribune | False | By Andrew Pollack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/sports/22iht-BEARS.4291612.html | NFL: Grossman quiets his critics as Bears win - Sports - International Herald Tribune | False | By John Branch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 2007-01-22 | https://www.nytimes.com/2007/01/22/world/americas/22iht-chinese.4291525.html | Asian-Americans lend a new wrinkle to philanthropy - Americas - International Herald Tribune | False | By Nina Bernstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/opinion/l22elderly.html | Aging at Home (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/books/22masl.html | Out of the Cradle, Endlessly Talking About the Family | False | By Janet Maslin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/us/politics/22hillary.html | If Clinton Should Win, Who Would Take Her Place? | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-22 | 0001-01-01 | https://www.nytimes.com/2007/01/22/business/media/22carr.html | M dot Strange Finds a Way at Sundance | False | By David Carr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/us/politics/23pabsent.html | Love Ya, Really, From Way Over Here | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/health/23real.html | The Claim: Drinking Tea Reduces Stress. | False | By Anahad Oâ€šÃ„Ã´Connor | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/technology/23iht-lotus.4306710.html | Lotus adds products to fend off Microsoft at Lotusphere - Technology & Media - International Herald Tribune | False | By Hiawatha Bray | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/health/psychology/23amnc.html | Amnesiacs May Be Cut Off From Past and Future Alike | False | By Benedict Carey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/washington/23court.html | Limits on Prison Suits Are Eased | False | By Linda Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/world23poll.html | Global View of U.S. Worsens, Poll Shows | False | The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/sports/ncaabasketball/23refs.html | A Daughter Proves Sheâ€šÃ„Ã´s of the Same Stripe | False | By Vincent M. Mallozzi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/world/middleeast/23mideast.html | Father of Dead West Bank Girl Seeks Peace With Israelis | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/us/23list.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/nyregion/23comptroller.html | State Panel to Scrutinize 17 Hopefuls for Comptroller | False | By Michael Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/asia/23iht-web.0123kazakh.4305346.html | A sleepy city on the steppe fears hordes of high rollers - Asia - Pacific - International Herald Tribune | False | By Ilan Greenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/opinion/23iht-edpak.4307311.html | From Pakistan, with jihad - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/europe/23iht-ship.4313222.html | British police try to hinder looters of stranded cargo ship's cargo - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/22/news/22iht-baghdad.4299072.html | Battle lines are drawn in Iraq security push - - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/washington/23ethanol.html | Springtime for Ethanol | False | By Alexei Barrionuevo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-ddavos.html | Politics outshine glitter at this year's Davos meeting | False | By Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/americas/23iht-web.0123canada.4305525.html | Grisly details bared as serial killing trial begins in Canada - Americas - International Herald Tribune | False | By Christopher Mason | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/nyregion/23stuy.html | Suit Challenges Rent Jumps in Complexes MetLife Sold | False | By Charles V. Bagli | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/americas/23iht-mexico.4313206.html | Migrants crossing Mexico face a grueling, dangerous journey - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/africa/23iht-web.0123beirut.4312794.html | Anti-government protesters block roads in Lebanon - Africa & Middle East - International Herald Tribune | False | By NADA BAKRI and HASSAN M. FATTAH | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/arts/music/23glob.html | Individualists, Straddling Cultures and Exporting Ideas | False | By Jon Pareles | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/opinion/23kristof.html | Et Tu, George? | False | By Nicholas Kristof | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23fobriefs-BBCNTALKSWI_BRF.html | Britain: BBC in Talks With YouTube | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/us/23calif.html | Ruling's Effect on California Inmates Is Probably Modest | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/nyregion/23mbrfs-guilty.html | Bridgeport: Choir Director Admits Possession of Pornography | False | By Alison Leigh Cowan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-alcatel.4306665.html | Report of weak 4th quarter results lead to slump in Alcatel-Lucent stock - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/arts/design/28pogr.html | Rehabilitating Robert Moses | False | By Robin Pogrebin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/us/23brfs-governor.html | Louisiana: Congressman to Run for Governor | False | By Adam Nossiter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/world/europe/23serbia.html | Serbia Vote Could Lead to Coalition of Democrats | False | By Nicholas Wood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/sports/football/23parcells.html | Parcells Tells the Cowboys He Is Retiring From Coaching | False | By Tom Spousta | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/books/23loom.html | A Career in Letters, 50 Years and Counting | False | By Dinitia Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/sports/golf/23hybrids.html | An Alternative to Long Irons, and It's Legal | False | By Damon Hack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/americas/23iht-web.0123state.4316167.html | Excerpts From the State of the Union - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-view.4314151.html | Economic View: U.S. doctors find preventative medicine doesn't pay - Business - International Herald Tribune | False | By David Leonhardt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/middleeast/23baghdad.html | In the Vortex of Baghdad, Staying Put This Time | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/23gap.html | Under Fire, Gap Chief Steps Down | False | By Michael Barbaro and Andrew Ross Sorkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/sports/basketball/23knicks.html | The Knicks Look Bad, and Marbury Feels Worse | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/washington/23bush.html | Bush, at Low Point in Polls, Will Push Domestic Agenda | False | By Jim Rutenberg and Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/americas/23iht-iraq.4314001.html | U.S. military investigates reports of possible loss of helicopter - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/asia/23iht-beijing.4306636.html | Chinese TV ordered to air 'ethical' shows - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/opinion/23lissakers.html | Keeping Up With Nigeria | False | By Karin Lissakers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-baht.4306679.html | Teflon Thailand proves resilient despite crises - Business - International Herald Tribune | False | By Thomas Fuller | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/world/middleeast/23iraq.html | 88 Killed as Car Bombs Devastate Busy Baghdad Market | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/nyregion/23district.html | Two Power Plants Win a Lawsuit, and Property Taxes Rise Drastically in Several Towns | False | By Abby Gruen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/movies/23love.html | For Worse and for Better: Documenting an Obsession | False | By Allison Hope Weiner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-ibrief.4315316.html | Briefing: Regulator undermined Fannie Mae, chief claims - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-yen.4306719.html | Japan policymakers suggest interest rate increase is likely - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/arts/23bach.html | Bachâ€šÃ„‚s Strolls and Puzzles in All Keys, Major and Minor | False | By Allan Kozinn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/style/23iht-rsaab.html | Elie Saab's flashy fashion | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/europe/23iht-detain.4313208.html | European Parliament split over report on CIA flights - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/style/23iht-rdries.4306724.html | Dries Van Noten's cabinet of curiosities - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/nyregion/23mbrfs-aid.html | Manhattan: Call for Aid to 9/11 Workers | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/24/world/americas/24iht-web.0124energy.4318964.html | Bush calls for increase in renewable fuels - Americas - International Herald Tribune | False | By Edmund L. Andrews and Felicity Barringer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/health/psychology/23magic.html | Do You Believe in Magic? | False | By Benedict Carey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/health/23cons.html | Consequences: Gun Ownership Linked to Higher Homicide Rates | False | By Eric Nagourney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/opinion/23iht-edother24.4307640.html | Other Views: Sydney Morning Herald, Montreal Gazette, Dong-a Ilbo - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/africa/23iht-beirut.4313255.html | Hezbollah supporters block streets of Beirut - Africa & Middle East - International Herald Tribune | False | By Nada Bakri and Hassan M. Fattah | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/americas/23iht-prexy.4306647.html | Bush using State of the Union speech to revive domestic agenda - Americas - International Herald Tribune | False | By Jim Rutenberg and Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/sports/23iht-NFL.4306728.html | NFL: Parcells says he's quitting coaching - Sports - International Herald Tribune | False | By Tom Spousta | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/africa/23iht-web.0123baghdaddiary.4304325.html | Loading up for a white knuckle ride out - Africa & Middle East - International Herald Tribune | False | By Chris Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/africa/23iht-iraq.4306659.html | Attacks on Shiite areas kill 6 in Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/22/opinion/22iht-old23b.4296059.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/technology/23intel.html | Sun Microsystems Will Use Intel Chips | False | By Laurie J. Flynn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/science/23qna.html | Eye on the Sky | False | By C. Claiborne Ray | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/arts/23iht-novel.4306453.html | A writer reimagines the fate of the 'charity girls' - Culture - International Herald Tribune | False | By Dinitia Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-munich.4313252.html | Silicon Valley's lead over Europe is narrowing - Business - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/world/europe/23briefs-italypatients.html | Italy: Cardinal Says Patients Should Have Right to Die | False | By Agence France-Presse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-gap.4306688.html | Chief of Gap is forced to resign - Business - International Herald Tribune | False | By Michael Barbaro and Andrew Ross Sorkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/opinion/23iht-edauers.4307288.html | Let's call an end to oil alarmism - Opinion - International Herald Tribune | False | Philip E. Auerswald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/education/23princeton.html | At Princeton, a Parody Raises Questions of Bias | False | By Karen W. Arenson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/washington/23icahn.html | Icahn Backs Three for Cyberonics Board | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/opinion/23tue3.html | Nicotine Manipulation Confirmed | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/europe/23iht-russia.4313219.html | Chechen police are among suspects in Russian reporter's death, media watchdog says - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/sports/football/23giants.html | Eagles Assistant Joins the Giants | False | By Frank Litsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/opinion/23teach.html | Bloombergâ€šÃ„Â´s School Push (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/africa/23iht-somalia.4313249.html | Ethiopian troops begin pulling out of Somalia - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/nyregion/23scanning.html | New Scanners for Tracking City Workers | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/sports/football/23colts.html | Colts Take Cue From Balanced Dungy | False | By Judy Battista | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/world/africa/23somalia.html | Somali Islamistsâ€šÃ„Â´ No. 2 Leader Surrenders in Kenyan Capital | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/arts/23arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/opinion/23tue1.html | Chemical Insecurity | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/americas/23iht-pent.4314006.html | Bush nominee predicts more 'tough days' in Iraq - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/africa/23iht-beirut.4306653.html | Anti-government protesters block roads in Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/24/news/24iht-web.0123cndbush.4318741.html | Bush offers broad goals for last two years - - International Herald Tribune | False | By David Stout | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/sports/23iht-soccer.html | Clubs reap the benefits of sharing their wealth | False | By Rob Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/science/23letters.html | Letters | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/europe/23iht-turkey.4315340.html | Turks and Armenians mourn journalist in rare show of unity - Europe - International Herald Tribune | False | By Sebnem Arsu and Susanne Fowler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/opinion/23iht-edchem.4307292.html | Chemical insecurity - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/24/world/americas/24iht-web.0124zerni.4318940.html | Facing a Congress with a decidedly new look - Americas - International Herald Tribune | False | By Kate Zernike | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/science/23conv.html | Small Wonders: Understanding the Way of the Warrior Sperm | False | By Claudia Dreifus | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/washington/23scotus.html | Supreme Court Limits Judgesâ€šÃ„Â´ Sentencing Power | False | By Linda Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-ethanol.4306667.html | Heady days for the ethanol industry - Business - International Herald Tribune | False | By Alexei Barrionuevo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/business/23reals.html | REIT to Consider Another Takeover Bid | False | By Terry Pristin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/world/middleeast/23iran.html | Iran Bars Inspectors; Cleric Criticizes President | False | By Nazila Fathi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/africa/23iht-web.0123israel.4312886.html | Israeli attorney-general plans to indict president - Africa & Middle East - International Herald Tribune | False | By GREG MYRE | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/books/23kaku.html | â€šÃ„ˆSupreme Conflictâ€šÃ„‚Ã' | False | By Michiko Kakutani | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/travel/23iht-crumb.4306463.html | 'Crumbland' in a French village, a cartoonist's take on expat family life - Travel & Dining - International Herald Tribune | False | By Allen Salkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/arts/music/23vare.html | Back to a Future Unmade: Glittering, Playful Varáˆ'ˆSÁˆ8se | False | By Anne Midgette | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/us/politics/23pintro.html | Here, There and in Iowa | False | By Adam Nagourney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/washington/23nuke.html | Lack of Budget Could Hurt Nuclear Energy Revival, Official Says | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/asia/23iht-asians.4305776.html | Asian-American parody inflames Princeton - Asia - Pacific - International Herald Tribune | False | By Karen W. Arenson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/style/23iht-Rdior.4309062.html | At Dior, Galliano soars with 'Madama Butterfly' | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/americas/23iht-prexy.4313413.html | Bush seeking cutback in U.S. gasoline consumption - Americas - International Herald Tribune | False | By Jim Rutenberg and Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/opinion/23russell.html | The Mystery of the Chinese Baby Shortage | False | By Beth Nonte Russell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/nyregion/23quilt.html | In Douglass Tribute, Slave Folklore and Fact Collide | False | By Noam Cohen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/us/politics/23webcast.html | On Web, Voters Question Clinton Directly | False | By Patrick Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/nyregion/23shot.html | Grand Jury Weighs Case of a Killing by the Police | False | By Al Baker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/africa/23iht-beirut.4315274.html | Strike led by Hezbollah brings Beirut to a halt - Africa & Middle East - International Herald Tribune | False | By Nada Bakri and Hassan M. Fattah | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/health/23consume.html | An Old Cholesterol Remedy Is New Again | False | By MICHAEL MASON | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/africa/23iht-iraq.4315319.html | Helicopter crashes in Baghdad, killing 5 - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/americas/23iht-canada.4313201.html | Canadian to remain on U.S. terror watch list - Americas - International Herald Tribune | False | By Scott Shane | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/world/europe/23ireland.html | Report Accuses Belfast Police of Collusion in Gang Killings | False | By Eamon Quinn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/business/media/23adco.html | Tapping the Stuff Dreams Are Made Of | False | By Stuart Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/24/world/americas/24iht-web.0124responsetext.4318860.html | Text: Democratic response - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/world/middleeast/23israel.html | Veteran of Lebanon Campaigns Is Set to Lead Israeli Army | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/opinion/23schiff.html | A Trial to Remember | False | By Stacy Schiff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23venture.html | Europe Encouraging Clean Energy Industry | False | By James Kanter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/news/23iht-cx.4306642.html | Correction - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/health/23case.html | Recognizing a Sacred Bond Sometimes Obscured | False | By MANOJ JAIN, M.D. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/arts/23iht-web.0124oscarnoms.4303534.html | 'Dreamgirls' leads in Oscar nominations but is snubbed for best picture - Culture - International Herald Tribune | False | By David Carr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/science/23migrate.html | A Radical Step to Preserve a Species: Assisted Migration | False | By Carl Zimmer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/health/23chem.html | All Breast Cancer Patients Are Not Treated the Same | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/us/23tree.html | A Dose of Maturity for a California Protest | False | By Jesse McKinley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-emit.4314119.html | Political support in EU grows for capping carbon dioxide emissions from cars - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-drussia.4302218.html | Shifting Russia's power equation - Business - International Herald Tribune | False | By Judy Dempsey and Katrin Bennhold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/business/23lotto.html | Illinois Is Putting Lottery on Block for Quick Payoff | False | By Charles Duhigg and Jenny Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/sports/football/23bears.html | Bears Coach Smith Reflects on His Roots | False | By Karen Crouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/world/europe/23pierre.html | Abbé&#180;s&#169; Pierre, 94, French Priest Who Aided the Homeless, Dies | False | By Douglas Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/business/media/23time.html | Subpoenas Sought Against 2 Times Reporters | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-lng.4306704.html | Shanghai is building liquefied natural gas terminal - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/pageoneplus/23topcorrex.ART-001.html | Corrections | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/nyregion/23hospital.html | Hospitals and Their Workers Reach a Pact on Health Care | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-dgovernance.4302215.html | Davos Memo: The dangers of a shifting power equation - Business - International Herald Tribune | False | By Katrin Bennhold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/business/23memo.html | Memo Pad | False | By Joe Sharkey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/sports/23iht-TENNIS4306722.html | Tennis: Unseeded Williams reaches semifinals - Sports - International Herald Tribune | False | Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-lottery.4306707.html | Illinois is putting state lottery on the block - Business - International Herald Tribune | False | By Charles Duhigg and Jenny Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/sports/othersports/23nascar.html | Nascar Adds Two Drivers to the Chase | False | By Viv Bernstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/nyregion/23mbrfs-murders.html | Bronx: Teenager Charged With Two Murders | False | By Timothy Williams | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-blogging.4316623.html | Blog by Jason Goldberg, head of Jobster, left employees guessing - Business - International Herald Tribune | False | By Damon Darlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/arts/23iht-peepwed.4306456.html | People: Keira Knightley, Guy Ritchie, Pete Doherty - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/opinion/l23politics.html | The 2008 Race Heats Up Early (7 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/opinion/23iht-edwaller.4307317.html | Ethiopia rides the tiger - Opinion - International Herald Tribune | False | Immanuel Wallerstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/world/europe/23briefs-popesecretary.html | Vatican City: John Paul II Pondered Quitting in 2000, Aide Says | False | By Ian Fisher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/us/23dearborn.html | In Arab Capital of U.S., Ethnic Divide Remains | False | By Neil MacFarquhar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/europe/23iht-turkey.4313260.html | Turks and Armenians mourn journalist in a rare show of unity - Europe - International Herald Tribune | False | By Sebnem Arsu and Susanne Fowler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/news/23iht-russia.4315335.html | Police officials in Chechnya placed under investigation in Russian reporter's death - - International Herald Tribune | False | By C. J. Chivers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/200 7/01/23/business/worldbusiness /23iht-nymex.4314110.html | Nymex drops 'open outcry' exchange in Britain - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/nyregion/23film.html | Expect Havoc Near Brooklyn Bridge, but It's Just for a Movie | False | By Emily Vasquez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/technology/23music. html | Record Labels Contemplate Unrestricted Digital Music | False | By Victoria Shannon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/sports/tennis/23open. html | Williams Hangs on to Advance to Semifinals | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/science/space/23ligh. html | Five New Satellites With a Mission of Finding a Source of Color in Space | False | By Warren E. Leary | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/world/africa/23africa. html | Detention Is Urged for African TB Cases | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/nyregion/23jersey.ht ml | New Jersey Senate Passes Two Bills Meant to Cut Costs | False | By Ronald Smothers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/sports/football/23shar pe.html | Sharpe Is a Showman on the Set and Off | False | By Richard Sandomir | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/arts/music/23knit.ht ml | Showcasing Talents for Those Who Write the Checks | False | By Ben Ratliff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/200 7/01/24/world/africa/24iht-web0124noshow.4318664.ht ml | Iraq parliament finds a quorum hard to come by | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/arts/music/23pian.ht ml | All Around the Town, Piano Recitals With a Difference | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/business/23road.html | A Note to Women Travelers: Be Too Cute to Leave Behind | False | By Joe Sharkey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/arts/music/23fran.ht ml | In the Background, You Just May Hear the Past | False | By Stephen Holden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/business/23flier.html | A Yankee Chef With a Mexican Flavor | False | By SCOTT LINDQUIST, as told to Christopher Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/washington/23libby.h tml | Libby Jury Seated; Arguments May Start Today | False | By Neil A. Lewis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/arts/music/23hill.html | Quartet's Harmonic Voices, Pleasure Clearly Understood | False | By Vivien Schweitzer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/opinion/23rue5.html | For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/nyregion/23ink.html | The Vroom of the Engines, the Pride of the Clubs | False | By Shadi Rahimi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/200 7/01/23/business/worldbusiness /23iht-dadapt.4302209.html | Corporations urged to adapt to challenges of climate change - Business - International Herald Tribune | False | By James Kanter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/opinion/23rue2.html | From Pakistan, With Jihad | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/nyregion/23conventi on.html | Records of Arrests at '04 Convention Can Be Released | False | By Jim Dwyer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/health/23aging.html | Aging: Study Questions Limits on Sedatives for Elderly | False | By Eric Nagourney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/nyregion/23mbrfs-fall.html | Manhattan: Student Dies in Fall From Roof | False | By Emily Vasquez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/200 7/01/23/business/worldbusiness /23iht-food.4314768.html | EU set to announce plans for overhaul of fruit and vegetable market - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/nyregion/23lott.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/200 7/01/24/world/americas/24iht-web0124bushtext.4318840.h tml | Text: State of the Union address - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/200 7/01/23/arts/23iht-web0124oscarnominations.4 308246.html | 'Dreamgirls' leads in Oscar nominations but is snubbed for best picture - Culture - International Herald Tribune | False | By David Carr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/200 7/01/23/business/23react.html | Shutting Doors Where a Drug-Making Giant Began | False | By Ann Farmer and Nick Bunkley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/africa/23iht-israel.4314004.html | Attorney general plans indictment of Israeli president - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/arts/23iht-web.0124oscarlist.4309147.html | Complete list of Oscar nominations - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/world/asia/23kazakh.html | A Sleepy City on the Steppe Fears Hordes of High Rollers | False | By Ilan Greenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/opinion/123chic.html | House of Style (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/arts/23iht-web.0124sundance.4303537.html | Sundance Festival: Searching for its roots - Culture - International Herald Tribune | False | By Wesley Morris | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/asia/23iht-china.4313246.html | China confirms antisatellite test - Asia-Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/health/23book.html | White Doctors, Black Subjects: Abuse Disguised as Research | False | By Denise Grady | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/world/americas/23briefs-brazilcontrollers.html | Brazil: Air Controllers Share Collision Blame | False | By Larry Rohter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/nyregion/23mbrfs-campos.html | Hoboken: Councilman's Lawyer Cites Lapse in Judgment | False | By Jonathan Miller | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/arts/23iht-bookmer.4306460.html | Book Review: In My Blood - Culture - International Herald Tribune | False | By Janet Maslin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/23thermal.html | Study Says Tapping of Granite Could Unleash Energy Source | False | By Andrew C. Revkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-hybrid.4306697.html | Ford's new hybrid combines two electric power sources - Business - International Herald Tribune | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/europe/23iht-turkey.4306662.html | Over 100,000 mourn slain editor in Istanbul - Europe - International Herald Tribune | False | By Sebnem Arsu and Susanne Fowler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/arts/music/23tend.html | Plain Speaking and Singing on Copland's Family Farm | False | By Vivien Schweitzer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/health/23brody.html | A Humorist Illuminates the Blessings of Hospice | False | By Jane E. Brody | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/technology/23iht-oscars.4308489.html | Oscar campaign to emphasize the romance of movies in general - Technology & Media - International Herald Tribune | False | By Stuart Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/opinion/23tue4.html | Watching the Energy Watchdog | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-survey.4314113.html | Davos survey finds business leaders' confidence at a 10-year high - Business - International Herald Tribune | False | By John Fraher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/movies/homevideo/23dvd.html | New DVDs: 'Films of Kenneth Anger' and 'Samurai Classics' | False | By Dave Kehr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/opinion/123spank.html | Spanking Is Wrong (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/nyregion/23mbrfs-body.html | Berkeley Township: Body Found in Woods Is Identified | False | By Nate Schweber | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/business/23travel.html | Orbitz's Parent Company Hires Adviser for Possible Offering | False | By Andrew Ross Sorkin and Peter Edmonston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-dong.4306862.html | Vietnamese bank to raise assets and go public - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/europe/23ship.html | Britons Harvest Ship's Bounty, From BMWs to Bibles | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/opinion/123frizz.html | My Face, My Frizz (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/world/asia/23pakistan.html | Suicide Bomber Kills 4 and Wounds 23 in Pakistan | False | By Ismail Khan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-gas.4306691.html | Industry group urges Bush to implement caps on greenhouse gas emissions - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/nyregion/23nyc.html | No Smokers, but Watch the Skies | False | By Clyde Haberman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/us/politics/23donate.html | Death Knell May Be Near for Public Election Funds | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/americas/23iht-prexy.4315333.html | Bush speech to focus on energy and health care - Americas - International Herald Tribune | False | By Jim Rutenberg and Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/asia/23iht-australia.4306815.html | Prime Minister John Howard reshuffles Australian cabinet - Asia - Pacific - International Herald Tribune | False | By Tim Johnston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/business/23passport.html | Scrambling to Get Hold of a Passport | False | By Jane L. Levere | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/business/23citi.html | New Shuffle Roils Waters at Citigroup | False | By Eric Dash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/pageoneplus/23botcorrex-001.html | For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/24/world/americas/24iht-web.0124bush.4318746.html | Bush offers broad goals for last 2 years - Americas - International Herald Tribune | False | By David Stout | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/washington/23abortion.html | Thousands of Abortion Opponents Rally on Mall | False | By Sarah Abruzzese | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/americas/23iht-web.0123campaign.4302707.html | Death knell may be near for public election funds in U.S. - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/asia/23iht-china.4306919.html | China confirms antisatellite test - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/world/europe/23turkey.html | Armenian Editorâ€šÃ„Â´s Death Leads to Conciliation | False | By Susanne Fowler and Sebnem Arsu | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/us/politics/23ppoll.html | Never Too Early for Pollsters | False | By John M. Broder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/business/23pfizer.html | Pfizer, Hurt by Rival Drugs, Will Lay Off 7,800 | False | By Andrew Pollack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/asia/23iht-kazakh.4306670.html | Kazakhstan gambles on casinos - Asia - Pacific - International Herald Tribune | False | By Ilan Greenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/nyregion/23upstate.html | Spitzer Picks Pennsylvanian to Spur Upstate Economy | False | By Danny Hakim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-dmacro.4302212.html | The rising stars of Asia can't carry whole show - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/washington/23hybrid.html | Ford Shows a Hybrid Car With 2 Modes: Electric or Electric | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/americas/23iht-campaign.4313998.html | Public financing for U.S. presidential elections seems to have quietly died - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/washington/23cong.html | Key Republican Senator Offers Bipartisan Call to Reject Bush Plan for More Troops in Iraq | False | By Jeff Zeleny and Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/opinion/23iht-edhusar.4307294.html | Trapped in the desert by a bad law - Opinion - International Herald Tribune | False | Anna Husarska | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/world/americas/23canada.html | Grisly Details Bared as Serial Killing Trial Begins in Canada | False | By Christopher Mason | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/arts/23iht-loomis.4306450.html | Cecilia Bartoli shines in a new staging of "Semele" - Culture - International Herald Tribune | False | By George Loomis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/sports/othersports/23racing.html | Barbaro Loses to Rivals at the Eclipse Awards | False | By Bill Finley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/sports/football/23araton.html | Shuffle or Sharpie? Harrison Takes the Points | False | By Harvey Araton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/nyregion/23mbrfs-cleanup.html | Yonkers: City Agrees to Bronx River Cleanup Plan | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/americas/23iht-web.0123congress.4302792.html | Bipartisan call to reject Bush plan for more troops in Iraq - Americas - International Herald Tribune | False | By Jeff Zeleny and Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-alcatel.4315161.html | Report of weak 4th-quarter results lead to slump in Alcatel-Lucent stock - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/arts/23hall.html | Jerome Robbins: One Toeshoe in Bach, the Other in Kern | False | By Roslyn Sulcas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/science/23angi.html | Making Sense of Time, Earthbound and Otherwise | False | By Natalie Angier | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/health/23cal.html | On the Scales: For Obese Children, Increased Risks in Surgery | False | By Eric Nagourney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/24/world/americas/24iht-web.0124bush_sanger.4319111.html | Bush insists U.S. must not fail in Iraq - Americas - International Herald Tribune | False | By David E. Sanger and Jim Rutenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/opinion/23iht-edturin.4307315.html | Meanwhile: What you can't smell will kill you - Opinion - International Herald Tribune | False | Luca Turin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/europe/23iht-germany.4313216.html | Poles and Czechs to talk with U.S. about missile defense system - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/nyregion/23mbrfs-grants.html | Albany: Increased Disclosure for Legislative Grants | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/opinion/123drugs.html | Fighting Drug Abuse (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/business/23books.html | Partial Bailout Offered in Book Bankruptcy | False | By Julie Bosman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/asia/23iht-space.4306676.html | Trash from Chinese missile test spreads in space - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/sports/baseball/23chass.html | With Two Deals Stalled, Joke Never Gets Started | False | By Murray Chass | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/opinion/123catalog.html | And No More Catalogs! (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/arts/23iht-kiku.4306447.html | Rinko Kikuchi moves onto Hollywood party circuit - Culture - International Herald Tribune | False | By Monica Corcoran | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/technology/23iht-eisner.4306685.html | Eisner and Wenner announce Internet video partnership - Technology & Media - International Herald Tribune | False | By Maria Aspan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/opinion/123iraq.html | Another Weekend of Death in Iraq (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/arts/design/23rami.html | Outsider to His Kin, but a Ghost No More | False | By Kathryn Shattuck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-macao.4314103.html | Macao cashes in on casinos, apparently catching up with Las Vegas - Business - International Herald Tribune | False | By David Barboza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/nyregion/23mbrfs-guard.html | Manhattan: Ex-Guard Sentenced for Sex With Inmate | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/nyregion/23academy.html | Police May Get an Academy That Can Fit All Its Recruits | False | By Cara Buckley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/nyregion/23trial.html | A Turbulent Life Is Described by the Family of a Killer | False | By Michael Brick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/opinion/23iht-edbaccy.4307290.html | Manipulating nicotine - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-pfizer.4306713.html | Pfizer will lay off 10,000 workers - Business - International Herald Tribune | False | By Andrew Pollack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/world/americas/23iht-web.0123bush.4302038.html | Bush, at lowpoint in polls, will push domestic agenda - Americas - International Herald Tribune | False | By Jim Rutenberg and Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/science/23observ.html | A Bird's-Eye View of Ski Trails—'s Perils | False | By Henry Fountain | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-macao.4306817.html | Macao cashes in as the world's biggest gambling center - Business - International Herald Tribune | False | By David Barboza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/americas/23terror.html | Canadian to Remain on U.S. Terrorist Watch List | False | By Scott Shane | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/nyregion/23totals.html | | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/us/23florida.html | Florida Acts to Lower Home Insurance Cost | False | By Abby Goodnough | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/opinion/23iht-edlet.4307300.html | The price of computing, Politics and science - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/23/business/worldbusiness/23iht-techbrief.4315337.html | Briefing: BBC's Internet plans may hurt its rivals - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/health/23scree.html | Screening: Making a Case for Early Testing for Skin Cancer | False | By Eric Nagourney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 0001-01-01 | https://www.nytimes.com/2007/01/23/nyregion/23neediest.html | Fighting Depression Since 12, She Has a Tailor-Made Job | False | By Kari Haskell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-23 | 2007-01-23 | https://www.nytimes.com/2007/01/world/europe/23iht-france.4305779.html | Adoptive parents in France defend system of buying babies - International Herald Tribune | False | By Doreen Carvajal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-clothing.4332207.html | 'Fast clothes' versus 'green clothes' | False | By Elisabeth Rosenthal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/americas/24iht-libby.4323732.html | Libby a 'scapegoat' - Americas - International Herald Tribune | False | By Neil A. Lewis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/nyregion/24mbrfs-helicopter.html | Manhattan: New Helicopter Service for East Side | False | By Patrick McGeehan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/124passport.html | E-ZPass for Passports? (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/theater/reviews/24trac.html | Greek Tragedy Wears a New, Brash Mask | False | By Jonathan Kalb | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-oil.4323800.html | Jury finds Kerr-McGee liable for unpaid oil royalties - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-decon.4323744.html | U.S. deficits trouble world economic thinkers - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/sports/baseball/24vecsey.html | Robinsonâ€šÃ„¡Ã´s Relevance Spans the Decades | False | By George Vecsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/dining/reviews/24unde.html | Gimme an Oil Change and a Tankful of Ribs | False | By Peter Meehan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/nyregion/24mbrfs-lawyer.html | Manhattan: Lawyer Fails to Appear at Murder Trial | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/sports/tennis/24open.html | Clijsters and Sharapova Are Out of Sorts, but in the Semifinals | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/24goldberg.html | Lisa E. Goldberg, 54, Foundation President, Dies | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-ukecon.4330746.html | U.K. expansion picks up steam - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/americas/24iht-web.0118buchwald.4326188.html | PARIS AFTER DARK - Americas - International Herald Tribune | False | By Art Buchwald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/americas/24iht-energy.4323729.html | Bush calls for increase in renewable fuels - Americas - International Herald Tribune | False | By Edmund L. Andrews and Felicity Barringer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-hack.html | An online bank heist casts light on shady world of hackers | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/europe/24iht-russia.4328048.html | Estonia sparks outrage in Russia - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/dining/24off.html | Off the Menu | False | By Florence Fabricant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/dining/24pair.html | Deep Brown, Sweet and Rich, Onion Soup Provides Perfect Harmony | False | By Florence Fabricant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/opinion/24wedl.html | The State of the Union | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/asia/24iht-korea.4323342.html | In North Korea talks, U.S. made 'concessions' - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/nyregion/24license.html | A Promise on Immigration Now a Problem for Spitzer | False | By Nina Bernstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/technology/24yahoo.html | Profit Down, Outlook Up at Yahoo | False | By Saul Hansell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/health/24iht-sheep.4328453.html | When science slams into the uninformed blogger - Health & Science - International Herald Tribune | False | By John Schwartz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/americas/24iht-prexy.4328076.html | Bush gets praise on energy initiative but harsh words on war - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/nyregion/24mbrfs-dead.html | Queens: 2 Dead, and Murder-Suicide Is Suspected | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/style/24iht-rarmani.4327606.html | Giorgio Armani's Indian odyssey - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/arts/design/24ring.html | Building Middle-Earth: â€šÃ„Ã²The Lord of the Ringsâ€šÃ„Ã´ Online | False | By Ethan Gilsdorf | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/opinion/l24un.html | Serving the U.N. (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/opinion/24oren.html | What if Israel and Syria Find Common Ground? | False | By Michael B. Oren | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/dining/24dcxn.html | Correction: An Italian Spot, Larded With Drive | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/opinion/24iht-edmac.4324782.html | Meanwhile: Just another Sunday in a Beijing park - Opinion - International Herald Tribune | False | Cam MacMurchy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/technology/24munich.html | Move Over Silicon Valley, Here Come European Start-Ups | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/iht-edoren.html | What if Israel and Syria find common ground? | False | Michael B. Oren | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/washington/24domestic.html | Bush Revives Some Past Proposals and Offers a New Initiative on Health Insurance | False | By Robin Toner and Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/health/24iht-snwomen.4325960.html | All breast cancer patients are not treated the same - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/technology/24iht-yahoo.4323432.html | Yahoo profit lags but new ad system due - Technology & Media - International Herald Tribune | False | By Saul Hansell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/movies/awardsseason/24osca.html | â€šÃ„Ã²Dreamgirlsâ€šÃ„Ã´ Leads in Oscar Nominations but Is Snubbed for Best Picture | False | By David Carr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-gas.4331383.html | Seeking energy diversity, Italy looks offshore - Business - International Herald Tribune | False | By Eric Sylvers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/world/europe/24briefs-defensesystem.html | Poles and Czechs to Talk With U.S. About Missile Defense System | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/sports/24iht-cricket.4328354.html | Cricket: In Ashes shadow, a test series to watch - Sports - International Herald Tribune | False | By Huw Richards | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/health/24iht-snvital.4325201.html | Surgical risks of obesity may extend to children too - Health & Science - International Herald Tribune | False | By Eric Nagourney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/travel/24iht-sculpt.html | Admiring art while waiting for the next train | False | By David W. Dunlap | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/americas/24iht-letter.html | Letter from Venezuela: Beyond fiery rhetoric, Chavismo is pragmatic | False | Simon Romero | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/nyregion/24stern.html | Contributor to Gossip Column Wonâ€šÃ„Ã¬t Be Charged | False | By James Barron | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/business/media/24addo.html | More Marketers Are Grabbing the Attention of Players During Online Games | False | By Louise Story | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/200 7/01/24/nyregion/24officer.ht ml | Officer Who Epitomized Ills of Ground Zero Workers Dies | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/200 7/01/24/business/24bank.html | Big Bank Stops Effort to Change Law Limiting Growth | False | By Eric Dash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/200 7/01/24/nyregion/24neediest. html | After Getting Family Out of Shelter, Mother Has a New Challenge: Paying the Rent | False | By Alexis Rehrmann | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/200 7/01/24/education/24tweed.ht ml | Last Stalwart in Kleinâ€šÃ„Â´s Top Ranks Is Going | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/200 7/01/24/sports/baseball/24cle mens.html | Williams Not Willing to Give Up Pinstripes | False | By Tyler Kepner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/200 7/01/24/business/media/24trib une.html | Murdoch Said to Join Tribune Bid | False | By Katharine Q. Seelye and Geraldine Fabrikant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/200 7/01/24/world/europe/24iht-eu.4327989.html | EU official says Russia is seeking gas cartel - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/200 7/01/24/nyregion/24wall.html | One Steel Cage Up, and Many More to Follow | False | By David W. Dunlap | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/200 7/01/24/opinion/24iht-edother25.4324909.html | Other Views: The Australian, Straits Times, Deccan Herald - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/200 7/01/24/nyregion/24mbrfs-transit.html | Newark: Transit Officials Propose Fare Increase | False | By Maria Newman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/200 7/01/24/sports/basketball/24su ns.html | Suns Work Hard to Make Their Games Look That Fun | False | By Liz Robbins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/200 7/01/24/world/americas/24cha vez.html | In Venezuela, Chavismo Is Dissected by Fans and Foes | False | By Simon Romero | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/200 7/01/24/world/middleeast/24c ong.html | Senators Say Resolutions on Troop Plan Should Merge | False | By Carl Hulse and Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/200 7/01/25/world/americas/25iht-web.0125capital.4335212.ht ml | Bush Iraq plan is condemned by Senate panel - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/200 7/01/24/arts/music/24osor.ht ml | Returning to New York, Forcefully | False | By Allan Kozinn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/200 7/01/24/sports/tennis/24roddi ck.html | Against Roddick, Federer May Truly Be Tested | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/200 7/01/24/us/politics/24obama.h tml | Rivals CNN and Fox News Spar Over Obama Report | False | By Bill Carter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/200 7/01/25/health/25iht-web.0125sheep.4335242.html | Of gay sheep, modern science and the perils of bad publicity - Health & Science - International Herald Tribune | False | By John Schwartz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/200 7/01/24/world/middleeast/24ir aq.html | Five American Security Employees Killed in Baghdad Helicopter Attack | False | By Marc Santora and James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/200 7/01/24/world/americas/24iht-web.0124libby.4320691.html | Defense for Cheney's former aide portrays client as a scapegoat - Americas - International Herald Tribune | False | By Neil A. Lewis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/200 7/01/24/technology/24iht-sap.html | SAP to set up a unit catering to small business | False | By Kevin J. O'Brien | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/200 7/01/24/sports/othersports/24 skate.html | A World Champion, Meissner Now Seeks National Title | False | By Lynn Zinser | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/200 7/01/24/business/worldbusiness /24iht-ibrief.4332119.html | Briefing: Tax increase leaves German shoppers unperturbed - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/200 7/01/25/world/africa/25iht-web.0125hezbollah.4335222. html | Hezbollah won't topple Lebanese government, its leader says - Africa & Middle East - International Herald Tribune | False | By Nada Bakri | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/200 7/01/24/health/24iht-snamnesia.html | Amnesiacs may be cut off from past and future alike | False | By Benedict Carey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/200 7/01/24/business/worldbusiness /24iht-dmerkel.4328369.html | Merkel praises Bush's call for energy efficiency - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/200 7/01/24/nyregion/24hhc.html | New York Public Hospitals Fear Proposed Medicaid Changes | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-biotech.4323672.html | Sluggishness of psoriasis drug sales raises questions on prices - Business - International Herald Tribune | False | By Andrew Pollack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24davos.html | Reworking the A-List | False | By Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/opinion/l24school.html | The Best Place for Middle Schoolers (6 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/dining/24mini.html | Cheesy Pasta, Redressed | False | By Mark Bittman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/us/24calves.html | On Snowbound Plains, Grim Fight to Save Calves | False | By Kirk Johnson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/europe/24iht-turkey.4328057.html | 5 charged in Turkey with killing of journalist - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/arts/music/24requi.html | Making Music Speak for Those Without a Voice | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/americas/24iht-pent.4323363.html | Bush nominee predicts more 'tough days' in Iraq - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/technology/24iht-ptask25.4325300.html | Help File: How to transfer files to Windows Vista - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/sports/hockey/24nhl.html | Youth to Be in Spotlight at N.H.L. All-Star Game | False | By Tom Spousta | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/arts/24woscar.html | The Carpetbagger | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-insure.4323797.html | Mississippi rebuilding expected to jump following agreement on Hurricane Katrina insurance claims - Business - International Herald Tribune | False | By Joseph B. Treaster | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/education/24children.html | Love of Learning: Which Children Have It Most | False | By Sam Roberts | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/realestate/24iht-reviet.4326773.html | Roundabout ownership on China Beach - Properties - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/25/world/europe/25iht-web.0124nuke.4335237.html | Smuggler's plot highlights fear over uranium - Europe - International Herald Tribune | False | By Lawrence Scott Sheets and William J. Broad | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24exchange.html | Nymex Abandoning Plans for British Futures Market | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-wine.4330878.html | French dilute wine tradition to help sales - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-cisco.4328349.html | Cisco Systems' chief executive calls Apple lawsuit a 'minor skirmish' - Business - International Herald Tribune | False | By Victoria Shannon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/technology/24iht-sun.4323429.html | Sun Microsystems ends losses - Technology & Media - International Herald Tribune | False | By Laurie J. Flynn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/africa/24iht-beirut.4328078.html | In fight for Lebanon, focus turns to money - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/world/europe/24briefs-shipscavengers.html | Britain: Crackdown on Scavengers of Stricken Cargo Ship | False | By Sarah Lyall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-Endesa.4331377.html | Endesa's strong earnings raise stakes in takeover battle - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/europe/24iht-obits.html | Obituaries: Ryszard Kapuscinski, a chronicler of conflict | False | By Michael T. Kaufman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/health/24iht-snschiz.4325755.html | Could mental illness be written in a face? - Health & Science - International Herald Tribune | False | By Carey Goldberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/world/europe/24turkey.html | Armenian-Turkish Unity at Slain Editorâ€šÃ„¿Â's Funeral | False | By Sebnem Arsu and Susanne Fowler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/dining/24smok.html | Smokers Welcome: Try This at Home | False | By Dana Bowen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-dclimate.html | Emerging economies are under pressure to cut emissions | False | By James Kanter and Katrin Bennhold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/nyregion/24shea.html | Starstruck Mets Fan Fined for Impersonating Reporter | False | By Corey Kilgannon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/africa/24iht-sudan.4327564.html | China seeks solution to Darfur crisis - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-decon.4328363.html | Global economy is 'rebalancing' - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/europe/24iht-youth.4327788.html | Youth paces Ireland's growth - Europe - International Herald Tribune | False | By Thomas Crampton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-rupee.4330875.html | India projected to join China in surpassing size of the U.S. economy by 2050 - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/us/24frisco.html | 8 Arrested in 1971 Killing of San Francisco Police Officer | False | By Jesse McKinley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/sports/soccer/24soccer.html | Fresh Faces Give U.S. Team a Boost and a Win | False | By Jack Bell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/opinion/l24mayor.html | Bloombergâ€šÃ„Â's Leadership (1 Letter) | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/americas/24iht-iraq.4328066.html | U.S. and Iraqi forces battle Sunnis in Baghdad - Americas - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/us/24libby.html | Libby Defense Portrays Client as a Scapegoat | False | By Neil A. Lewis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-wrigley.4323681.html | Wm. Wrigley Jr. acquires chocolate company - Business - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-banks.4323787.html | Bank of America backtracks on deposit cap - Business - International Herald Tribune | False | By Eric Dash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/arts/24hone.html | In Pittsburgh, a Music Director to Replace Three Conductors | False | By Daniel J. Wakin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/asia/24iht-dpakistan.4328372.html | Pakistan prime minister denies support of Taliban - Business - International Herald Tribune | False | By Katrin Bennhold and Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/sports/24iht-cricket.4322555.html | Cricket: In Ashes shadow, a test series to watch - Sports - International Herald Tribune | False | By Huw Richards | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/nyregion/24property.html | A Cap on Property Taxes May Have a Few Loopholes | False | By Ronald Smothers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/world/asia/24briefs-nepalmission.html | Nepal: U.N. Creates New Political Mission | False | By Warren Hoge | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/nyregion/24mbrfs-union.html | Manhattan: Union Leader Wins Re-Election | False | By Steven Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/americas/24iht-somalia.4328069.html | U.S. launches airstrike in Somalia against suspected terrorist targets - Americas - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/world/middleeast/24israel.html | Israel to Indict President on Sex Charges | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/opinion/24iht-edgardels.4324766.html | America no longer owns globalization - Opinion - International Herald Tribune | False | Nathan Gardels | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/opinion/24newman.html | State of the Union: Another Take | False | By Randy Newman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/dining/reviews/24rest.html | Dear Graydon ... | False | By Frank Bruni | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-delta.4330739.html | US Airways and Delta testify before skeptical U.S. Senate panel - Business - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/middleeast/24afghan.html | Suicide Bomber Kills at Least 8 in Afghanistan | False | By Abdul Waheed Wafa | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/us/24btext.html | â€šÃ„Â´The State of Our Union Is Strong, Our Cause in the World Is Rightâ€šÃ„Â´ | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-baht.4323668.html | Thailand's interim leader seeks to assure wary foreign investors - Business - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/dining/24wine.html | Quiet Cover for a Vital Brew | False | By Eric Asimov | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/americas/24iht-iraq.4332125.html | U.S. and Iraqi forces battle insurgents - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/asia/25iht-china.4335146.html | Shanghai moves to close private schools for migrants - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/obituaries/24hunt.html | E. Howard Hunt, Agent Who Organized Botched Watergate Break-In, Dies at 88 | False | By Tim Weiner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/washington/24bush.html | In Address, Bush Insists U.S. Must Not Fail in Iraq | False | By David E. Sanger and Jim Rutenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/asia/24iht-lanka.4323345.html | Sri Lankan Army involved in child conscription, report says - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/nyregion/24lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/sports/24iht-tennis.4322561.html | Sharapova and Clijsters reach semifinals - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-web.0124insure.4320737.html | State Farm Insurance will pay 640 Katrina claims - Business - International Herald Tribune | False | By Joseph B. Treaster | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/dining/24chef.html | Follow the Money All the Way to the Kitchen | False | By Michael Ruhlman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/americas/24iht-mexico.4323750.html | Migrants crossing Mexico face a grueling, dangerous journey - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/nyregion/24school.html | A Call for $1 Billion to Cut City Class Size | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/movies/24hin.html | Our Father, the Nazi Zealot: A Family Grapples With Its Burdens and Blind Spots | False | By A.O. Scott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/world/asia/24briefs-srilanka.html | Sri Lanka: Report Accuses Government of Collusion in Child Soldiers | False | By Shimali Senanayake | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/arts/music/24foxx.html | Itâ€šÃ„Ã´s a Deal: You Like Me and I Like Me Too | False | By Kelefa Sanneh | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/opinion/24wed3.html | Return of the Drug Company Payoffs | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/technology/24chip.html | Profit at Sun Microsystems Stirs Hope of Turnaround | False | By Laurie J. Flynn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/business/24rash.html | Biotech Psoriasis Drugs Hit a Cost Ceiling | False | By Andrew Pollack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/europe/24iht-green.4328060.html | Ireland to introduce a 'green card' system for professionals - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/americas/24iht-assess.4328063.html | News Analysis: Against odds, U.S. pushes forward on Mideast peace talks - Americas - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/theater/reviews/24dutc.html | â€šÃ„Ã´60s Prejudice and Capitalism as a Big Blond Metaphor | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/americas/24iht-congress.4323726.html | Bush's day of reckoning with a new Washington - Americas - International Herald Tribune | False | By Kate Zernike | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/opinion/l24cancer.html | Invest in Cancer Research (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-airport.4330733.html | EU regulators seek to regulate airport fees - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/nyregion/24fall.html | Man Dies in Fall, Second Fatality at Brooklyn Shipyard in January | False | By Emily Vasquez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/middleeast/24noshow.html | Iraq Parliament Finds a Quorum Hard to Come By | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/movies/awardsseason/24boscar.html | The Oscar Nominees | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/25/world/asia/25iht-web.0125sudan.4335229.html | Hu to seek Darful deal during visit to Sudan - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/technology/24iht-deutsch.4323426.html | A European diffusion of Silicon Valley - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24insure.html | Big Insurer Will Pay 640 Katrina Claims | False | By Joseph B. Treaster | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/realestate/commercial/24eop.html | A Commercial Landlordâ€šÃ„Â's Biggest Sale May Be Itself | False | By Terry Pristin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/sports/hockey/24hockey.html | For N.H.L.â€šÃ„Â's Top TV Producer, Big Picture, Small Screen | False | By Richard Sandomir | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/world/europe/24kapuscinski.html | Ryszard Kapuscinski, Polish Writer of Shimmering Allegories and News, Dies at 74 | False | By Michael T. Kaufman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/technology/24iht-cisco.4331381.html | Cisco Systems' chief executive calls Apple lawsuit a 'minor skirmish' - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/opinion/24dowd.html | A Case of Hearing Without Listening | False | By Maureen Dowd | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/realestate/commercial/24hudson.html | A Relative Bargain in a Corner of the Village | False | By Stacey Stowe | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/europe/24iht-germany.4323360.html | Poles and Czechs to talk with U.S. about missile defense system - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/movies/24hoc.html | A Maleficent Obsession? Could Be More Than Heaven Allows | False | By Matt Zoller Seitz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-dpakistan.4331583.html | Pakistan prime minister denies support of Taliban - Business - International Herald Tribune | False | By Katrin Bennhold and Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/washington/24energy.html | Bush Seeks Vast, Mandatory Increase in Alternative Fuels and Greater Vehicle Efficiency | False | By Edmund L. Andrews and Felicity Barringer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/dining/24lemo.html | Pucker Up and Smile: A Bottle Full of Surprises | False | By Florence Fabricant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/world/asia/24briefs-gendergap.html | China: One-Child Policy Spurred Gender Gap | False | By Howard W. French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/asia/24iht-web.0124china.4326805.html | China seeks solution to Darfur crisis - Asia - Pacific - International Herald Tribune | False | By HOWARD W. FRENCH | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-rupee.4323678.html | India projected to pass U.S. as No. 2 economy by 2050 - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/africa/24iht-web.0124baghdaddiary4.4321802.html | 'I've seen so much ... understand so little' - Africa & Middle East - International Herald Tribune | False | By Chris Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/dining/241prex.html | Recipe: Onion Soup With Pretzel-Cheese Dumplings | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-transcol25.4323665.html | Free Flow: Changing the way people get around, and more, in Taiwan - Business - International Herald Tribune | False | By Patrick L. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/nyregion/24limos.html | Once Around the Block, James, and Pick Me Up After My Nap | False | By Eric Konigsberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/us/24texas.html | Texas City Takes Step to Ease Ban on Renting to Illegal Immigrants | False | By Gretel C. Kovach | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/opinion/124kristof.html | The President and â€šÃ„Â˜Moby-Dickâ€šÃ„Â' (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/world/middleeast/24general.html | General Says New Strategy in Iraq Can Work Over Time | False | By Michael R. Gordon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/nyregion/24mbrfs-buses.html | Newark: New Buses to Be Purchased, Complete With Cameras | False | By John Holl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-oscars.4317099.html | Oscar campaign to emphasize the romance of movies in general - Business - International Herald Tribune | False | By Stuart Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-qdii.4323803.html | Bank of Beijing approved to invest in foreign assets - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/opinion/24iht-edbush.html | The state of the union | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/sports/ncaabasketball/24storm.html | Red Storm Makes Its Last Shot Count | False | By Bill Finley | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/us/24carter.html | At Brandeis, Carter Responds to Critics | False | By Pam Belluck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/arts/24iht-tvturk.html | Germany tunes in to its Turkish 'guests' | False | By Andreas Tzortzis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/americas/24iht-cong.4328073.html | Senate panel votes against Iraq strategy - Americas - International Herald Tribune | False | By John Holusha and Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/americas/24iht-web.0124democrats.4320950.html | To deliver their remarks, Democrats opt for a fresh face - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/business/24royalty.html | Kerr-McGee Is Found Liable in Lawsuit Over Oil Royalties | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/nyregion/24hospital.html | Changes Sought at Childrenâ€šÃ„Â´s Psychiatric Hospital | False | By Jennifer Medina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/world/europe/24russia.html | Chechen Police Under Scrutiny in Journalistâ€šÃ„Â´s Killing, Group Says | False | By C. J. Chivers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/technology/24iht-techbrief.4331586.html | Briefing: 4 Globe foreign bureaus to be cut, editor says - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/education/24education.html | After the Last Lap, Itâ€šÃ„Â´s Time for SAT Prep | False | By Joseph Berger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-dpoll.4323747.html | Polls show gaps between leaders and public - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/europe/24iht-russia.4328054.html | Russia against U.S. plan to deploy missile sites in Central Europe - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/africa/24iht-baghdad.4323357.html | Iraqi Parliament paralyzed by no-shows - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-daids.4323738.html | Vaccines for AIDS at fork in road - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/theater/reviews/24dead.html | Videotaping the Apocalyptic Intersection of Abu Ghraib and Las Vegas | False | By Jason Zinoman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/realestate/24iht-repeak.4326771.html | Houses on The Peak in Hong Kong - Properties - International Herald Tribune | False | By Rebecca Lo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/25/world/africa/25iht-web.0125haifa.4335233.html | In a new joint U.S.-Iraqi patrol, Americans go first - Africa & Middle East - International Herald Tribune | False | By Damien Cave and James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/washington/24webb.html | To Deliver Their Remarks, Democrats Opt to Put a Fresh Face Front and Center | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/washington/24scene.html | A Shift in Power, Starting With â€šÃ„Â¨Madam Speakerâ€šÃ„Â´ | False | By Kate Zernike | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/opinion/24iht-edcrawshaw.4324764.html | UN must move from sound bites to action - Opinion - International Herald Tribune | False | Steve Crawshaw | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/sports/24iht-world.4322563.html | Roundup: Doping admission 'is a wise thing' - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/arts/24iht-bookjeu.4325204.html | Book Review: Medical Apartheid - Culture - International Herald Tribune | False | By Denise Grady | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/technology/24iht-msft.4331593.html | Microsoft tried to hire writer for Wikipedia changes - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/asia/24iht-indo.4323339.html | Indonesia's mudflows attributed to drilling - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/opinion/24iht-edmarket.4324768.html | A healthy Wall Street - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/nyregion/24towns.html | A Village That Was Reborn Isnáé€šÃ„Ã't Eager to Be a Brand Name | False | By Peter Applebome | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/realestate/24iht-regard.4326769.html | Inspiration blooms in Singapore - Properties - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/americas/24iht-carter.4323735.html | Jimmy Carter stands by his book - Americas - International Herald Tribune | False | By Pam Belluck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/technology/24iht-tribune.4331596.html | Rupert Murdoch may join bid for Tribune Co. - Technology & Media - International Herald Tribune | False | By Katharine Q. Seelye and Geraldine Fabrikant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-ozecon.4323675.html | Inflation slows in Australia - Business - International Herald Tribune | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/americas/24iht-web.0124bushtext.4318891.html | Text: President George W. Bush's State of the Union address - Americas - International Herald Tribune | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/opinion/24friedman.html | Martin Luther Al-King? | False | By Thomas L. Friedman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/dining/24note.html | You May Kiss the Chefé€šÃ„Ã's Napkin Ring | False | By Frank Bruni | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/technology/24iht-ptbasics25.4325273.html | Making your simple cellphone into something smart - Technology & Media - International Herald Tribune | False | By Larry Magid | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/us/24custody.html | Tennessee Court Orders Return of Girl, 7, to Biological Parents | False | By Theo Emery | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/opinion/24wed2.html | A Healthy, Well-Regulated Wall Street | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/sports/football/24raiders.html | In Kiffin, Raiders Are Putting Young Face in Tough Job | False | By Lee Jenkins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/style/24iht-rhaute25.4327609.html | Jean Paul Gaultier turns from Madonna to the Madonna - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/nyregion/24ethics.html | State Leaders Ready to Merge 2 Ethics Panels | False | By Danny Hakim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24macao.html | Asian Rival Moves Past Las Vegas | False | By David Barboza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/us/24list.html | Names of the Dead | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/23/realestate/23iht-rehk.4306716.html | Hong Kong's office market splitting - Properties - International Herald Tribune | False | By Alex Frew McMillan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/23/world/americas/23iht-north.4306644.html | UN aid program in North Korea faces audit - Americas - International Herald Tribune | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/arts/24iht-peepthu.4325193.html | People: Lily Tomlin, Placido Domingo, Edward Zwick - Culture - International Herald Tribune | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/americas/24iht-web.0124domestic.html | Bush breaks little new ground on domestic issues | False | By Robin Toner and Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/arts/24arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/world/middleeast/24lebanon.html | Clash Pits Hezbollah Against Rule in Lebanon | False | By Nada Bakri and Hassan M. Fattah | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-delphi.4324250.html | Funds to invest up to $3.4 billion in Delphi - Business - International Herald Tribune | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/sports/basketball/24knicks.html | Knicks Go From the Heat to the Frying Pan | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/style/24iht-Rhaute24.4321924.html | Anniversary! White Valentino, vivid Lacroix and pure Chanel | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/americas/24iht-web.0124congcnd.4327611.html | Senate panel denounces troop increase in Iraq - Americas - International Herald Tribune | False | By JOHN HOLUSHA | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/dining/24vega.html | Strict Vegan Ethics, Frosted With Hedonism | False | By Julia Moskin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/us/politics/24rudy.html | Giuliani Is Expected to Sell One of His Three Businesses | False | By Russ Buettner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/dining/24hagg.html | Haggis, Updated: Less Offal, Tastes Great | False | By Brett Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-broadcom.4323790.html | Broadcom to record $2.2 billion in noncash expenses for stock option accounting flaws - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/americas/24iht-hunt.4325552.html | Obituary: E. Howard Hunt, Watergate figure who jolted Nixon presidency - Americas - International Herald Tribune | False | By Tim Weiner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/nyregion/24bloomberg.html | 52 Mayors Unite to Curb Illegal Firearms | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/nyregion/24double.html | Two Long Island Boys Find Their Parents Shot to Death at Home | False | By Jennifer 8. Lee and Nicole Cotroneo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/opinion/l24security.html | The Price of Security (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/technology/24iht-ptend25.4325276.html | A flat fee for tunes? | False | By Victoria Shannon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/africa/25iht-web.0125israel.4335550.html | Series of sordid corruption charges nears its Nadir in Israel - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/world/americas/25iht-web.0125capitol.4335212.html | Bush Iraq plan is condemned by Senate panel - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/business/24leonhardt.html | What's a Pound of Prevention Really Worth? | False | By David Leonhardt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-cong.4332107.html | Senate panel opposes additional troops for Iraq - Americas - International Herald Tribune | False | By Brian Knowlton and John Holusha | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/arts/television/24heff.html | As Her World Turns, Lonelygirl15 Seeks New Thrills | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-siemens.4331389.html | EU levies large fines for firms' bid rigging - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-yuan.4323810.html | China moves to close wealth gap - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/technology/24iht-ptgadgets25.4325279.html | A loaded but little camera and an "all terrain" hard drive | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-biotech.4328294.html | Biotech industry may have overestimated willingness to spend on drugs - Business - International Herald Tribune | False | By Andrew Pollack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/nyregion/24brown.html | With DNA From Exhumed Body, Man Finally Wins Freedom | False | By Fernanda Santos | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/sports/24iht-world.4328492.html | Roundup: League and union agree on drug tests - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/business/worldbusiness/24iht-dblog.html | Davos diary: Staying on message | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 0001-01-01 | https://www.nytimes.com/2007/01/24/nyregion/24brooklyn.html | Big Question Unanswered in Scandal | False | By Andy Newman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-24 | 2007-01-24 | https://www.nytimes.com/2007/01/24/realestate/24iht-reumbria.4326767.html | Modern house in Umbria with ancient view - Properties - International Herald Tribune | False | By Elizabeth Helman Minchilli | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/sports/ncaabasketball/25araton.html | It's Roundball 2, Square Jaw 1 | False | By Harvey Araton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/sports/25iht-world.4345598.html | Roundup: AC Milan makes offer for Ronaldo - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/garden/25kids.html | Barons Before Bedtime | False | By Penelope Green | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/world/middleeast/25haifa.html | In a New Joint U.S.-Iraqi Patrol, the Americans Go First | False | By Damien Cave and James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/nyregion/25police.html | Council Panel Interrogates Kelly on Police Treatment of Blacks | False | By Emily Vasquez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/fashion/25ROW.html | Dressing Up Bryant Park | False | By Eric Wilson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/world/asia/25pakistan.html | Pakistani Premier Faults Afghans for Taliban Woes on Border | False | By Katrin Bennhold and Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/sports/ncaabasketball/25coach.html | Once a Poor Student, Coach Is Now a Stickler for Academics | False | By Marek Fuchs | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25kin.html | A Word From Our Sponsor | False | By Natasha Singer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/technology/25iht-nokia.4338322.html | Earnings at Nokia soar on sales to emerging markets - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/europe/25iht-greece.4344096.html | Greek militants claim recent attack on U.S. Embassy - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/nyregion/25labor.html | Study Says Many Firms Cheat New York Workersâ€šÃ„Ã´ Comp System | False | By Steven Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/us/25duke.html | More Ethics Charges Brought Against Official in Duke Case | False | By Duff Wilson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/business/worldbusiness/25iht-usecon.4345846.html | U.S. home sales fell in December, ending a weak year - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/business/media/25addes.html | Wendyâ€šÃ„Ã´s Shifts Work to Three Agencies | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/arts/music/25jazz.html | George Wein Sells Company That Produces Music Festivals | False | By Ben Ratliff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/opinion/25iht-edsomalia.4339158.html | A rare chance for Somalia - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/health/25iht-fossil.4345731.html | Mankind blamed for extinctions in Australia - Health & Science - International Herald Tribune | False | By Tim Johnston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/americas/25iht-left.4348695.html | Democratic senators won't join Iraq war protest in Washington - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/business/worldbusiness/25iht-nokia.4345782.html | Earnings rise 19% at Nokia - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/asia/25iht-letter.4345761.html | Letter From China: Hidden censors keep busy in China - Asia - Pacific - International Herald Tribune | False | Howard W. French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/opinion/25iht-edenergy.4339150.html | Energy rhetoric, and reality - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/world/asia/25school.html | China Strains to Fit Migrants Into Mainstream Classes | False | By Howard W. French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/arts/25iht-web.0125rembrandt.4343830.html | Rembrandt painting sold for $25.8 million at Sotheby's - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/your-money/25iht-mine.4338449.html | Valuable mineral deposits found along Tibet railroad route - Your Money - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/technology/25iht-compute.4348701.html | More energy-efficient computers on the horizon - Technology & Media - International Herald Tribune | False | By Hiawatha Bray | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/nyregion/25mbrfs-broker.html | Queens: Real Estate Broker Charged | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/fashion/25Online.html | A Toy That Sends Grown Men Into Orbit | False | By Michelle Slatalla | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/movies/25kid.html | At Sundance, Art and Journalistic Ethics on Trial | False | By David Carr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/business/worldbusiness/25iht-web.0125ford.4339480.html | Ford lost record $12.7 billion in 2006 - Business - International Herald Tribune | False | By Nick Bunkley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/asia/25iht-rindpol.4343119.html | News Analysis: India struggles to steer its own course on foreign policy - Asia - Pacific - International Herald Tribune | False | By Siddharth Varadarajan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/technology/25game.html | Rough (but Silly) Justice and Striking (Also Silly) Moves | False | By Charles Herold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/sports/basketball/25suns.html | For Nash, 3 M.V.P.â€šÃ„Â's Canâ€šÃ„Â't Take Place of Title | False | By Liz Robbins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/europe/25iht-greece.4345738.html | Greek militants claim recent attack on U.S. Embassy - Europe - International Herald Tribune | False | By Anthee Carassava | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/business/worldbusiness/25iht-hack.html | An online bank theft casts light on shady world of hackers | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/business/worldbusiness/25iht-ford4345478.html | New chief breaks with tradition to remake Ford - Business - International Herald Tribune | False | By Micheline Maynard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/opinion/l25bush.html | The State of the Union, and of the President (11 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/opinion/25herbert.html | Long on Rhetoric, Short on Sorrow | False | By Bob Herbert | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/technology/25iht-hp.4338313.html | Fired Hewlett-Packard executive charges he was victim of 'pretexting' - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/arts/television/25grey.html | ABC TV Star Is Seeking Counseling After Epithet | False | By Edward Wyatt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/americas/25iht-web.0125budget.html | Congress office forecasts drop in U.S. deficit | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/travel/25iht-web.0124tralesB.4338855.html | Recipe: Pretzels and beer, a perfect duo, bring harmony to onion soup - Travel & Dining - International Herald Tribune | False | By Florence Fabricant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/washington/25bush.html | Bush Makes Sales Pitch for Proposal on Energy | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/nyregion/25ethics.html | State Leaders Agree on Plan to Merge 2 Ethics Commissions and Tighten Lobbying Rules | False | By Danny Hakim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/nyregion/25radio.html | Police Wonâ€šÃ„Â't Use $140 Million Radio System | False | By William Neuman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/theater/reviews/25quec.html | The Math Rookie Is a Girl, a Big Problem for the Geeks | False | By Neil Genzlinger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/technology/25pogue.html | A Stream of Movies, Sort of Free | False | By David Pogue | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/pageoneplus/25topcx-002.html | Corrections | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/opinion/25iht-edkrepon.4339154.html | Why we need the rule of law in space - Opinion - International Herald Tribune | False | Michael Krepon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/fashion/25Fitness.html | When Resolutions Fail, the Exercise Enforcers Step In | False | By Abby Ellin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/arts/25iht-rindart.4343012.html | India's art market booming - Culture - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/sports/25iht-base.4337910.html | Baseball: Yankees take search for talent to China - Sports - International Herald Tribune | False | By Murray Chass | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/europe/25iht-union.4345843.html | Spain and Portugal hope to end deadlock over EU constitution - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/business/worldbusiness/25iht-rindecon.4343015.html | Rising prosperity brings new fears to India - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/opinion/25iht-edturk.4339160.html | Paranoia in Turkey - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/automobiles/25auto.h tml | Redesigned Toyota Pickup to Cost More Than Rivals€ŠÂ„Â' Trucks | False | By Nick Bunkley and Micheline Maynard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/business/worldbusiness /25iht-yen.4338455.html | Japan trade surplus rises 23 percent as oil prices fall and exports increase - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/technology/25iht-techbrief.4348707.html | Briefing: Apple's iPhone battle opens on a second front - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/garden/25turkey.html | On the Aegean, Stone and Steel Surrender to the Breeze | False | By Elaine Louie | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/arts/25iht-fmbreak.4341818.html | 'Breaking and Entering': A film of apology, forget the remorse - Culture - International Herald Tribune | False | By A.O. Scott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/travel/25iht-web.0126tralesA.4338724.ht ml | Tasting Report: Shy brown ales find their voice - Travel & Dining - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/business/worldbusiness /25iht-hedge.4345743.html | Hedge funds gain power in U.S. politics - Business - International Herald Tribune | | By Landon Thomas Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/technology/25iht-chip.4338308.html | Scientists build memory chip the size of a white blood cell - Technology & Media - International Herald Tribune | False | By Kenneth Chang | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/business/worldbusiness /25iht-nbc.4345778.html | Former NBC Universal treasurer accused of stealing money - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/garden/25urin.html | For the High-End Bathroom, Something Unexpected | False | By Suzanne Gannon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/business/25buyer.html | Conflict Case at Hospitals Is Settled | False | By Walt Bogdanich | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/washington/25capital. html | Senate Panel Rejects Bush€ŠÂ„Â's Plan for Iraq | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/garden/25nysale.html | Residential Sales: New York | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/nyregion/25stapleton .html | Sorrow and Reflection in Killer€ŠÂ„Â's Housing Project | False | By Trymaine Lee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/arts/dance/25kour.ht ml | Strike a Pose: A Show Pony Choreographs His Obsession | False | By Gia Kourlas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/business/25sap.html | SAP Plans New Venture for Serving Small Clients | False | By KEVIN J. O&#8217;BRIEN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/business/worldbusiness /25iht-dblair.4345683.html | In Davos, British politicians are looking to the next stage - Business - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/technology/25plush.h tml | Plush Animals With a Key to Enter Their Web World | False | By Warren Buckleitner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/technology/25camera .html | 7 Megapixels and a 7X Zoom in a Rather Small Package | False | By Marty Katz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/arts/25iht-limo.4338549.html | For these New York City tots, only limos will do - Culture - International Herald Tribune | False | By Eric Konigsberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/business/25food.html | McDonald€ŠÂ„Â's Says Latest Results Are Strongest in 30 Years | False | By Andrew Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/business/worldbusiness /25iht-casino.4338464.html | New Jersey considers limits on smoking in casinos - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/business/worldbusiness /25iht-won.4338452.html | Future South Korean economy growth in doubt - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/24/opinion/24iht-OLD25.4328289.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/world/africa/25iht-web.0125lebCNDb.4344956.h tml | Casualties reported in Beirut violence - Africa & Middle East - International Herald Tribune | False | By NADA BAKRI and HASSAN M. FATTAH | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/technology/25treo.ht ml | How E.T. Might Phone Home, if Home Had a G.S.M. Network | False | By John Biggs | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/asia/25iht-india.html | Russia-India partnership enters new era | False | By Somini Sengupta | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/europe/25iht-vat.4345849.html | Vatican calls Pope's meeting with Vietnam's prime minister 'important step' - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/business/worldbusiness/25iht-euecon.4345724.html | Business confidence in Germany falls in January - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/technology/25laptop.html | A Laptop Designed to Take a Licking and Keep on Ticking | False | By John Biggs | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/business/worldbusiness/25iht-ba.4345285.html | Fearing a strike, British Airways cancels flights - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/arts/music/25braz.html | Long-Lost Trove of Music Connects Brazil to Its Roots | False | By Larry Rohter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/obituaries/25samstein.html | Mendy Samstein, 68, Dies; Championed Civil Rights | False | By Douglas Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/world/africa/25briefs-valleyfever.html | Kenya: 114 Dead of Rift Valley Fever | False | By Agence France-Presse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/europe/25iht-putin.4344953.html | Russia offers to build 4 new nuclear reactors for India - Europe - International Herald Tribune | False | By Amelia Gentleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/business/worldbusiness/25iht-ibrief.4349417.html | Briefing: Study shows tougher U.S. investment rules - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/arts/25iht-bookven.4338532.html | Book Review: Supreme Conflict - Culture - International Herald Tribune | False | By Michiko Kakutani | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/opinion/25thul.html | Energy Rhetoric, and Reality | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/books/25areci.html | Jim Harrison's Mesquite Roasted Doves | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/asia/25iht-beijing.4339260.html | Hu orders quick investigation into journalist's killing - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/nyregion/25nmbrfs-shooting.html | Newark: Shooting Leaves Man Dead and Woman Hurt | False | By John Holl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/business/worldbusiness/25iht-won.4345855.html | Growth of South Korean economy in doubt - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/books/25masl.html | Returning to the Spy World to Uncover a Political Plot | False | By Janet Maslin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/opinion/25iht-edgreen.4339152.html | America's last hope for Iraq - Opinion - International Herald Tribune | False | H.D.S. Greenway | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/world/asia/25china.html | Chinese Leader to Visit Sudan for Talks on Darfur Conflict | False | By Howard W. French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/us/25poverty.html | Childhood Poverty Is Found to Portend High Adult Costs | False | By Erik Eckholm | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/us/25child.html | Bush Proposes Broadening the No Child Left Behind Act | False | By Diana Jean Schemo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/washington/25libby.html | Ex-Officials Testify They Informed Libby of the Identity of a C.I.A. Operative | False | By Neil A. Lewis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/opinion/25iht-edmoisi.html | Meanwhile: The dissonant strains of diversity and union | False | Dominique Moïsi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/nyregion/25bloomberg.html | Instead of Dollars, Some of the Squabbling Is Cut Out of Early Budget Negotiations | False | By Sewell Chan and Ray Rivera | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/us/25mississippi.html | Mississippi Man Arrested in Killing of 2 Blacks in a '64 | False | By Shaila Dewan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/business/worldbusiness/25iht-yuan.4338472.html | Chinese economy soared in 2006 - Business - International Herald Tribune | False | By David Barboza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/us/politics/25kerry.html | Kerry Will Not Enter Presidential Race | False | By Adam Nagourney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/business/25health.html | With Health Care Topic A, Some Sketches for a Solution | False | By Milt Freudenheim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/business/worldbusiness /25iht-dpakistan.4342499.html | Pakistan prime minister blames Afghanistan for border problems - Business - International Herald Tribune | False | By Katrin Bennhold and Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/opinion/25iht-edlevi.4339156.html | One shot, many motives - Opinion - International Herald Tribune | False | Michael Levi and Adam Segal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/pageoneplus/25topcx -001.html | Corrections | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/arts/dance/25aspe.ht ml | Visitors Come Calling, With Enthusiastic Friends in Tow | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/technology/25alarm. html | An Electronic Watchdog Will Follow You to a New Home | False | By Roy Furchgott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/opinion/25brooks.ht ml | Breaking the Clinch | False | By David Brooks | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/opinion/l25homeless. html | Help the Homeless (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/arts/25cult.html | Bloomberg and Council Change Arts Financing | False | By Robin Pogrebin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/world/americas/25iht-kerry.4339271.html | Senator Kerry says he's not running for president. - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/business/worldbusiness /25iht-vw.4345852.html | German court fines former Volkswagen executive in corruption case - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/nyregion/25casino.ht ml | Smoking Ban at Casinos May Be Eased | False | By Robert Strauss | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/world/europe/25iht-youth.4339255.html | Youth paces Ireland's growth | False | By Thomas Crampton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/sports/baseball/25met s.html | Mets Reward Randolph With $5.65 Million Extension | False | By Ben Shpigel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/business/worldbusiness /25iht-deficit.4338871.html | U.S. deficit forecast to decline this year - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/world/africa/25iht-lebanon.4345207.html | Beirut cafeteria clash sets off deadly violence - Africa & Middle East - International Herald Tribune | False | By Nada Bakri and Hassan M. Fattah | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/sports/25iht-webtennis.4337962.html | Tennis: Williams comeback leads to Sharapova - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/business/worldbusiness /25iht-siemens.4348710.html | Siemens investors grill management on bribery charges - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/business/worldbusiness /25iht-dimvest.4349205.html | More risk for China on investment front - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/world/europe/25iht-smuggle.4339252.html | Atomic smugglers pose new hazard for former Soviet republic - Europe - International Herald Tribune | False | By Lawrence Scott Sheets and William J. Broad | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/nyregion/25schools.h tml | New York City School Chief Outlines a Financing Plan | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/obituaries/25wimmer. html | Helmut Wimmer, 80, Painter With Planetarium for a Canvas, Dies | False | By Dennis Hevesi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/business/worldbusiness /25iht-dmigration.4345689.html | Europe faces labor shortages as population ages - Business - International Herald Tribune | False | By Katrin Bennhold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/business/25biz.html | A Dance-Party Niche in the Cruise Industry | False | By Dan Levin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/business/25lab.html | Energy Research on a Shoestring | False | By Clifford Krauss | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/world/asia/25india.ht ml | Putin in India: Visit Is Sign of Durability of Old Ties | False | By Somini Sengupta | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/world/africa/25iht-web.0124lebanon.4337495.ht ml | In fight for Lebanon, focus turns to money - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/opinion/l25stemcell.h tml | Stem Cell Research: When Does Life Begin? (2 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/nyregion/25lottery.ht ml | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/business/worldbusiness /25iht-enron.4338865.html | Kenneth Lay and other executives dropped from Enron suit - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/world/americas/25iht- web.4336068.html | Big states' plan for earlier primaries scrambles race in U.S. - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/business/worldbusiness /25iht-dstern.4349211.html | Climate change expert seeks expansion of carbon trading - Business - International Herald Tribune | False | By James Kanter and Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/us/politics/25rove.ht ml | At the Libby Trial, Hints of Intrigue and Betrayal | False | By David Johnston and Jim Rutenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/opinion/25thu4.html | Political Meddling With Justice | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/washington/25delegat es.html | House Restores Some Voting Rights to Congressional Delegates | False | By Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/nyregion/25airport.ht ml | 4th Major Hub for Air Traffic Moves Ahead | False | By Patrick McGeehan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/world/asia/25iht- japan.4338265.html | Small town an emblem of rural Japan's woes - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/business/worldbusiness /25iht-hedge.4338874.html | Hedge funds gain power in U.S. politics - Business - International Herald Tribune | False | By Landon Thomas Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/nyregion/25crash.ht ml | Officer Charged in Car Crash That Injured Woman and Child | False | By Jonathan Miller | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/business/worldbusiness /25iht-dblair.4349202.html | In Davos, British politicians are looking to the next stage - Business - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/sports/tennis/25open web.html | Breakthrough for Gonzá'sÃ°lez Means Early Exit for No. 2 Nadal | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/nyregion/25trial.html | A Halting Plea for Mercy, Heavily Edited | False | By Michael Brick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/garden/25natsale.htm l | Residential Sales | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/business/worldbusiness /25iht- compute.4338443.html | More energy-efficient computers on the horizon - Business - International Herald Tribune | False | By Hiawatha Bray | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/technology/25ebay.ht ml | EBay Beats the Estimates for 4th- Quarter Earnings | False | By Brad Stone | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/business/worldbusiness /25iht- dclimate.4342493.html | Emerging economies are under pressure to cut emissions - Business - International Herald Tribune | False | By James Kanter and Katrin Bennhold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/us/25tucson.html | Hiking Club Spreads a Little Bit of Charlie on Every Peak | False | By TOM MILLER | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/nyregion/25blocks.ht ml | What a View to Behold, and ItâÉšÃ„¸Ã´s Really Something | False | By David W. Dunlap | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/opinion/25iht- edjoyce.4339146.html | Brown hints at a shift in the 'special relationship' - Opinion - International Herald Tribune | False | Mark Joyce | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/us/25list.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/technology/25iht- itunes.4348720.html | Dutch join efforts to force Apple to open iTunes to players other than iPods - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/arts/music/25carn.ht ml | An Orchestra in Transition Tackles an Unfinished Work | False | By Bernard Holland | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/200 7/01/25/fashion/25COUTUR E.html | Far From Hollywood | False | By Cathy Horyn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/200 7/01/25/opinion/25iht- edlet.4339172.html | Letters: When a country invades, Holocaust denial - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/nyregion/25mbrfs-fire.html | Cedar Grove: Rescue Effort Unsuccessful at House on Fire | False | By Nate Schweber | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/sports/othersports/25nascar.html | Red Sox Owner Close to Deal to Join Roush Racing Team | False | By Viv Bernstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/arts/25iht-FMPOVO.4338544.html | Muccino savors his Hollywood success - Culture - International Herald Tribune | False | By Elisabetta Povoledo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/arts/music/25aulo.html | The Shepherd, the Sea Nymph and the Big Rock, Abridged | False | By James R. Oestreich | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/nyregion/25mbrfs-priests.html | Manhattan: Guilty Plea in Defrauding of Priests | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/world/asia/25murder.html | In Unusual Move, Hu Demands Inquiry After Journalistâ€šÃ„Ã´s Death | False | By Howard W. French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/business/worldbusiness/25iht-dfood.4338049.html | Big issue at Davos: 'What's to eat?' - Business - International Herald Tribune | False | By A. Craig Copetas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/books/25harr.html | Pleasures of the Hard-Worn Life | False | By Charles McGrath | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/business/worldbusiness/25iht-yuan.4345858.html | Chinese economy grows 10.7 percent in 2006 - Business - International Herald Tribune | False | By David Barboza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/business/worldbusiness/25iht-dmigration.4349208.html | Europe faces labor shortages as population ages - Business - International Herald Tribune | False | By Katrin Bennhold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/world/africa/25briefs-congoprison.html | Congo Republic: Mass Prison Escape | False | By Agence France-Presse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/business/25scene.html | Incomes and Inequality: What the Numbers Donâ€šÃ„Ã´t Tell Us | False | By Tyler Cowen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/africa/25iht-beirut.4345204.html | Donors pledge $7.6 billion in aid for Lebanon - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/technology/25askk.html | Moving It All to Vista | False | By J. D. Biersdorfer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/sports/basketball/25knicks.html | Knicks Avoid Rout, but Not Another Loss | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/garden/25shawn.html | A Life Lived in Fear, but Not Half Bad | False | By Joyce Wadler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/opinion/25thu3.html | Closing the Revolving Door | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/world/middleeast/25hezbollah.html | Hezbollah Wonâ€šÃ„Ã´t Topple the Lebanese Government, Its Leader Says | False | By Nada Bakri | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/americas/25iht-baghdad.4345616.html | Baghdad battle cry: 'Who's shooting at us?' - Americas - International Herald Tribune | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/asia/25iht-afghan.4348698.html | NATO readies combat brigade for Afghanistan - Asia - Pacific - International Herald Tribune | False | By Brian Knowlton and Helene Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/americas/25iht-cong.4339268.html | Senate showdown looms for troop buildup in Iraq - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/science/25chip.html | Researchers Go Molecular in Design of a Denser Chip | False | By Kenneth Chang | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/sports/football/25steroids.html | N.F.L. and Union to Strengthen Steroid Testing | False | By Judy Battista | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/nyregion/25memorial.html | Relativesâ€šÃ„Ã´ Groups Use TV and Internet to Call for More Details With Names on 9/11 Memorial | False | By David W. Dunlap | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/europe/25iht-putin.4339265.html | Putin offers India four reactors - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/fashion/25pollute.html | Can Polyester Save the World? | False | By Elisabeth Rosenthal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/world/middleeast/25mideast.html | U.S. Picks an Inauspicious Time to Restart Mideast Talks | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/technology/25hack.html | Online Nordic Banking Theft Stirs Talk of Russian Hacker | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/africa/25iht-iraq.4348690.html | Iraqi lawmakers battle with words - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/opinion/25iht-edother26.4339940.html | Other Views: Daily Star, The Age, Irish Times - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/arts/25iht-peepfri.4338538.html | People: Katie Holmes, Anne Heche, Snoop Dogg - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/americas/25iht-assess.4339257.html | News Analysis: Against odds, U.S. pushes forward on Mideast peace talks - Americas - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/opinion/25corr.html | Correction | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/garden/25room.html | Room to Improve | False | By Craig Kellogg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/us/politics/25vote.html | Big Statesâ€šÃ„Ã´ Push for Earlier Vote Scrambles Race | False | By Adam Nagourney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/technology/25iht-btk.4338868.html | Services top world industry, UN report says - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/americas/25iht-camp.4345670.html | Big states push for earlier primaries, unsettling nominating process - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/technology/25iht-cisco.4338311.html | Cisco Systems' chief executive calls Apple lawsuit a 'minor skirmish' - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/nyregion/25mbrfs-power.html | Albany: New Head of Long Island Power Authority | False | By Bruce Lambert | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/garden/25qna.html | Garden Q&A. | False | By Leslie Land | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/business/25care.html | Bonus Pay by Medicare Lifts Quality | False | By Reed Abelson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/opinion/25allen.html | For the Good of the Herd | False | By Arthur Allen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/opinion/25thu2.html | Moment of Opportunity in Somalia | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/technology/25basics.html | Plain Cellphones Can Overachieve, With a Little Help | False | By Larry Magid | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | | https://www.nytimes.com/2007/01/25/pageoneplus/25ednote.html | Editorsâ€šÃ„Ã´ Note | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | | https://www.nytimes.com/2007/01/25/arts/television/25song.html | â€šÃ„Â²Officeâ€šÃ„Ã´ Songs in the Unhip Keys of Life and Karaoke | False | By Mark Blankenship | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/business/media/25ado.html | Urging Teenagers to Rein in Careless Drivers | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/business/worldbusiness/25iht-dinvest.4345686.html | More risk for China on investment front - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/americas/25iht-poor.4345801.html | Childhood poverty comes at great cost to U.S. economy - Americas - International Herald Tribune | False | By Erik Eckholm | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/asia/25iht-cambo.4345667.html | Unwieldy court further complicates long-delayed Khmer Rouge trial - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/health/25iht-sheep.4338293.html | When science slams into the uninformed blogger - Health & Science - International Herald Tribune | False | By John Schwartz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/technology/25iht-mobile.4348704.html | Nokia and Motorola lift share of global cellphone market - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/business/worldbusiness/25iht-dstern.4345288.html | Climate change expert seeks expansion of carbon trading - Business - International Herald Tribune | False | By James Kanter and Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/world/europe/25briefs-popecondemns.html | Vatican City: Pope Condemns Sex in Media | False | By Ian Fisher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/asia/25iht-cambo.4339245.html | Unwieldy court further complicates Khmer Rouge trial - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/business/25hedge.html | Hedge Fund Chiefs, With Cash, Join Political Fray | False | By Landon Thomas Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/books/25breci.html | Linda Harrisonâ€šÃ„â´s Egg and Gruyâ´sÃ®re Polenta | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/nyregion/25totals.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/africa/25iht-israel.4345751.html | Suspension of Israeli president is approved - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/technology/25iht-msft.4348724.html | Microsoft profit slips on deferred sales - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/fashion/25POINTS.html | Glasses Make the Nerd | False | By David Colman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/nyregion/25mbrfs-crash.html | Brooklyn: Arrest in Brooklyn Crash | False | By Cara Buckley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/africa/25iht-beirut.4338427.html | Donors pledge $7.6 billion in aid for Lebanon - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/washington/25budget.html | Budget Office Forecasts Drop in U.S. Deficit | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/us/25texas.html | Dallas Suburb Amends Its Ban on Renting to Illegal Immigrants | False | By Gretel C. Kovach | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/europe/25iht-rome.4345209.html | The heart of Jewish life in Rome, under siege - Europe - International Herald Tribune | False | By Ian Fisher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/nyregion/25mbrfs-murder.html | Queens: Man Convicted in 2003 Killing | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/health/25iht-health.4345741.html | Brain injury can kill urge to smoke, study says - Health & Science - International Herald Tribune | False | By Benedict Carey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/sports/baseball/25chas.html | Yanks Hope to Get a Jump in China | False | By Murray Chass | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/nyregion/25mbrfs-officer.html | Queens: Conviction in Police Officerâ€šÃ„â´s Shooting | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/travel/25iht-trfreq26.4338552.html | The Frequent Traveler: Comparing business-class-only flights across the Atlantic - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/world/europe/25istanbul.html | Official Ready to Re-examine Law Shielding Turksâ€šÃ„â´ Identity | False | By Sebnem Arsu | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/technology/25iht-chip.4348717.html | A tiny package with punch: Scientists create the densest chip ever - Technology & Media - International Herald Tribune | False | By Kenneth Chang | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/asia/25iht-web.0125murder.4335625.html | In unusual move, Hu demands inquiry after journalist's death - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/nyregion/25grants.html | Weight and Diabetes Are Focus of Health Foundation Grants | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/sports/25iht-webfederer.4338140.html | Federer sweeps Roddick to reach men's final - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/sports/hockey/25nhl.html | First-Time All-Stars Put Their Stamp on Game | False | By Tom Spousta | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/europe/25muke.html | Smugglerâ€šÃ„â´s Plot Highlights Fear Over Uranium | False | By Lawrence Scott Sheets and William J. Broad | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/business/worldbusiness/25iht-mine.4345769.html | Valuable mineral deposits found along Tibet railroad route - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/sports/golf/25golf.html | Balancing Act: Wins and Fatherhood | False | By Damon Hack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/sports/25iht-tennis.4345590.html | Tennis: Federer stuns Roddick with straight-set victory | False | Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/arts/25iht-mell.html | For 'survival', Mellencamp turns to TV ads | False | By Alan Light | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/arts/television/25nake.html | A TV Family Bound by Blood and a Band | False | By Felicia R. Lee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/world/europe/25tallinn.html | Debate Renewed: Did Moscow Free Estonia or Occupy It? | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/world/middleeast/25israel.html | Series of Sordid Corruption Charges Nears Its Nadir in Israel | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/crosswords/bridge/25card.html | Itâ€šÃ„Ã´s Tough for the Opposition When a Player Is in the Zone | False | By Phillip Alder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/sports/25iht-ski.4337959.html | Skiing: Bad weather comes at worst time for World Cup - Sports - International Herald Tribune | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/business/worldbusiness/24iht-transcol25.4330743.html | Changing the way people get around, and more, in Taiwan - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/asia/25iht-letter.4339250.html | Letter From China: Hidden censors keep busy - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/europe/25iht-smuggle.4345828.html | Atomic smugglers pose new hazard for former Soviet republics - Europe - International Herald Tribune | False | By Lawrence Scott Sheets and William J. Broad | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/world/middleeast/25mahdi.html | Iraqi Official Offers Terms From Militia to Avoid Fight | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/sports/25iht-nash.4337913.html | NBA: Suns guard would trade all his trophies for a ring - Sports - International Herald Tribune | False | By Liz Robbins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/arts/television/25stan.html | A Culture of Faith, Devoted Yet Complex | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/arts/25arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/business/25farley.html | James Farley, 76, Consultant Who Headed Insurance Firm, Dies | False | By Claudia H. Deutsch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/arts/25iht-FMREVIEW26.4338546.html | Movie Review: Poignant story of 3 Sudanese resettled in U.S. - Culture - International Herald Tribune | False | By Stephen Holden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/nyregion/25slay.html | Murder Victims Moved to Long Island for Safety of Suburbs | False | By Corey Kilgannon and Nicole Cotroneo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/theater/reviews/25arri.html | Love Is Up Against the Wall, So Now Itâ€šÃ„Ã´s Time to Fight | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/nyregion/25neediest.html | Two Who Were in Foster Care Make Providing Stable Home a Priority | False | By Alexis Rehrmann | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/sports/football/25penalties.html | N.F.L. Reverses a Trend in Penalties | False | By Clifton Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/science/25sheep.html | Of Gay Sheep, Modern Science and Bad Publicity | False | By John Schwartz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/americas/25iht-libby.4348687.html | In perjury trial, testimony by Cheney aide damages Libby - Americas - International Herald Tribune | False | By Neil A. Lewis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/sports/tennis/25open.html | Williams Reaches Finals in Australia | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/business/worldbusiness/25iht-dmerkel.4342496.html | Merkel praises Bush's call for energy efficiency - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/fashion/25CRITIC.html | Crochet Undergoes an Upgrade | False | By Alex Kuczynski | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/world/africa/25iht-iraq.4345481.html | Bombing kills dozens in Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/travel/25iht-trales.4338541.html | Beer: Brown ales that are far from plain - Travel & Dining - International Herald Tribune | False | By Eric Asimov | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/business/worldbusiness/25youth.html | The Irish, Young in â€šÃ„Ã´Old Europe,â€šÃ„Ã´ Strain Schools and Housing | False | By Thomas Crampton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/world/europe/25diplo.html | Donors Gather to Help Lebanonâ€šÃ„Â´s Government | False | By Helene Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/25/business/worldbusiness/25iht-siemens.4345822.html | Siemens investors grill management on bribery charges - Business - International Herald Tribune | False | By Simon Thiel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 2007-01-25 | https://www.nytimes.com/2007/01/technology/25iht-nintendo.4338316.html | Nintendo profit rises 40% - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/football/25comic.html | Boom! And an Impersonation Requires No Punch Line | False | By Richard Sandomir | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-25 | 0001-01-01 | https://www.nytimes.com/2007/01/25/nyregion/25fire.html | Man in Family Slain at Home Was Drug Dealer, Police Say | False | By Manny Fernandez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/business/26amgen.html | Amgen Finds Anemia Drug Holds Risks in Cancer Use | False | By Andrew Pollack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/us/26labor.html | Sharp Decline in Union Members in â€šÃ„Â´06 | False | By Steven Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/world/asia/26iht-afghan.4355028.html | U.S. steps up pressure on NATO allies to aid Afghanistan - Asia - Pacific - International Herald Tribune | False | By Helene Cooper and David S. Cloud | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/26lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/baseball/26mets.html | Randolph Gets Expensive as Metsâ€šÃ„Â´ Expectations Rise | False | By Ben Shpigel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/baseball/26drew.html | At Last, Red Sox Will Sign Drew | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/africa/26iht-rwanda.4361786.html | Rwanda to free 8,000 linked to genocide - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/sports/26iht-webskate.4354998.html | Figure skating: Meissner not out to conquer the world - Sports - International Herald Tribune | False | By John Powers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/americas/26iht-hollywood.4361758.html | Development at Hollywood Boulevard and Vine Street spurs Tinseltown renaissance - Americas - International Herald Tribune | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/dance/26tang.html | Watching a History Lesson Thatâ€šÃ„Â´s Told Through Tango | False | By Gia Kourlas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/europe/26iht-profile.4354794.html | Michael I: The king without a monarchy - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/world/middleeast/26abuse.html | G.I. Gets 18-Year Prison Term for Killing 2 Captive Iraqis | False | By Paul von Zielbauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/science/space/26rocket.html | New Rocket Is Progressing, NASA Reports | False | By Warren E. Leary | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/africa/26iht-iraq.4354894.html | Iraq bombing kills 15, wounds 35 - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/l26armenia.html | A Fearless Fighter, Gone (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/pageoneplus/26correx.ART-007.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/education/26affirm.html | Colleges Regroup After Voters Ban Race Preferences | False | By Tamar Lewin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/opinion/26iht-edtrillin.4356156.html | Meanwhile: Who's the best parallel parker of all? - Opinion - International Herald Tribune | False | Calvin Trillin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/theater/reviews/26pink.html | A Friendly Face With a Foul Mouth That Sings | False | By Charles Isherwood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/business/worldbusiness/26iht-cnbc.4363179.html | CNBC anchor Bartiromo's ties to Citigroup attract scrutiny - Business - International Herald Tribune | False | By Geraldine Fabrikant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/travel/escapes/26letters.html | Letters: Second-Home Appliances | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/movies/26movie.html | Movie Guide and Film Series | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/science/26brain.html | In Clue to Addiction, Brain Injury Halts Smoking | False | By Benedict Carey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/design/26rami.html | Outside In | False | By Roberta Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/26singer.html | A Convenient Truth | False | By Peter Singer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/asia/26iht-web.0126yoga.4352711.html | Debate in India: Is rule on yoga constitutional? - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/books/26Book.html | Schumer to Democrats: Challenges Ahead | False | By Michiko Kakutani | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/nyregion/26nyc.html | Presidents Ford (as in Harrison) and Freeman Show the Way | False | By Clyde Haberman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/arts/television/26real.html | Reality Check for a Generation That Knows Best | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/arts/design/26art.html | Museum and Gallery Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/nyregion/26mbrfs-gangs.html | Manhattan: Drug Gangs Broken Up, Police Say | False | By Al Baker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/pageoneplus/26correx.ART-011.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/sports/othersports/26nascar.html | Making Car of Tomorrow With Robotics of Today | False | By Viv Bernstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/us/26bishop.html | Outspoken Catholic Pastor Replaced; He Says Itâ€šÃ„Â´s Retaliation | False | By Laurie Goodstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/africa/26iht-salvador.4354885.html | Iraq casualties include 5 Salvadorans - Africa & Middle East - International Herald Tribune | False | By Marc Lacey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/arts/26iht-author.4355835.html | In Arizona back country, a gourmet life - Culture - International Herald Tribune | False | By Charles McGrath | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/washington/26nsa.html | Secrecy Is at Issue in Suits Opposing Spy Program | False | By Adam Liptak | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/opinion/l26classroom.html | What a Teacher Needs (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/sports/othersports/26xgames.html | A Year After Her Olympic Fall, Winning Is Jacobellisâ€šÃ„Â´s Revenge | False | By Matt Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/arts/26iht-idbriefs27G.4355582.html | Terrence Rafferty on "Horror" - Culture - International Herald Tribune | False | By Terrence Rafferty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/business/worldbusiness/26iht-yuan.4363211.html | Stock market fever grows in China - Business - International Herald Tribune | False | By Jim Yardley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/sports/baseball/26sandomir.html | Extra Innings Throws a Curve, and Fans Cry Foul | False | By Richard Sandomir | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/sports/26iht-tennis.4354831.html | Serena Williams saves her toughest test for last - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/pageoneplus/26correx.ART-004.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/sports/26iht-soccer.4361807.html | Platini to lead European soccer - Sports - International Herald Tribune | False | By Rob Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/sports/football/26anderson.html | When It Comes to Parcells, Never Say Never, Ever | False | By Dave Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/us/26pay.html | A No Vote on Senate Raises Just Might Count | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/world/europe/26rome.html | Renewal, in Real Estate and in Culture, for Ancient People | False | By Ian Fisher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/business/worldbusiness/26iht-wbwatch.html | Buyer beware: There are shades of 'greenness' | False | By James Kanter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/movies/26rea.html | Love Means Always Having to Say Youâ€šÃ„Ã´re Sorry | False | By A.O. Scott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/asia/26india.html | New India Accords With Russia Include More Nuclear Power Plants | False | By Amelia Gentleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/sports/26iht-golf.4354828.html | Golf: Tour rookie upstages Woods in dream round - Sports - International Herald Tribune | False | By Damon Hack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/business/worldbusiness/26iht-dpower.4363592.html | The rise of China to rival U.S. may take longer as it sorts out domestic issues - Business - International Herald Tribune | False | By Katrin Bennhold and Liz Alderman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/arts/26iht-idbriefs27L.4355679.html | Review: I Am Plastic - Culture - International Herald Tribune | False | By Steven Heller | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/automobiles/26auto.html | G.M. Holds Results and Plans Big Restatement | False | By Nick Bunkley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/opinion/l26library.html | Presidential Libraries (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/travel/escapes/26ahead.html | Classical Music for Six Strings | False | By Beth Greenfield | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/obituaries/26lavelle.html | John Lavelle, 57, New York Assemblyman, Dies | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/asia/26iht-pakistan.4356116.html | Suicide bombing kills guard outside Marriott in Islamabad - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/nyregion/26property.html | State Senate Approves Creating a Comptroller in New Jersey | False | By Ronald Smothers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/arts/26iht-sun.4354234.html | Sundance notebook: Gold rush mentality at a hustlin' festival - Culture - International Herald Tribune | False | By Manohla Dargis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/opinion/26iht-edother27.4356279.html | Other Views: South China Morning Post, Toronto Star, Le Figaro - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/europe/26iht-profile.4361761.html | A survivor: Romania's 'lucky enough' king - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/world/asia/26cambodia.html | Rules Dispute Imperils Khmer Rouge Trial | False | By Seth Mydans | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/business/worldbusiness/26iht-livedoor.4354900.html | Takafumi Horie makes tearful plea as trial ends in Tokyo court - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/travel/escapes/26hockey.html | A Game? No, Itâ€šÃ„Ã´s a Life. | False | By Charles McGrath | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/technology/26iht-emi.html | EMI merges record labels, ousts Capitol president | False | By Jeff Leeds | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/nyregion/26roads.html | Option to Rent: Great New Jersey Views, Many Lanes, Tollbooths Included | False | By Ken Belson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/theater/26utop.html | From Unread to in Demand, Thanks to â€šÃ„Ã²Utopiaâ€šÃ„Ã´ | False | By Julie Bosman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/arts/26iht-idbriefs27A.4355093.html | Review: Thomas Hardy, the Time-Torn Man - Culture - International Herald Tribune | False | Reviewed by Thomas Mallon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/business/26mortgage.html | Tremors at the Door | False | By Vikas Bajaj and Christine Haughney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/americas/26iht-web.0126hollywood.4353062.html | Hollywood, the sequel: Less shabby, more chic - Americas - International Herald Tribune | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/your-money/26iht-mmanage27.4359808.html | How do you manage? Cooking brings new flavor to corporate team building - Your Money - International Herald Tribune | False | By Katie Hafner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/nyregion/26mbrfs-audit.html | Queens: Community Center Audit | False | By Ray Rivera | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/arts/26city.html | Queens Now Has Less Feta, More Jellyfish | False | By William Grimes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/arts/design/26gall.html | Art in Review | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/business/media/26adco.html | Multiplying the Payoffs From a Super Bowl Spot | False | By Stuart Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/world/asia/26yoga.html | Debate in India: Is Rule on Yoga Constitutional? | False | By Somini Sengupta | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/travel/escapes/26american.html | A Triangle Equal to the Sum of Its Hoops | False | By Dave Caldwell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/opinion/26friedman.html | Running on Empty | False | By Thomas L. Friedman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/business/26fund.html | The Name Is â€šÃ‚ÂºPowerâ€šÃ‚Â´ and It Fits | False | By Ian Austen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/us/politics/26hunter.html | 2nd Republican Enters Race for Presidency | False | By Sarah Abruzzese | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/arts/television/26blue.html | Calling Blue: And on That Farm He Had a Cellphone | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/arts/design/26anti.html | Some Pieces of Church Silver Donâ€šÃ‚Â´t Go Gently to the Auction Block | False | By Wendy Moonan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/arts/television/26wait.html | Trying to Get Inside the Lives of Children in Urban Poverty | False | By Neil Genzlinger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/africa/26iht-iran.4364576.html | Iran to act on uranium enrichment, UN asserts - Africa & Middle East - International Herald Tribune | False | By Mark Landler and David E. Sanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/sports/othersports/26skate.html | Meissner Thrives in Starring Role | False | By Lynn Zinser | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/arts/26iht-flik27.4355838.html | Film: "Seraphim Falls": A handsome western with a high-minded allegory and little heart - Culture - International Herald Tribune | False | By Stephen Holden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/arts/26iht-idbriefs27F.4355571.html | Review: Alexander McCall Smith on " A Tale of Two Lions" - Culture - International Herald Tribune | False | By Alexander McCall Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/asia/26iht-yuan.4361810.html | Stock market fever grows in China - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/business/worldbusiness/26iht-baht.4355524.html | Bank of Thailand forecasts less growth in 2007 - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/arts/design/26outs.html | A Convocation of the Visionary and Disenfranchised | False | By Grace Glueck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/nyregion/26mbrfs-uninsured.html | Hartford: Senate Health Care Plan | False | By Jennifer Medina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/sports/baseball/26yankees.html | Seeking Edge in China, Yankees Put Baseball First | False | By Tyler Kepner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/sports/hockey/26ice.html | Women Pay for a Chance to Play | False | By Pat Borzi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/africa/26iht-beirut.4354882.html | Soldiers help enforce Beirut curfew - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/arts/26iht-IDLEDE27.4355844.html | Of missionary zeal and its consequences - Culture - International Herald Tribune | False | By Max Rodenbeck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/business/26walmart.html | Wal-Mart Settles U.S. Suit About Overtime | False | By Steven Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/opinion/26trillin.html | Park, He Said | False | By Calvin Trillin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/arts/26iht-idbriefs27E.4355477.html | Review: Complete Poems and Selected Letters of Hart Crane - Culture - International Herald Tribune | False | By William Logan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/business/worldbusiness/26iht-exchange.4362611.html | Nasdaq won't raise its offer for London Stock Exchange - Business - International Herald Tribune | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/26mbrfs-klein.html | Manhattan: New Post for Public Schools | False | By Elissa Gootman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/126iraq.html | Why Iraqâ€šÃ„Ã´s a Mess: Just Count the Ways (5 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/sports/tennis/26women.html | After Two Tough Years, Williams Shows Sheâ€šÃ„Ã´s Not Done Yet | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/movies/26smok.html | Sometimes Pulp Fiction Emphasizes Pulp Over Fiction | False | By A.O. Scott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/business/worldbusiness/26iht-lecon.4363203.html | Italian government approves measures to raise competition - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/realestate/greathomes/26havens.html | A New England Lakes Area as a Back-to-Basics Getaway | False | By JEFF VANDAM | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/washington/26left.html | Groups Head to Capital to Step Up Antiwar Drive | False | By Jeff Zeleny and Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/world/asia/26afghan.html | Bush to Seek More Aid for Afghanistan as Taliban Regroups | False | By Helene Cooper and David S. Cloud | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/asia/26iht-pakistan.4361784.html | Bomber strikes at Islamabad hotel - Asia - Pacific - International Herald Tribune | False | By Salman Masood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/27/news/27iht-web.0127chip.4367611.html | Intel says chips will run faster, using less power - - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/africa/26iht-web.0126iran.4361172.html | Bush authorizes U.S. forces in Iraq to act against Iranians - Africa & Middle East - International Herald Tribune | False | By DAVID STOUT | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/asia/26iht-yoga.4354812.html | Yoga in public schools tests India's secularism - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/arts/music/26classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/asia/26iht-web.0126afghan.4352547.html | Bush to seek more aid for Afghanistan - Asia - Pacific - International Herald Tribune | False | By Helene Cooper and David S. Cloud | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/arts/26iht-peepsat.4355841.html | People: Sonny Rollins, Nicole Kidman, Keith Richards - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/technology/2phone.html | Gains in Wireless Customers Help Lift AT&Tâ€šÃ„Ã´s Earnings 17% | False | By Laurie J. Flynn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/opinion/26iht-edlet.4356154.html | A trans-Atlantic rift; Leaving Iraq. Why don't more people get this? - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/africa/26iht-mideast.4364584.html | Fighting between Fatah and Hamas kills at least 14 - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/pageoneplus/26correx.ART-003.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/pageoneplus/26correx.ART-010.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/your-money/26iht-mreport.4360580.html | Book Report: A guide to growth stocks tells half the story - Your Money - International Herald Tribune | False | Roger Lowenstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/arts/26iht-idbrief27D.4355439.html | Jim Harrison on Karl Shapiro - Culture - International Herald Tribune | False | By Jim Harrison | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/opinion/26iht-edwire.4356148.html | Retreat and cheat - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/opinion/126finance.html | When Money Talks, Do Voters Lose? (5 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/theater/reviews/26soci.html | Jack Kerouac, in His Cups, on a Tear and on TV | False | By Jason Zinoman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/health/26iht-web.0125brain.4352173.html | In clue to addictive behavior, a brain injury halts smoking - Health & Science - International Herald Tribune | False | By Benedict Carey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/arts/26iht-idbrief27H.4355670.html | Review: Rachel Cusk's "Arlington Park" - Culture - International Herald Tribune | False | By Lucy Ellmann | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/asia/26iht-fish.4354803.html | Plan to slow decline in tuna stocks adopted - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/arts/dance/26dance.html | Dance Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/world/middleeast/26mideast.html | Israeli Panel Approves Suspending President in Sex Scandal | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/pageoneplus/26correx.ART-001.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/nyregion/26long.html | On Long Island, More Are Priced Out of the Housing Market | False | By Bruce Lambert | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/americas/26iht-spy.4361789.html | Secrecy of U.S. eavesdropping program under challenge - Americas - International Herald Tribune | False | By Adam Liptak | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/washington/26libby.html | Ex-Cheney Aide Contradicts Libby | False | By Neil A. Lewis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/opinion/26iht-edsinger.4356144.html | A convenient truth about disability - Opinion - International Herald Tribune | False | Peter Singer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/sports/golf/26golf.html | Tour Rookie Ties Course Mark and Best PlayStation Score | False | By Damon Hack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/us/26butte.html | Artistic Revival Takes Root Amid Relics of Copper Mines | False | By Jim Robbins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/opinion/26fri3.html | Days of Decision in Ulster | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/middleeast/26iht-security.4361767.html | U.S. seeks to improve exchange of information on EU air passengers - Americas - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/nyregion/26way.html | United Way's Top Executive Says He Will Retire in the Summer | False | By Stephanie Strom | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/americas/26iht-web.0126spy.4352161.html | Secrecy is at issue in U.S. suits opposing domestic spying - Americas - International Herald Tribune | False | By Adam Liptak | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/health/26iht-health.4354879.html | Researchers link addiction to small part of brain - Health & Science - International Herald Tribune | False | By Benedict Carey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/africa/26iht-iran.4361800.html | Iran plans large-scale nuclear facility, UN says - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/style/26iht-avoice.4360664.html | Speaking up, regardless of your accent - At Home Abroad - International Herald Tribune | False | By Gretchen Lang | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/25/opinion/25iht-OLD26.4345611.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/travel/escapes/26yiddish.html | In Lower Manhattan, the Echo of the Yiddish Stage Endures | False | By Stefan Kanfer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/nyregion/26mbrfs-scores.html | Manhattan: Prostitution Arrests at Scores | False | By Emily Vasquez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/arts/26iht-idbrief27L.4355742.html | Review: Hollow Earth - Culture - International Herald Tribune | False | By Joshua Glenn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/nyregion/26tax.html | How Transfer Taxes Work | False | By Gerry Mullany | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/europe/26iht-trabzon.4361769.html | Slaying of editor rouses a sleepy Turkish town - Europe - International Herald Tribune | False | By Gareth Jones | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/realestate/greathomes/26live.html | Fun When It Freezes | False | As told to BETHANY LYTTLE | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/arts/26iht-idbrief27C.4355404.html | Review: Altruism and the Market for Human Blood and Organs - Culture - International Herald Tribune | False | By Virginia Postrel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/europe/26iht-nuke.4361794.html | Nuclear energy is back on Davos agenda - Europe - International Herald Tribune | False | By Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/comptroller.html | State Panel Selects 3 Likely Comptrollers | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/sports/26iht-uefa.4354837.html | Platini elected head of Europe soccer - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/world/americas/26salvador.html | Sulvadoranáès̀ÃÂ's Death in Iraq Leaves His Mother Fuming | False | By Marc Lacey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/business/worldbusiness/26iht-nyse.4354903.html | NYSE merger with Tokyo unlikely - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/washington/26scene.html | Time Comes to a Standstill in a Courtroom Journey | False | By Scott Shane | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/opinion/l26princeton.html | Lessons at Princeton (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/washington/26bush.html | Bush Pushes Health Care Plan | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/business/worldbusiness/26iht-vista.4363200.html | Rivals accuse Microsoft before Vista's introduction - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/business/worldbusiness/26yuan.html | China Says Its Economy Grew by 10.7% in 2006, With Little Inflation | False | By David Barboza | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/sports/basketball/26nets.html | Nets Take Two Steps Back After a Big Step Forward | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/nyregion/26albany.html | Spitzer to Outline Plans for Cuts in Health Spending | False | By Danny Hakim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/us/26immig.html | Immigration Raid Draws Protest From Labor Officials | False | By Julia Preston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/nyregion/26dec.html | Spitzer Names 2 Members of His Environmental Team | False | By ANTHONY DePALMA and RICHARD P&#201;REZ-PE&#209;A | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/business/worldbusiness/26iht-autos.4355521.html | Toyota closes in on GM - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/arts/26iht-utopia.4354237.html | Isaiah Berlin text goes from unread to in demand, thanks to Stoppard's 'Utopia' - Culture - International Herald Tribune | False | By Julie Bosman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/books/26stern.html | Daniel Stern, Short Story Writer, Dies at 79 | False | By Douglas Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/opinion/l26teach.html | Grading the Principal (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/asia/26iht-afghan.4361781.html | NATO slow to respond on Afghan force level - Asia - Pacific - International Herald Tribune | False | By Helene Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/sports/26iht-gonzalez.html | Tennis: Gonzã̀lÃ'lez sweeps into Australian final | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/arts/26iht-melik27.html | Tantalizing insights in thoughts of Old Masters | False | By Souren Melikian | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/automobiles/26ford.html | Ford Chief Sees Small as Virtue and Necessity | False | By Micheline Maynard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/europe/26iht-rome.4354797.html | Heart of Jewish life in Rome under siege - Europe - International Herald Tribune | False | By Ian Fisher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/business/worldbusiness/26iht-nyse.4362614.html | NYSE set to announce plans for a deal with Tokyo Stock Exchange - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/africa/26iht-iraq.4364578.html | Blast hits popular pet market in Baghdad, and 15 are killed - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/your-money/26iht-minvest27.4359784.html | Investing: Analysts find reasons to be bullish about oil - Your Money - International Herald Tribune | False | By Conrad de Aenlle | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/realestate/greathomes/26break1.html | Mondrian South Beach and One Steamboat Place | False | By NICK KAYE | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/business/worldbusiness/26iht-wbspot27.4354908.html | Spotlight: Julian Metcalfe, founder of Pret A Manger - Business - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/us/26consumer.html | Consumer Reports Apologizes for Botched Tests | False | By Julie Creswell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/nyregion/26pantry.html | Food Pantry Needs Help, Even Holiday Fruitcake | False | By Paul Vitello | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/arts/26arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/sports/26iht-doubles.4354824.html | Pair falls short in bid for Taiwan's first major - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/business/26norris.html | Fearing Protectionism, in India | False | By Floyd Norris | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/sports/basketball/26knicks.html | Knicks Are Depleted as Heat's Stars Return | False | By David Picker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/business/26insider.html | About Those Fears of Wall Streetâ€šÃ„Â´s Decline ... | False | By Jenny Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/opinion/26krugman.html | On Being Partisan | False | By Paul Krugman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/americas/26iht-gates.4364581.html | Bush digs in against critics in Iraq - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/arts/music/26pop.html | Pop and Rock Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/europe/26iht-eu.4361764.html | Split over EU constitution evident at talks to revive it - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/arts/26sera.html | Once Upon a Time in a Very Familiar West | False | By Stephen Holden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/opinion/26fri2.html | More Willful Indifference | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/nyregion/26building.html | Building Boom May Mean Jobs Canâ€šÃ„Â´t All Be Filled, Report Says | False | By Patrick McGeehan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/nyregion/26mbrfs-container.html | Bronx: Boy Dies After Night in Container | False | By Emily Vasquez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/us/politics/26clinton.html | Sharpton Goes to Washington to Talk to Partyâ€šÃ„Â´s â€šÃ„Â´08 Hopefuls | False | By Patrick Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/business/media/26music.html | EMI Merging Record Labels and Ousting Capitolâ€šÃ„Â´s President | False | By Jeff Leeds | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/africa/26iht-late3.4361212.html | Bomb kills 15 at Baghdad pet market - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/pageoneplus/26correx.ART-009.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/business/worldbusiness/26iht-black.4355528.html | Biggest leveraged buyout offer gets bigger - Business - International Herald Tribune | False | By Terry Pristin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/europe/26briefs-greekattack.html | Greece: Militants Claim U.S. Embassy Attack | False | By Anthee Carassava | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/nyregion/26york.html | Mayor Sees $3.9 Billion Surplus Fed by Booming Real Estate Market | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/europe/26iht-kosovo.4361804.html | UN plan opens way for Kosovo independence, diplomats say - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/us/26brfs-CAR.html | Illinois: Bias Claimed in Contest | False | By Libby Sander | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/americas/26iht-hollywood.4354806.html | Hollywood's glittering renaissance - Americas - International Herald Tribune | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/pageoneplus/26correx.ART-002.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/theater/26theater.html | Theater Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/world/americas/26iht-spy.4354897.html | Secrecy of agency's eavesdropping program under challenge - Americas - International Herald Tribune | False | By Adam Liptak | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/world/americas/26iht-prexy.4361797.html | Bush authorizes U.S. troops to kill Iranian agents in Iraq - Americas - International Herald Tribune | False | By David Stout | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/arts/26iht-idbrief.s27B.4355401.html | Review: Hugh Sebag-Montefiore's "Dunkirk" - Culture - International Herald Tribune | False | By Christopher Hitchens | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/opinion/26iht-edbacevich.4356129.html | The failure of an all-volunteer military - Opinion - International Herald Tribune | False | Andrew J. Bacevich | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/technology/26soft.html | Delays Limit Robust Sales at Microsoft | False | By Steve Lohr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/theater/reviews/26whip.html | Mama Was a Rolling Stone | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/movies/26sund.html | Gold Rush Mentality at a Hustlinâ€šÃ„Â´ Sundance | False | By Manohla Dargis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/business/26pigs.html | Pork Producer Says It Plans to Give Pigs More Room | False | By Alexei Barrionuevo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/nyregion/26housing.html | Court Finds State Agency Miscalculated Housing Need | False | By Ronald Smothers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/business/worldbusiness/26davos.html | No Frivolity: Davos Tries Fewer Stars | False | By Andrew Ross Sorkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/opinion/26iht-ednasa.4356131.html | Blinding America in space - Opinion - International Herald Tribune | False | | | | | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/business/worldbusiness/26iht-ford.4355534.html | New CEO walks reality's tightrope at Ford - Business - International Herald Tribune | False | By Micheline Maynard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/nyregion/26stern.html | A Mystery Heard on Radio: Itâ€šÃ„Â´s Sternâ€šÃ„Â´s Show, No Charge | False | By Jacques Steinberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/nyregion/26mbrfs-bus.html | Teaneck: Bus Hits and Kills Pedestrian | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/arts/music/26bohe.html | Rodolfo and Mimi Soar Again | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/travel/escapes/26kids.html | Old San Juan, for the Young | False | By Caren Osten Gerszberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/world/middleeast/26lebanon.html | Beirut University Dispute Escalates Into Rioting, Killing 4 | False | By Nada Bakri and Hassan M. Fattah | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/business/26churn.html | People | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/arts/design/26voge.html | A Familiar Rembrandt at a Formidable Price | False | By Carol Vogel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/26fri1.html | The Presidentâ€šÃ„Â´s Risky Health Plan | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/pageoneplus/26correx.ART-008.html | Corrections: For the Record | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/sports/tennis/26men.html | Federer Finds New Ways to Torment Roddick | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/us/26list.html | Names of the Dead | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/your-money/26iht-mpaint.4359787.html | Contemporary art: The new status investment - Your Money - International Herald Tribune | False | By Sharon Reier | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/nyregion/26pirro.html | Suspension Over, Albert Pirro Is Readmitted to Practice Law | False | By Jonathan P. Hicks | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/business/26office.html | Blackstone Raises Ante in Battle for Equity Office | False | By Terry Pristin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/world/africa/26iht-web.0119somalia.4354291.html | Amid chaos, young Somalis struggle to get by | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/26neediest.html | From a Rough, Nomadic Childhood to Young Motherhood | False | By Roja Heydarpour | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/movies/26catc.html | A Rocky Mountain Road to Happily Ever After | False | By Stephen Holden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/design/26semi.html | A Return Trip to a Faraway Place Called Underground | False | By Holland Cotter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/sports/26iht-world.4354839.html | Roundup: Australia crushes England again - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/theater/reviews/26train.html | Eloquent Tongues but Anguished Irish Hearts | False | By Charles Isherwood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/world/middleeast/26iraq.html | Iraq Leader and Sunni Officials in Clash on Security | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/travel/escapes/26ski.html | Showing Young Skiers That â€šÃ„¸Really Coolâ€šÃ„¸Ã„´ Athletes Wear Helmets | False | By Bill Pennington | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/style/26iht-atv.4360662.html | Expats find on TV all the comforts of home - At Home Abroad - International Herald Tribune | False | By Shelley Emling | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/business/media/26maria.html | Anchorâ€šÃ„¸Ã„´s Ties to Citigroup Attract Scrutiny | False | By Geraldine Fabrikant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/pageoneplus/26correx.ART-006.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/26murder.html | Judge Urges U.S. to Drop Plan to Seek Death Penalty in Case | False | By William K. Rashbaum | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/business/worldbusiness/26iht-wbview27.html | ViewPoints: The new consensus â€šÃ„¸Ã¯® a multipolar world | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/arts/music/26jazz.html | Jazz Listings | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/asia/26briefs-UNANDKOREA.html | North Korea: U.N. Stops Projects and Cash | False | By Warren Hoge | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/business/worldbusiness/26iht-bux.4355531.html | Japan price data pull the yen lower - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/sports/26iht-slam.html | Gonziˈsˆªez flattens Haas in Australian Open semifinal | False | Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/26totals.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/world/asia/26iht-india.4354809.html | India marks Republic Day amid heavy security - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/pageoneplus/26correx.ART-005.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/world/africa/26iht-iraq.4361792.html | Bomb kills 14 at Baghdad pet market - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/business/worldbusiness/26iht-yuan.4355032.html | Stock market fever grows in China - Business - International Herald Tribune | False | By Jim Yardley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/world/middleeast/26diplo.html | Aid Conference Raises $7.6 Billion for Lebanese Government | False | By Helene Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/26spar.html | Spare Times | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/us/26brfs-CRIME.html | Louisiana: Federal Officials Pledge Help on Crime | False | By Adam Nossiter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/world/europe/26blair.html | Seeing Future of Britain, and Blair, in the Snow | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/opinion/26iht-edlake.4356133.html | The costs to those who soldier on - Opinion - International Herald Tribune | False | Anthony Lake | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/us/26hollywood.html | Hollywood, the Sequel: Less Shabby, More Chic | False | By Jennifer Steinhauer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/arts/26kids.html | Spare Times: For Children | False | By The New York Times | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/opinion/26iht-edulster.4356146.html | Days of decision in Ulster - Opinion - International Herald Tribune | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/business/worldbusiness/25iht-norris26.4345786.html | Floyd Norris: Fearing protectionism inside India - Business - International Herald Tribune | False | By Floyd Norris | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 0001-01-01 | https://www.nytimes.com/2007/01/26/nyregion/26lives.html | Distinguishing the Remarkable From the Merely Old | False | By Robin Finn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-26 | 2007-01-26 | https://www.nytimes.com/2007/01/26/arts/26iht-smelik.27.4355852.html | Saint James the Greater: A Rembrandt's tribulations - Culture - International Herald Tribune | False | By Souren Melikian | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/nyregion/27health.html | Spitzer Sees Health Sivings; Hospitals Call Them Cuts | False | By Danny Hakim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/world/middleeast/27iran.html | U.N. Atomic Chief Cites Iran Enrichment Plan | False | By Mark Landler and David E. Singer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/us/27voting.html | Official Proposes â€šÃ„Ã²Draftingâ€šÃ„Ã´ Poll Workers to Ease Problems | False | By Bob Driehaus | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 2007-01-27 | https://www.nytimes.com/2007/01/27/world/africa/27iht-web.0128tuberculosis.4370312.html | Virulent TB in South Africa may imperil millions - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/opinion/27nunez.html | One NATO Is Not Enough | False | By Joseph Nä˝šä˝«ä˝šÃ±ez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/us/27list.html | Names of the Dead | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/nyregion/27parade.html | New Permits for Mass Bike Rides | False | By Al Baker | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/movies/27epic.html | Bravely Setting Out to Mock Others | False | By A.O. Scott | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/pageoneplus/27corrections.ART-003.html | Corrections: For the Record | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/arts/design/27knit.html | A New Wave Now Knits for the Rebellion of It | False | By Melena Ryzik | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/us/27religion.html | Trying to Keep Divinity … | False | By Marek Fuchs | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/nyregion/27murder.html | Woman Killed by Husband Provoked Family, Son Says | False | By Anemona Hartocollis | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/obituaries/27wynne.html | Lyman Wynne, 83, a Leader in Research on Mental Illnesses, Dies | False | By Benedict Carey | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/arts/dance/27harr.html | Fashion Rituals and Runway | False | By Claudia La Rocco | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/world/asia/27afghan.html | NATO Allies Wary of Sending More Troops to Afghanistan | False | By Helene Cooper | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/world/americas/27briefs-USENVOYSAYSB_BRF.html | Venezuela: U.S. Envoy Says Bags Are Packed | False | By Simon Romero | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/sports/ncaabasketball/27rice.html | At Rice, a Scorerâ€šÃ„Ã´s Patience Is Starting to Pay Off | False | By Thayer Evans | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/pageoneplus/27corrections.ART-012.html | Corrections: For the Record | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/world/27briefs-ASSEMBLYCOND_BRF.html | Assembly Condemns Denial of Holocaust | False | By Warren Hoge | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/nyregion/27fire.html | 2 Face Charge of Murder in Deaths of 5 | False | By Manny Fernandez and Nate Schweber | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/arts/27vict.html | Best-Seller Big Bang: When Words Started Off to Market | False | By Edward Rothstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/pageoneplus/27correc tions.ART-005.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/world/middleeast/27p olicy.html | Bush Defends Moving Against Iranians Who Help Shiites Attack U.S.-Led Forces in Iraq | False | By Mark Mazzetti and David S. Cloud | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 2007-01-27 | https://www.nytimes.com/200 7/01/27/business/worldbusiness /27iht-web.0127drug.4368772.html | Eye drug might raise stroke risk, Genentech says - Business - International Herald Tribune | False | By Andrew Pollack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/sports/othersports/27 retail.html | Adrenaline on Display at Sports Convention | False | By Chris Dixon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/opinion/l27brooks.ht ml | Is Dividing Iraq Our Best Way Out? (5 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/washington/27gates.h tml | Reserved Seats, and Tone, as a New Defense Chief Meets the Press | False | By David S. Cloud | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/business/27five.html | Washington and Detroit Share Some Issues | False | By Mark A. Stein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/nyregion/27stadium.h tml | Costs Increase for Building N.F.L. Stadium | False | By Ken Belson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 2007-01-27 | https://www.nytimes.com/200 7/01/27/world/americas/27iht-web.0127MEXICO.4369965. html | Despite crackdown, migrants stream into Mexico - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/opinion/27schiff.htm l | â€šÃ„Ã²Get Organized Nowâ€šÃ„‚Ã´ Month? Maybe in the Red States | False | By Stacy Schiff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/obituaries/27lezama.h tml | Carlos Lezama, 83, Dies; Shaped West Indian Parade | False | By Dennis Hevesi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/arts/television/27heff .html | If Beauty Is Only Skin Deep, Look Really, Really Hard | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/nyregion/27spitzer.ht ml | An Open Job Opens a Rift in Albany | False | By Michael Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/nyregion/27pataki.ht ml | Pataki Opposes More Troops Unless Iraqis Do Their Part | False | By Raymond Hernandez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/nyregion/27seton.ht ml | Relatives of Dorm Fire Victims Lash Out | False | By Ronald Smothers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 2007-01-27 | https://www.nytimes.com/200 7/01/27/world/americas/27iht-web.0127oil.4369789.html | Saudi officials seek to temper the price of oil - Americas - International Herald Tribune | False | By Jad Mouawad | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/business/27moneyside .html | O.K., Financial Planners, Grab a Calculator and Letâ€šÃ„Ã´s Get Started | False | By Damon Darlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/world/middleeast/27ir aq.html | Suicide Bomb Erases a Fading Vestige of Joy in Baghdad | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/nyregion/27church.ht ml | At Churches Set to Close, Faithful Dig In for Battle | False | By Michael Luo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/opinion/l27carter.ht ml | Touching a Nerve: Carter at Brandeis (4 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/world/asia/27pakistan .html | Deadly Suicide Bomber Attack at Hotel in Pakistanâ€šÃ„Ã´s Capital | False | By Salman Masood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 2007-01-27 | https://www.nytimes.com/200 7/01/26/business/worldbusiness /26iht-chip.4364879.html | Intel overhauls chip architecture - Business - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/opinion/l27driver.ht ml | Driving the Precious Little Darlings (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/technology/27online. html | What Can Money Buy? | False | By DAN MITCHELL | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/sports/othersports/27 xgames.html | X Games Veteran Is More Motivated, Not Mellowed, With Age | False | By Matt Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/200 7/01/27/nyregion/27totals.ht ml | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/sports/othersports/27skate.html | Sights Set on Title, Meissner Is All Smiles | False | By Lynn Zinser | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/us/politics/27rudy.html | Giuliani Is Cautious as He Weighs â€šÃ„'08 Decision | False | By Sam Roberts | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 2007-01-27 | https://www.nytimes.com/2007/01/27/news/27iht-web.0127kenya.4369162.html | 2 Americans slain in Nairobi - - International Herald Tribune | False | By Jeffrey Gettleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/nyregion/27bishop.html | Episcopal Leader Taking Over Newarkâ€šÃ„´s Flock | False | By Tina Kelley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/business/27nocera.html | The Dangers of Swinging for the Fences | False | By Joe Nocera | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/pageoneplus/27corrections.ART-001.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/business/27fraud.html | Ex-Executive of Computer Associates Receives Prison Sentence | False | By DOW JONES/AP | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/opinion/27sat3.html | Mr. Bushâ€šÃ„´s Oil Security Blanket | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/business/worldbusiness/27exchange.html | Nasdaq Holds Firm on a Bid for London Stock Exchange | False | By Heather Timmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/arts/music/27goth.html | Young Lovers, a Vespa and a Frolic by Rossini | False | By Vivien Schweitzer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/business/27interview.html | A Fund Giant Not Fretting About No. 1 | False | By Patricia R. Olsen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/pageoneplus/27corrections.ART-009.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/arts/music/27osby.html | A Saxophonist Known for New Ideas Meets an Organist From the Old School | False | By Ben Ratliff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/business/27offline.html | Luxury by the Fraction | False | By PAUL B. BROWN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/crosswords/bridge/27card.html | Defending a Slam Again, Only This Time Itâ€šÃ„´s Grand | False | By Phillip Alder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/arts/dance/27cont.html | Flamenco That Finds Its Fit in a Space Between Two Styles | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/pageoneplus/27corrections.ART-007.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/us/27brfs-farmers.html | Colorado: Ranchers Getting Loans | False | By Kirk Johnson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/sports/tennis/27men.ready.html | In Top Shape, Gonzˆï¿½Ã©lez Aims to Topple Federer | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/nyregion/27neediest.html | In Fighting Disorder, Family Stays Vigilant | False | By Alexis Rehrmann | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/arts/music/27phil.html | Italian Romanticism From a Rarely Heard Source | False | By Allan Kozinn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/arts/music/27oper.html | Change Comes, Gradually, to the San Francisco Opera | False | By Anne Midgette | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/business/27charts.html | Not Much Market for Worry Beads in the Executive Suites | False | By Floyd Norris | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/us/27race.html | Black Teenagers Convicted in Beating of 3 White Women | False | By Lisa Muˆïï¿½Ã±oz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/nyregion/27yoko.html | Onoâ€šÃ„´s Driver Complained About Stress on Recording | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/arts/27weil.html | Operetta and Weill in Front; Moving Shadows in Back | False | By Anne Midgette | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/arts/27arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/world/europe/27kosovo.html | U.N. Plan Paves Way for Kosovo Independence | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/nyregion/27lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/business/27insure.html | Judge Puts Settlement on Katrina in Question | False | By Joseph B. Treaster | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/arts/music/27sege.html | A Rocker Whoâ€šÃ„Ã´s Come to Terms With Time | False | By Jon Pareles | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/nyregion/27detective.html | Illegal Sublets Put Private Eyes on the Case | False | By Janny Scott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/sports/tennis/27women.html | Williams Shocks Sharapova to Win in Australia | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 2007-01-27 | https://www.nytimes.com/2007/01/27/world/africa/27iht-web.0127israel.4370395.html | Israel may have violated arms pact, officials say - Africa & Middle East - International Herald Tribune | False | By David S. Cloud and Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/pageoneplus/27corrections.ART-006.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/business/27brands.html | Gap Is in Need of a Niche | False | By Michael Barbaro and Hillary Chura | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/opinion/27sat4.html | Countdown to the Census | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/business/27instincts.html | A Breadwinner Rethinks Gender Roles | False | By M.P. DUNLEAVEY | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/world/middleeast/27cong.html | Democrats Try to Increase Leverage Over Iraq Policy | False | By Kate Zernike | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/us/27brfs-collapse.html | Tennessee: Man Killed in Building Collapse | False | By Theo Emery | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/opinion/l27chemical.html | Chemical Security: How the Industry Sees It (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/opinion/27dowd.html | Daffy Does Doom | False | By Maureen Dowd | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/world/asia/27japan.html | Tokyo Cuts Aid, and Hinterland Withers in Japan | False | By Norimitsu Onishi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/sports/hockey/27arena.html | Arena Fit for Quinnipiacâ€šÃ„Ã´s Ambition | False | By Jeff Holtz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/us/27guilford.html | â€šÃ„Ã²Hate Crimeâ€šÃ„Ã´ of Beatings Divides a Campus | False | By Eddie Huffman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/pageoneplus/27corrections.ART-013.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/business/27college.html | Cracking the Books for Financial Aid to College | False | By Hillary Chura | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/opinion/l27pakistan.html | Pakistan and the Taliban (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/obituaries/27christensen.html | Dan Christensen, 64, Painter of Abstract Art, Dies | False | By Roja Heydarpour | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/pageoneplus/27corrections.ART-002.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/obituaries/27osterbrock.html | Donald E. Osterbrock, 82, Who Studied the Cores of Galaxies, Dies | False | By Jeremy Pearce | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/nyregion/27trixie.html | For TVâ€šÃ„Ã´s Trixie, the Honeymoon Lives On | False | By Glenn Collins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/sports/othersports/27outdoors.html | In Battle to Bring in Catch, an Imaginative Angler Learns to Win by a Neck | False | By Peter Kaminsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/pageoneplus/27corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/us/27tennessee.html | In the Tennessee Senate, a Historic Shift of Power | False | By Theo Emery | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/technology/27chip.html | Intel Says Chips Will Run Faster, Using Less Power | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/sports/baseball/27mets.html | Taking Another Global Step, Minaya Leads Group to Ghana | False | By Ben Shpigel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/nyregion/27porn.html | Porn Filmmaker Finds Out a â€šÃ„Â¿Kâ€šÃ„Â´ Can Be Owned | False | By Jennifer Medina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/nyregion/27vote.html | New York Wonâ€šÃ„Â´t Replace Voting Machines by the Fall | False | By Christopher Drew | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/nyregion/27tapes.html | In New Batch of 9/11 Calls, Confusion and Courage | False | By Jim Dwyer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/world/americas/27canada.html | Canada to Pay $9.75 Million to Man Tortured in Syria | False | By Ian Austen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/business/27money.html | A Contrarian View: Save Less and Still Retire With Enough | False | By Damon Darlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 2007-01-27 | https://www.nytimes.com/2007/01/27/news/27iht-web.0127mideast.4369092.html | Fighting between Hamas and Fatah continues - - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/nyregion/27bust.html | Five Arrested in New Jersey in Illegal Sales of Painkillers | False | By David W. Chen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/us/politics/27repubs.html | At Lawmakersâ€šÃ„Â´ Retreat, G.O.P. Plots a Comeback | False | By Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/pageoneplus/27corrections.ART-008.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/us/27freelance.html | Labor Union, Redefined, for Freelance Workers | False | By Steven Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 2007-01-27 | https://www.nytimes.com/2007/01/27/sports/27iht-web.0127tennis.4368100.html | Williams shocks Sharapova to win Australian Open - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/world/europe/27michael.html | Romaniaâ€šÃ„Â´s King Without a Throne Outlives Foes and Setbacks | False | By Craig S. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/business/27drug.html | Eye Drug Might Raise Risk of Stroke, Genentech Says | False | By Andrew Pollack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/sports/basketball/27nets.html | In Last Three Games, Nets Are Missing the Point | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 2007-01-27 | https://www.nytimes.com/2007/01/27/world/americas/27iht-seton.4368708.html | Relatives of New Jersey dorm fire victims lash out at sentencing - Americas - International Herald Tribune | False | By Ronald Smothers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/world/americas/27mexico.html | Mexicoâ€šÃ„Â´s Latest War on Drug Gangs Is Off to a Rapid Start | False | By James C. McKinley Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/opinion/27sat1.html | The Bait-and-Switch White House | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 2007-01-27 | https://www.nytimes.com/2007/01/27/business/worldbusiness/27iht-web.0127money.html | A contrarian view holds that Americans can save less and retire with enough | False | By Damon Darlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/business/27pursuits.html | Sgt. Preston, Where Are You? Dog Sledding Isnâ€šÃ„Â´t Easy | False | By Harry Hurt III | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/us/27foster.html | Offering Help for Former Foster Care Youths | False | By Erik Eckholm | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/sports/tennis/27rhoden.html | Riding Perseverance to Finals in Australia | False | By William C. Rhoden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/pageoneplus/27corrections.ART-011.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/opinion/27sat2.html | Picking New Yorkâ€šÃ„Â´s Comptroller | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/business/27party.html | Turning 60, and Doing So With 1,500 | False | By Landon Thomas Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/sports/othersports/27track.html | Feeling Healthy and Ready, Webb Takes Aim at the Mile | False | By Frank Litsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/arts/27solo.html | Chinese Pipa Joins Russian Strings | False | By Bernard Holland | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/world/middleeast/27lebanon.html | Curfew Is Lifted in Beirut, but Tension Lingers | False | By Nada Bakri | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/pageoneplus/27corrections.ART-004.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/arts/27agon.html | Finding a Famous Pairâ€šÃ„´s Intensity and Sensitivity | False | By Roslyn Sulcas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 2007-01-27 | https://www.nytimes.com/2007/01/27/world/americas/27iht-web.0127POLICY.4370091.html | On Iran, Bush confronts echoes of Iraq - Americas - International Herald Tribune | False | By David E. Sanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/opinion/27wills.html | At Ease, Mr. President | False | By Garry Wills | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/world/asia/27briefs-GLOBALPLANTO_BRF.html | Japan: Global Plan to Slow Tuna Decline | False | By Agence France-Presse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/nyregion/27charles.html | On Your Toes, Blokes, 2 Highnesses Coming â€šÃ„® Charles and Camilla | False | By Eric Konigsberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/sports/golf/27golf.html | In Game of Risk and Reward, Tour Rookie Is a Good Bet | False | By Damon Hack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/arts/design/27lace.html | Flair and Flash, Not Frumpiness | False | By Martha Schwendener | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/sports/basketball/27knicks.html | Crawfordâ€šÃ„´s 52 Points Tie 5th-Best Knick Mark | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/arts/design/27eros.html | Art From Russia With Love (Câ€šÃ„´est Franš Ã„Ÿais, Naturellement) | False | By Alan Riding | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-27 | 0001-01-01 | https://www.nytimes.com/2007/01/27/movies/27bloo.html | Yes, She Has a Sweet Tooth, but Sheâ€šÃ„´s a Major Carnivore | False | By Jeannette Catsoulis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/weekinreview/28basic.html | The Long Road to Energy Independence | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28weqbite.html | Consider Your Citrus Options | False | By Alice Gabriel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/weddings/28HANNA.html | Mollie Hanna, Thomas Lang | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/africa/28iht-iran.4375462.html | Iran denies nuclear claim - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28jamaica.html | For Golfers: Jamaica | False | By Michelle Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/28siegel.html | Unsafe at Any Level | False | By MICHAEL SIEGEL | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/pageoneplus/28corrections.ART-001.html | Correction: The Maestro of Spaghetti Westerns Takes a Bow | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28wedine.html | A Safe Landing, but a Little Bumpy | False | By M. H. Reed | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/us/politics/28giuliani.html | Giuliani Is Sounding More Like a Candidate | False | By Richard Pâ´šÃ©rez-Peâ´šÃ±a | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/28inbox.html | Letters to the Editor | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/28soares.html | For Hevesi Prosecutor, â€šÃ„²One Standard of Justiceâ€šÃ„´ | False | By Danny Hakim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/realestate/28covside.html | The Choices Become Highly Personal | False | By Vivian S. Toy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/opinion/28iht-edsafire.4373191.html | Language: Breaking the hours barrier - Opinion - International Herald Tribune | False | William Safire | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/tennis/28tennis.html | After Times of Grief and Doubt, a Tennis Ace Is Hungry Again | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/arts/28alscorr-002.html | Correction: The Week Ahead: Jan. 21 - 27 | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/dining/28rest.html | Island Within an Island | False | Compiled by Kris Ensminger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/arts/music/28play.html | A) Sexy, B) Loud or C) Dreamy? Try D) All of the Above. | False | By Winter Miller | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28weekend.html | Lift a Wee Dram All Over Town | False | By Seth Kugel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/automobiles/28DESIGN.html | Will the Efijy Fly? | False | By Jerry Garrett | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28cttheater.html | An America Where Much Was Left Unsaid | False | By Sylviane Gold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/business/worldbusiness/28iht-pfizer.4374263.html | Town that Pfizer helped build prepares for life without it - Business - International Herald Tribune | False | By Andy Newman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/arts/28chap.html | Video Game Tests the Limits. The Limits Win. | False | By Heather Chaplin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28inoticed.html | Town Is Greener, With 31 Found Parks | False | By Nicole Cotroneo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/americas/28iht-fraud.4375459.html | U.S. Army investigates widespread contractor fraud in Iraq - Americas - International Herald Tribune | False | By John Heilprin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/weddings/28vows.html | Shannon Hamm and John Warner IV | False | By Lois Smith Brady | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28njqbite.html | Paper, Plastic or Cooler? | False | By Millicent K. Brody | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/nyregionopinions/CTswimming.html | Preventing Drowning Deaths | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28lidine.html | Three Courses for $25, All Night, Every Night | False | By Joanne Starkey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/thecity/28park.html | Car Choreography | False | By BEN GIBBERD | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28anguilla.html | For Foodies: Anguilla | False | By Michelle Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/americas/28iht-israel.4374689.html | Israel may have violated arms pact, officials say - Americas - International Herald Tribune | False | By David S. Cloud and Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/americas/28iht-letter.4373030.html | Letter from America: An inopportune time for affirmative action - Americas - International Herald Tribune | False | Richard Bernstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28marie.html | For Hermits: Marie-Galante | False | By Michelle Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28transparis.html | A Blog Offers Insidersâ€šÃ„Ã´ Guides to Paris | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/28murders.html | In Brooklyn and Queens, Two Killings in Two Hours | False | By Cara Buckley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/africa/28iht-haifa.4381139.html | A Baghdad apartment becomes a deathtrap for a GI - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/africa/28iht-iraq.4378546.html | Schools caught up in the Iraqi carnage - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/l28city.html | An East Village Bar and Its Neighbors; Randalls Island Fields and Accessibility (4 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/sports/28iht-tennis.html | Tennis: Federer makes it look easy | False | Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/29/world/africa/29iht-web.0129cndiraq.4382713.html | Iraqi forces battle gunmen near holy city - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/thecity/28jail.html | A Jail Break, but Not to Fear | False | By Jennifer Bleyer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/business/yourmoney/28suits.html | A Lovely Parting Gift for Her Ex-Employer | False | By Stuart Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28njpol.html | Booker Tossing His Political Weight Around | False | By Ronald Smothers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/arts/design/28ouro.html | Corner of Art and Commerce in Los Angeles | False | By Nicolai Ouroussoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/americas/28iht-women.4380850.html | Maternity and politics: How the image plays - Americas - International Herald Tribune | False | By Robin Toner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/technology/28iht-chip.4374257.html | Intel overhauls chip architecture - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/realestate/28home.html | Giving Squirrels the Heave-Ho | False | By Jay Romano | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/world/africa/28tuberculosis.html | Virulent TB in South Africa May Imperil Millions | False | By Michael Wines | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/baseball/28yankees.html | Bernie Williamsâ€šÃ„Â´s Future Still Unclear | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/asia/28iht-thai.4375468.html | People arrested for New Year's Eve bombings released in Thailand - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/28rich.html | Hillary Clintonâ€šÃ„Â´s Mission Unaccomplished | False | By Frank Rich | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/thecity/28club.html | Where Dignitaries Spoke, Bad Beams and Frail Walls | False | By Jeff Vandam | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/basketball/28glass.html | Cushy Flights and Fancy Victuals When the Nets Go on the Road | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/asia/28iht-oz.4378768.html | Australians debate immigration and national identity - Asia - Pacific - International Herald Tribune | False | By Tim Johnston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/28POSS.html | Not Ready to Wind Down | False | By David Colman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/28Scx.html | | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/weddings/28ELSINGER.html | Carolyn Elsinger and Jonathan Kuhe | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28mail.html | Letters to the Editor | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/weddings/28Boyd.html | Amanda Boyd, Duncan Yin | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/americas/28iht-letter.4378766.html | Letter from America: An inopportune time for affirmative action - Americas - International Herald Tribune | False | By Richard Bernstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/28neediest.html | A Warm Coat for a Woman With Endless Stories to Tell | False | By Jennifer Mascia | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/28sun2.html | Saving Lebanon | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/weekinreview/28tave.html | It Has Unraveled So Quickly | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/nyregionopinions/WEethics.html | First You Clear the Table | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/28Clcorr.html | Correction | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28licol.html | In a Corner of a Square, His Own Spot | False | By Corey Kilgannon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/europe/28iht-irish.4378549.html | Sinn Fein votes to back Northern Ireland police - Europe - International Herald Tribune | False | By Eamon Quinn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/baseball/28chass.html | Middle Relievers Are Moving Front and Center | False | By Murray Chass | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/africa/28iht-tb.4375337.html | Virulent TB in South Africa may imperil millions, experts warn - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/americas/28iht-protest.4378791.html | Tens of thousands protest in Washington against Iraq war - Americas - International Herald Tribune | False | By Ian Urbina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/arts/music/28merm.html | Hearing Things. The Wrong Kind of Things. | False | By David Mermelstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/thecity/28st re.html | Gates in Place of Doormen | False | By Jake Mooney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28next.html | In Culver City, Calif., Art and Food Turn a Nowhere Into a Somewhere | False | By Janelle Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspe cial2/28njweek.html | The Week in New Jersey | False | By John Holl | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/business/yourmoney/2 8costco.html | 24 Rolls of Toilet Paper, a Tub of Salsa and a Plasma TV | False | By Julie Bick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28oil.html | Saudi Officials Seek to Temper the Price of Oil | False | BY Jad Mouawad | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/automobiles/collectibl es/28SALES.html | Some Eye-Raising Sales: A Hummer for $1.25 Million | False | By Keith Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/28comptrol ler.html | Ex-Comptollers Endured Controversy Themselves | False | By Nicholas Confessore | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/nyregionopin ions/l28jersey.html | Courageous Decision at Lifeâ€šÃ„ôs End; Embracing Diversity of Many Kinds (2 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/othersports/28 track.html | Women Set Record Pace at Reebok Games | False | By Frank Litsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/business/yourmoney/2 8hire.html | From Tech Workers to Nurses, an Employeeâ€šÃ„ôs Market | False | By Barbara Whitaker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/health/28iht-web.0128foodMAGAZINE.4372043.html | Unhappy meals | False | By Michael Pollan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/movies/28lim.html | Multitasking at Sundance: Havenâ€šÃ„ôt I Seen You Before? | False | By Dennis Lim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/28san1.html | The Budget Illusion | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspe cial2/28ctnoticed.html | In HoJo Land, the End of a 49-Year Stand | False | By C. J. Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/weddings/28O strow.html | Alexandra Ostrow, Richard Bruskoff | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/ncaafootball/2 8roberts.html | College Booster Bias Is Delaying Minority Hiring | False | By Selena Roberts | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/business/yourmoney/2 8gret.html | Is the Fix Worse Than the Problem? | False | By Gretchen Morgenson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/basketball/28k nicks.html | Knicks Seek Meaning After an Amazing Night | False | By Marek Fuchs | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/weekinreview/28corx. html | Correction: N.F.L. Salaries | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28caribbean.html | The 10-Point Caribbean Escapes Plan | False | By Michelle Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/nyregionopin ions/NJconsol.html | Home Rule, High Taxes | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/movies/28hohe.html | Therapy for Paralysis: Controversial Film | False | By Kristin Hohenadel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/europe/28iht-german.html | Steinmeier defends action in Guantãˆsãˆnamo case | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/arts/music/28smit.html | A Serialist Island Thrives in a Sea of Minimalism | False | By Steve Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/weddings/28b eddard_.html | Devon Beddard and Scott Caraher | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/business/yourmoney/28view.html | The U.S. Is Losing Market Share. So What? | False | By Daniel Gross | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/world/europe/28davos.html | Plan to Revive Trade Talks Is Offered in Davos | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/opinion/28iht-edother29.4373204.html | Other Views: The Economist, Globe and Mail, Daily Telegraph - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/29/world/africa/29iht-web.0129iraq.4383261.html | 250 killed in major Iraqi battle - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28surfacing.html | A Peopleâ€šÃ„Â´s Food Takes a Step Up in Cape Town | False | By Charles Runnette | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28check.html | Minneapolis: The Chambers Minneapolis | False | By Elaine Glusac | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/world/middleeast/28iraq.html | 20 Killed in Baghdad on Eve of Holiday | False | By Marc Santora and Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/nyregionopinions/28west.html | Courageous Decision at Lifeâ€šÃ„Â´s End; Embracing Diversity of Many Kinds (3 Letters) | False | | | TX 6-550-499 | | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/weekinreview/28laugh.html | Laugh Lines: Borowitzreport.com, Theonion.com, Jay Leno, David Letterman | False | | | TX 6-550-499 | | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/dining/28wine.html | Global Nuances in a Sauvignon | False | By Howard G. Goldberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/28gastrokid.html | These Kids Never Say â€šÃ„Â˙Yech!â€šÃ„Â´ | False | By Alexandra Zissu | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28CXNS-002.html | Correction: Holiday on Ice, With a Shot of Vodka on the Side | False | | | TX 6-550-499 | | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/28totals.html | Totals | False | | | TX 6-550-499 | | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/arts/music/28mich.html | One Last Walk for the Man Behind â€šÃ„Â˙These Bootsâ€šÃ„Â´ | False | By Sia Michel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28ctdine.html | Homegrown, and (Partly) Newmanâ€šÃ„Â´s Own | False | By Patricia Brooks | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/nyregionopinions/WE_Airport.html | Jets Along the Hudson | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28ctlistings.html | Calendar of Events | False | | | TX 6-550-499 | | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/sports/28iht-world.4380386.html | Roundup: Barbaro undergoes difficult operation - Sports - International Herald Tribune | False | | | TX 6-550-499 | | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/28rangel.html | Rangel and Others Condemn Bush Medicaid Plan | False | By Ray Rivera | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/us/28noyd.html | Dale Noyd, Vietnam Objector, Dies at 73 | False | By Douglas Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/weddings/28LOW.html | Amanda Low, Peter Trautmann | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/hockey/28hockey.html | Judging Goalies, Ranking Brodeur | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/thecity/28hour.html | In the Wee Hours, Worship and More | False | By Michal Lando | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/technology/28iht-soft.4373062.html | The promise and peril of 'intentional software' - Technology & Media - International Herald Tribune | False | By Jason Pontin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/business/worldbusiness/28iht-dyuan.4374695.html | China tells yuan critics to back off - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/realestate/28nati.html | Merging the Old With the New in a Washington Suburb | False | By C. J. Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/business/yourmoney/28backpage.html | Letters | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/business/yourmoney/28wcol.html | Charting a Path From Bed to Desk | False | By Lisa Belkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/opinion/28iht-edlettmon.4373157.html | Letters: American power; The oil habit - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/weddings/28CHANG.html | Joy Chang and William Schaaf | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28rbully.html | Pushing Back at Bullying | False | BY Gerri Hirshey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28CXNS-001.html | Correction: In Angel Falls, Venezuela, a Forest of Islands | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/weddings/28Walter.html | Michelle Walter, Cyrus Hadidi | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/nyregionopinions/l28island.html | Courageous Decision at Lifeâ€šÃ„Ã´s End; Revising Laws for Sex Offenders (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/business/yourmoney/28apply.html | The Pluses and Pitfalls of Job-Seeking at Work | False | By David Koeppel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/business/worldbusiness/28iht-ddavos.4378800.html | Russians work on their image at Davos - Business - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/business/yourmoney/28boss.html | Delight in Science, Then and Now | False | As told to Amy Zipkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/automobiles/collectibles/28AUCTION.html | A Few Raindrops Fall on the Big-Money Collector Car Auctions in Arizona | False | By Keith Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28aruba.html | For Families: Aruba | False | By Michelle Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/africa/28iht-iran.4378786.html | Tehran seeks Russian mediation in nuclear dispute - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/arts/28alscorr-005.html | Correction: Where Moneyâ€šÃ„Ã´s No Object, Space Is No Problem | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28rcol.html | Bound for Iraq: Citizen Soldierâ€šÃ„Ã´s Parting Lesson | False | By Joseph Berger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28njlistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/weddings/28CHAPMAN.html | Samantha Chapman, Adam Langley | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/othersports/28xgames.html | Hoping That X Games Can Turn White Into Green | False | By Matt Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/us/28bingo.html | Drug Running Helped to Feed a Bingo Habit | False | By Jonathan Clark | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/automobiles/28SHOP.html | A Mechanicâ€šÃ„Ã´s Laptop Makes Manuals All but Obsolete | False | By Scott Sturgis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/movies/28join.html | Directors Who Go Together, Like Blood and Guts | False | By Whitney Joiner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28comings.html | Comings and Goings | False | By Hilary Howard | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/africa/28iht-saudi.4375227.html | Saudis signal efforts to control oil prices - Africa & Middle East - International Herald Tribune | False | By Jad Mouawad | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/thecity/28apar.html | A Guest Encounters Happiness, and a Bit of Babyland | False | By Johanna Baldwin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/basketball/28hoops.html | Confusion in the Transition Game for Timberwolves and Grizzlies | False | By Liz Robbins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28cqbite.html | As Authentic as They Come | False | By Patricia Brooks | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/automobiles/collectibles/28DOLLARS.html | Serious Money: Top Deals at Four Auctions | False | By Keith Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/basketball/28nets.html | Carter Gets 40 and Support, Letting Nets Exhale | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/nyregionopinions/28conn.html | Addiction Treatment for Prisoners; Courageous Decision at Life's End; Great Radio Station, Unmentioned (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/28shake.html | Broadway by the Glass | False | By Jonathan Miles | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28Choice.html | In Mexico City, Regional Flavors Unchanged by the Big City | False | By Mark Bittman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/28lipsters.html | Truly Indie Fans | False | By Jessica Pressler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/28love.html | I Saw a Playhouse, My Daughter Saw a Jail | False | By Ronald Berger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28lilipa.html | New Governor, New Energy Czar | False | By John Rather | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/business/yourmoney/28slip.html | Awaiting the Day When Everyone Writes Software | False | By Jason Pontin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/28books.html | Mars and Venus, Coping With the 21st Century | False | By Liesl Schillinger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/28pubed.html | Spotting Freelancer Conflicts: A Solution With Problems | False | By Byron Calame | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/28imam.html | A Cleric's Journey Leads to a Suburban Frontier | False | By Andrea Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/washington/28protest.html | Protest Focuses on Iraq Troop Increase | False | By Ian Urbina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/28spam.html | Raining E-Blows on Egos | False | By Lisa W. Foderaro | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/28boat.html | Former Party Boat Partly Sinks in Bay | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28Rparenting.html | If the Time Is Right, Oil and Water <em style="i">Can</em> Mix | False | By Michael Winerip | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/sports/28iht-coach.4375997.html | NFL: Black coaches reach the summit - Sports - International Herald Tribune | False | By Ron Borges | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/sports/28iht-cup.4380389.html | Barcelona and Sevilla still neck and neck - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/business/yourmoney/28data.html | Stocks Decline as Hopes for a Rate Cut Fade | False | By Jeff Sommer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/us/politics/28obama.html | In Law School, Obama Found Political Voice | False | By Jodi Kantor | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/africa/28iht-tb.4378794.html | Virulent TB in South Africa may imperil millions, experts warn - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28liarts.html | Material Things, Cataloged | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/28street.html | In the Mix | False | By Bill Cunningham | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/business/worldbusiness/28iht-ddavos.4376148.html | Russians work on their image at Davos - Business - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/l28single.html | Spouses Meet in School (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/arts/28alscorr-004.html | Correction: All Together Now: When the Cast Is the Real Star | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/arts/28alscorr-001.html | Correction: Dueling Banjos, Gospel Harmonies, Arabesques and Electric Eels | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/29/world/africa/29iht-web.0129iranians.4383256.html | Iran's ambassador to Baghdad reveals plan to expand role in Iraq - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/business/worldbusiness/28iht-dwto.4374698.html | Officials change tactics on trade negotiations - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28trinidad.html | For Clubgoers: Trinidad and Tobago | False | By Michelle Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/arts/television/28stei.html | Hey Now: Itâ€šÃ„Ã´s Garry Shandlingâ€šÃ„Ã´s Obsession | False | By Jacques Steinberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/thecity/28read.html | Tales From Mr. Untouchable, and a Stroll Among the Statues | False | By Sam Roberts | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28Rhome.html | Hanging Pictures: An Art in Its Own Right | False | By Akiko Busch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/28jazz.html | Step Into the Attic. Enter the Jazz Age. | False | By Bernice Yeung | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/technology/28iht-wireless29.4373067.html | Wireless: The carrots and sticks of cellphone roaming fees - Technology & Media - International Herald Tribune | False | By Kevin J. O'Brien | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/weddings/28FLOOD.html | Pamela Flood and Kenneth Morrison | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/weekinreview/28leon.html | Looking for the Angry Populists in Suburbia | False | By David Leonhardt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28thabitat.html | Building â€šÃ„Ã²Greenâ€šÃ„Ã´ a Luxury? Not at All, Habitat Shows | False | By Margaret Farley Steele | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/us/28brown.html | Gone but Hardly Forgotten, an Idol Isnâ€šÃ„Ã´t Buried Yet, Either | False | By Brenda Goodman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/nyregionopinions/28Clcassidy.html | Cut and Run | False | By TINA CASSIDY | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/technology/28iht-tv29.html | Small screens, new programs | False | By Thomas Crampton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/world/africa/28kenya.html | U.S. Citizens Killed in Kenya | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/thecity/28fyi.html | The First Singular Sensation | False | By Michael Pollak | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/28church.html | At March, Worshipers Brace to Fight Closing of a Church | False | By Anthony Ramirez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/realestate/28mort.html | Hate the House? Then Renovate | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/realestate/28hunt.html | Finding a Cube, Feeling Like a â€šÃ„Ã²Rubeâ€šÃ„Ã´ | False | By Joyce Cohen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/sports/28iht-soccer.4374991.html | Soccer: Talent shines through on 3 goals - Sports - International Herald Tribune | False | By Rob Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/us/28charity.html | Nonprofit Groups Draw a Line at Some Donors | False | By Stephanie Strom | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/realestate/28lizo.html | Higher Price Tags in Montauk | False | By Valerie Cotsalas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/golf/28golf.html | Rookie Leaders Hear Rustle of Woodsâ€šÃ„Ã´s Footsteps in Grass | False | By Damon Hack | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28wenoticed.html | Scalia Dons the Robes of a Scholar for a Day | False | By Ellen Rosen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/weekinreview/28slackman.html | In Egypt, a New Battle Begins Over the Veil | False | By Michael Slackman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28dominican.html | For Budget Travelers: The Dominican Republic | False | By Michelle Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/americas/28iht-protest.4379003.html | Tens of thousands protest in Washington against Iraq war - Americas - International Herald Tribune | False | By Ian Urbina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/automobiles/28CONCEPT.html | Big Dreams Under G.M.â€šÃ„Ã´s New Tent | False | By Jerry Garrett | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/pageoneplus/28corrections.ART-002.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/29/world/africa/29iht-web.0129mideast.4383266.html | Suicide bomber kills three in Israeli bakery - Africa & Middle East - International Herald Tribune | False | By GREG MYRE | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/iht-edbowring.4373144.html | Marking a major non-event - Opinion - International Herald Tribune | False | Philip Bowring | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/nyregionopinions/28CThorowitz.html | Our Beef With Texas | False | By ANDY HOROWITZ | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/theater/28blan.html | The Whole Audience Sits in One Chair, the Cast in the Other | False | By Mark Blankenship | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/sports/28iht-ski.4376000.html | Skiing: Small town produces another winner - Sports - International Herald Tribune | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/technology/28iht-ad29.4373059.html | For advertisers, the Super Bowl should be the beginning of a multimedia blitz - Technology & Media - International Herald Tribune | False | by Stuart Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/africa/28iht-tb.4379023.html | Virulent TB in South Africa may imperil millions, experts warn - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28hours.html | 36 Hours in Madrid | False | By Sarah Wildman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28lirescue.html | Riverhead Foundation Comes to the Aid of Marine Animals | False | By Nicole Cotroneo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/28pfizer.html | Pfizerâ€šÃ„Â´s Birthplace, Soon Without Pfizer | False | By Andy Newman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28njcol.html | After Murder, Keeping a Flame Alive | False | By Kevin Coyne | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/realestate/28livi.html | Those Neon Lights? Just as Bright as They Say | False | By Claire Wilson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/world/middleeast/28cluster.html | Israel May Have Violated Arms Pact, U.S. Says | False | By David S. Cloud and Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/us/28thisland.html | Restoring Dignity to Sitting Bull, Wherever He Is | False | By Dan Barry | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/football/28vecsey.html | One Manâ€šÃ„Â´s Ode to Indianapolis, Indiana | False | By George Vecsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/othersports/28seconds.html | With Reese Hoffa | False | By Frank Litsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/sports/28iht-serena.4374988.html | Tennis: A 'Rocky' moment inspires Williams - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/ncaabasketball/28irish.html | With Leading Scorer on Bench, Irish Help Erase Cruel Memories | False | By Pete Thamel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/realestate/28wczo.html | Falling in Love With a House and Its History | False | By Elsa Brenner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28livine.html | In the East End, Riesling Legacy | False | By Howard G. Goldberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28ctweek.html | The Week in Connecticut | False | By Joe Wojtas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/arts/music/28pare.html | The Maestro of Spaghetti Westerns Takes a Bow | False | By Jon Pareles | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/nyregionopinions/CTgambling.html | Connecticutâ€šÃ„Â´s Gambling Habit | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28transabroad.html | Summers for Teenagers That Enhance Râ€šÃ€©sumâ€šÃ€©s | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/28nite.html | If Memory Serves | False | By Winter Miller | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/football/28cheer.html | Seeing Futures in the Super Bowl | False | By Vincent M. Mallozzi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28liweek.html | The Week on Long Island | False | By Linda Saslow | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28Bite.html | San Francisco: Tartine Bakery | False | By Mark Bittman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/africa/28iht-web.0128tavernise.WIR.4372014.html | News Analysis: Violence has changed Iraq into a land with no moderates - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/arts/28alsmail.html | Foreign Films; Martin Ramirez; â€šÃ„Â¿An American Crimeâ€šÃ„Â´ | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28transpassport.html | Virgin Islands and Puerto Rico Remind Travelers: No Passports Needed | False | By Jennifer Conlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28rbullybx.html | To Take Steps | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/opinion/28iht-edlebanon.html | Saving Lebanon | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28weweek.html | The Week in Westchester | False | By Barbara Whitaker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28cuyout.html | Calcata, Italy: Where Newcomers Gave an Old Town a Second Life | False | By David Farley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/africa/28iht-baghdad.4378322.html | News Analysis: Violence has changed Iraq into a land with no moderates - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/news/28iht-najaf.4380932.html | Iraqi forces lead battle in Najaf - - International Herald Tribune | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/crosswords/chess/28chess.html | Here Come Chinaâ€šÃ„Â´s Women (and One Rising Star Is Just 12) | False | By Dylan Loeb McClain | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/europe/28iht-trash.4378783.html | Athens is in the grip of a garbage crisis - Europe - International Herald Tribune | False | By Niki Kitsantonis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/football/28score.html | Between A.F.C. and N.F.C., Parity Is Only a Six-Letter Word | False | By Aaron Schatz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/nyregionopinions/28NJvegosen.html | Starve Football, Feed Athletics | False | By JON VEGOSEN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/asia/28iht-norkor.4375221.html | North Korea set to resume finance talks with U.S. - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/128soccer.html | They Are Refugees. Who Are We? (8 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/28claybrook.html | Crash Test Dummies | False | By Joan Claybrook | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28njarts.html | A Holocaust Commemoration Both Somber and Hopeful | False | By Tammy La Gorce | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/health/28iht-climate.4378774.html | Sea levels at issue in report on climate - Health & Science - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/nyregionopinions/28WEbenjamin.html | New York, Condensed | False | By GERALD BENJAMIN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/28kristof.html | A Choice for Darfur | False | By Nicholas Kristof | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/thecity/28hari.html | Up These Stairs, You Walk With Keith Haring | False | By Ishai Goldstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/asia/28iht-asean.4378763.html | An EU-like pact for Asean: A distant dream? - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28lilistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/business/yourmoney/28every.html | The Hard Rain Thatâ€šÃ„Â´s Falling on Capitalism | False | By Ben Stein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/28sun4.html | The George W. Bush Library: Scholarly Mecca or $500 Million Oxymoron? | False | By DOROTHY SAMUELS | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28dominica.html | For Adventurers: Dominica | False | By Michelle Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/business/yourmoney/28fund.html | Tech Stocks Are Back (With Caveats) | False | By Paul J. Lim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/28towns.html | The Curse of Geography in the â€šÃ„Â '08 Race | False | By Peter Applebome | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/thecity/28conc.html | For a Pavilion With a Past, Grumbling Over the Future | False | By Alex Mindlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/l28health.html | Health for Societyâ€šÃ„Â´s Sake (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/world/middleeast/28mideast.html | 3 Killed as Hamas and Fatah Fight On | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/28fence.html | Transit Effort Seeks Train Track Safety | False | By Ray Rivera | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/africa/28iht-iraq.4380935.html | Schools caught up in the Iraqi carnage - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/asia/28iht-sudan.4374692.html | China faces charges of colonialism in Africa - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/world/middleeast/28iran.html | On Iran, Bush Faces Haunting Echoes of Iraq | False | By David E. Sanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/africa/28iht-iraq.4378067.html | Mortar shell kills 5 girls at school in Baghdad - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28njtheat.html | The â€šÃ„Â¢Cutest Senior Couple,â€šÃ„Â´ or a Bit Frayed After 20 Years | False | By Naomi Siegel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/football/28smith.html | From the Flats to the Pinnacle, Smith Savoring the Ride | False | By John Branch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/28casino.html | Atlantic City Casinos Reap Anti-Blight Funds | False | By Serge F. Kovaleski | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/business/yourmoney/28mgmt.html | Inside the Minds of Your Employees | False | By Kelley Holland | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28prac.html | Safe or Not? It Depends on Whom You Ask | False | By Joshua Kurlantzick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/arts/dance/28kour.html | New Lords of the (Downtown) Dance | False | By Gia Kourlas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28journeys.html | Itâ€šÃ„Â´s Night. Shall We Snorkel, Cycle or Hike? | False | By Elaine Glusac | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/opinion/28iht-ednunez.html | One NATO is not enough | False | Joseph R. NÃ¨Ã¨Â¨Ã¨Â±ez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/business/worldbusiness/28iht-saudi.html | Saudis signal efforts to control oil prices | False | By Jad Mouawad | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28stbarts.html | For the Celebrity-Starved: St.-BarthÃ¨Â©lemy | False | By Michelle Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/realestate/28cover.html | Agents of Angst | False | By Vivian S. Toy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/world/asia/pakistan.html | Bombing Kills 14 Pakistanis | False | By Ismail Khan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/americas/28iht-imam.4374109.html | An imam's journey from city to suburbia - Americas - International Herald Tribune | False | By Andrea Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/business/worldbusiness/28iht-dwto.4378803.html | Officials try new tactics on trade negotiations - Business - International Herald Tribune | False | By Carter Dougherty | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/28brooks.html | Parting Ways in Iraq | False | By David Brooks | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/weekinreview/28zeleny.html | The Faint Hoofbeats? Thatâ€šÃ„Â´s the Dark Horse | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/fashion/28age.html | Red Carpet Syndrome | False | By Bob Morris | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registratio Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/nyregionopinions/CIcampaign.html | Making a Good System Better | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/28njdine.html | Comforting Cuisine, With a Swiss Touch | False | By Karla Cook | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/world/asia/26iht-asean.4375989.html | Reality intrudes on dreams of EU-like pact for Asean - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/business/yourmoney/28goods.html | A Clean Way to Be Naughty | False | By Brendan I. Koerner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/28welistings.html | Calendar of Events | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/28ugel.html | The Lottery's Next Big Loser: Illinois | False | By Edward Ugel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/thecity/28list.html | Recently Published | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/football/28dungy.html | A Gentle Touch Develops Into a Winning One | False | By Karen Crouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/business/yourmoney/28hedge.html | Now You, Too, Can Enter the World of 007 Finance | False | By James Pethokoukis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/28sun3.html | New York's Public Schools | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/28limusic.html | Where the Kids Are: In Their Own Rock Band | False | By Tammy La Gorce | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/world/americas/28iht-protest.4374112.html | Tens of thousands protest in Washington against Iraq war - Americas - International Herald Tribune | False | By Ian Urbina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/travel/28eleuthera.html | For Beach Bums: Eleuthera | False | By Michelle Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/automobiles/autoreviews28AUTO.html | If Driving Is a Pain, Here's Your Balm | False | By Ezra Dyer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/28njfort.html | With Fort Closing, Towns Ponder a 1,126-Acre Windfall | False | By Vincent M. Mallozzi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/world/americas/28mexico.html | Migrants Stream Into South Mexico | False | By James C. McKinley Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/thecity/28graf.html | For Vandals, an Ironic Target: Street Artists | False | By Alex Mindlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/l28unabomber.html | Preserve the Record, However Odious (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/realestate/28habi.html | In the Right Place at the Right Time | False | By Fred A. Bernstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/realestate/28qu.html | Seeing Red Over the Cable Bill | False | By Jay Romano | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/nyregionopinions/NJrail.html | Crunch Time for the Tunnel | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/travel/28vincent.html | For Sailors: St. Vincent and the Grenadines | False | By Michelle Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/opinion/26iht-eddcheney.4373120.html | Bush's bait-and-switch - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/28trial.html | In the Penalty Phase, All One's Secrets Revealed | False | By Michael Brick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/28alscorr-003.html | Correction: Indie Rock's Patron Saint Inspires a New Flock | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/nyregionspecial2/28wecol.html | In Two Tongues, Trying to Close a Learning Gap | False | By Kate Stone Lombardi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/style/28iht-design29.html | Sustainability in design moves onto the corporate agenda | False | By Alice Rawsthorn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/technology/28iht-msft.4374254.html | Ballmer looks ahead at challenges to Microsoft - Technology & Media - International Herald Tribune | False | By Steve Lohr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/africa/28iht-gaza.4374685.html | Hamas and Fatah battle in Gaza Strip as civilians flee - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/us/28health.html | Experts See Peril in Bush Health Proposal | False | By Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28Rpolice.html | Matching the Police to the Populace | False | By Allan Richter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/business/yourmoney/28reframe.html | Someone (Other Than You) May Own Your Genes | False | By Denise Caruso | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/thecity/28deer.html | Deer Hunters Spotted, and Neighbors Fret | False | By Jeff Vandam | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/weekinreview/28santos.html | Evidence From Bite Marks, It Turns Out, Is Not So Elementary | False | By Fernanda Santos | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/automobiles/autoreviews/28BLOCK.html | An Over-the-Top Z4 | False | By Lawrence Ulrich | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/realestate/28deal1.html | Few Views Are Forever | False | By Josh Barbanel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/world/asia/28iht-oz.4375224.html | Australians debating immigration and national identity - Asia - Pacific - International Herald Tribune | False | By Tim Johnston | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/othersports/28skating.html | Meissner, Helped by Early Lead, Holds on for Title | False | By Lynn Zinser | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/travel/28QNA.html | New Direct Flights From the United States to Greenland | False | By Roger Collis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/weekinreview/28vinci.html | You Can Teach a Spy a Novelistâ€šÃ„Ã´s Tricks | False | By Thomas Vinciguerra | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/us/28escape.html | Police Say Escapee Took Road Paved With Good Intention | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/business/yourmoney/28dealbook.html | A Growing Aversion to Ticker Symbols | False | By Andrew Ross Sorkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/arts/television/28itzk.html | Maybe â€šÃ„Ã¶Ã†â€šÃ„Ã¥â€šÃ„Ã¹m Marrying a Jackassâ€šÃ„Ã¹ Didnâ€šÃ„Ã¥â€šÃ„Ã¹t Test Well | False | By Dave Itzkoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/business/yourmoney/28count.html | Alas, the Best Time to Buy a House Was 35 Years Ago | False | By Phyllis Korkki | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/realestate/commercial/28sqft.html | Putting It Together: The Artist as Deal Maker | False | By Alison Gregor | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/sports/28iht-world.4374994.html | Roundup: Australian pair score centuries - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28wearts.html | Looking in the Toolbox and Seeing Art | False | By Benjamin Genocchio | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/28/technology/28iht-cheap.4378938.html | Debate widens over over deploying computers in the developing world - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/nyregion/nyregionspecial2/28wesculpture.html | A Backyard Mayan Temple May Be Doomed | False | By Matthew J. Malone | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/business/yourmoney/28mark.html | 7 Months, and Still No Rate Cut | False | By Conrad De Aenlle | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/nyregionopinions/28WEyoshino.html | For Gays, Read the Fine Print | False | By KENJI YOSHINO | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/opinion/nyregionopinions/LI_Senate.html | A State Senate Endorsement | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/28/sports/othersports/28snowboard.html | With Gold in Reach, Jacobellis Falls Again | False | By Matt Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/world/africa/28iht-tehran.html | News Analysis: Confronting Iran, Bush burdened with legacy of Iraq distortions | False | By David E. Sanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/fashion/weddings/28Lawson.html | Blair Lawson, Brett Holleman | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/weekinreview/28land.html | With Apologies, Nuclear Power Gets a Second Look | False | By Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/style/28iht-rparis29.html | High protection: Big knits and techno sheen | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/theater/28pinc.html | No Smoking in the Theater, Especially Onstage | False | By Zachary Pincus-Roth | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/realestate/28scap.html | Three Singular Brooklyn Buildings, Each With a Second Chance | False | By Christopher Gray | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/business/yourmoney/28ballmer.html | Preaching From the Ballmer Pulpit | False | By Steve Lohr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/fashion/weddings/28BOLTON.html | Melissa Bolton, Brendan Klinger | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 2007-01-28 | https://www.nytimes.com/2007/01/world/africa/28iht-gaza.4378543.html | Palestinian factions renew Gaza fighting - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-28 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/28lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/world/africa/29iht-haifa.4386086.html | A Baghdad apartment becomes a deathtrap for a GI - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/music/29ober.html | Yes, Tonal. Have a Problem With That? | False | By Vivien Schweitzer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/movies/29next.html | Any Little Gems? Who Cares? Sundance Is a Hot Brand Now | False | By Manohla Dargis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/music/29wils.html | West African Religion Lends a Spiritual Framework to a Jazz Exploration | False | By Nate Chinen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/world/middleeast/29schools.html | Shell Hits Baghdad Girlsí¢Ã‚Ã´ School, Killing 5 Students | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/29totals.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/business/worldbusiness/29iht-copy.4392875.html | Chief executives single out China and Russia as worst offenders in global piracy - Business - International Herald Tribune | False | By John Zaracostas and Doreen Carvajal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/29ski.html | Nasty Fall at Games Isní¢Ã‚Ã´t Keeping Kildow Down | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/football/29anderson.html | Sounds of the Past Echo in Miami | False | By Dave Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/opinion/29iht-edyag.4387453.html | Meanwhile: An Iranian, a coup and regime change - Opinion - International Herald Tribune | False | Behzad Yaghmaian | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/business/media/29nielsen.html | At Last, Television Ratings Go to College | False | By Louise Story | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/business/worldbusiness/29iht-utube.4385805.html | YouTube to begin revenue-sharing deal with users - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/news/29iht-iraq.4397355.html | Shiite cult members aimed to kill clerics in Iraq - - International Herald Tribune | False | By Damien Cave and John O'Neil | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/sports/29iht-cricket.4392540.html | Kenya basks in spotlight as tournament opens - Sports - International Herald Tribune | False | By Huw Richards | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/business/media/29addels.html | Hasbro Severs Relationship With Grey After 30 Years | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/crosswords/bridge/29card.html | In the Buzz of Club Activity, a Cluster of Singleton Queens | False | By Phillip Alder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/othersports/29barbaro.html | Barbaro Faces a New Peril After Surgery | False | By Joe Drape | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29iht-levis.4386072.html | Levi's sues competitors over pocket design - Business - International Herald Tribune | False | By Michael Barbaro and Julie Creswell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/sports/29iht-golf.4383772.html | Golf: Woods streak hits 7 as youngsters fade - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/sports/29maryland.html | Lady Tar Heels Exact Revenge While Remaining Undefeated | False | By Adam Himmelsbach | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/washington/29repubs.html | G.O.P. Senators Criticize Iraq Plan | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/opinion/29iht-edcarroll.4387438.html | Operation deathtrap - Opinion - International Herald Tribune | False | James Carroll | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/arts/design/29femi.html | Feminist Art Finally Takes Center Stage | False | By Holland Cotter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/europe/29iht-hague.4392922.html | War crimes court to try its first defendant - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/arts/dance/29cind.html | No Pumpkin and No Dancing Broom, but Cinderella Still Finds Love | False | By Gia Kourlas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/opinion/l29adopt.html | Chinese Children and Adoption (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/asia/29iht-thailand.4385732.html | Gunmen kill 3 Buddhist laborers in Thailand - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/us/29gangs.html | In Los Angeles, Antigang Efforts Start on the Street | False | By Randal C. Archibold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29iht-wto.4392910.html | Mandelson 'confident' of breakthrough on trade talks - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/style/29iht-rboudicca.4385889.html | Boudicca's tough chic - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/sports/basketball/29knicks.html | Clock Expires as Comeback by Knicks Falls Short | False | By Pat Borzi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/us/29freedom.html | On a Trip Through History, Students Join Freedom Riders | False | By Theo Emery | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/arts/television/29heff.html | Hollywood Parables, Retold and Rehashed | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/opinion/29mon3.html | A Public Memorial | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/sports/29iht-barbaro.4393241.html | Horse racing: Derby winner Barbaro is euthanized - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/nyregion/29mbrfs-endorse.html | Brooklyn: Council Endorsement | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/opinion/29iht-edchina.4387427.html | The people's latte - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/nyregion/29shoot.html | Queens Officer Stops Fight and Shoots One Assailant | False | By Michael Wilson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29iht-paper.4385799.html | Two more top editors leave South China Morning Post - Business - International Herald Tribune | False | By Patrick L. Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/nyregion/29fishkill.html | Man Sold Drugs to Two Accused in His Death, Friend Says | False | By Manny Fernandez and Nate Schweber | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/nyregion/29cortez.html | Friends Proclaim Innocence of Actor Going on Trial in Dancerâ€šÃ‚Â´s Killing | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29iht-bugs.html | Moscow company scrutinizes computer code for flaws | False | By Brad Stone | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/americas/29iht-web.0129clinton.4384371.html | In Iowa, candidate Clinton takes a new tack, and talks - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/travel/29iht-butte.4387506.html | Contemporary Art: Artists lead revival of a Montana mining town - Travel & Dining - International Herald Tribune | False | By Jim Robbins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29cheap.html | At Davos, the Squable Resumes on How to Wire the Third World | False | By John Markoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/americas/29iht-women.4385784.html | Women politicians and the politics of maternity - Americas - International Herald Tribune | False | By Robin Toner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/nyregion/29neediest.html | A Survivor of Polio Fights Unrelenting Pain With Faith, and a Good Nightâ€šÃ„Â´s Rest | False | By Alexis Rehrmann | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/28/business/worldbusiness/28iht-ibrief.4378983.html | Briefing: China widens trade gap with European Union - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29iht-novartis.4393122.html | Drugs for poor and patent rights at issue in Novartis suit in India - Business - International Herald Tribune | False | By Amelia Gentleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/arts/music/29song.html | Marilyn Horne Puts Her Protâ€šÃ©gâ€šÃ©s on Parade in Song | False | By Anne Midgette | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/technology/29google.html | Google Halts â€šÃ„Â¨Miserable Failureâ€šÃ„Â´ Link to President Bush | False | By Noam Cohen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29iht-levis.4392748.html | Levi Strauss sues competitors over pocket design - Business - International Herald Tribune | False | By Michael Barbaro and Julie Creswell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/sports/baseball/29molinas.html | 3 Weeks to Pitchers and Molinas | False | By Jack Curry | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/americas/29iht-obits.4392925.html | Obituary: Robert Drinan, Catholic priest who opposed Nixon - Americas - International Herald Tribune | False | By Mark Feeney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/media/29gate.html | Readers Call Newspapers. These Are Their Stories. | False | By Robert Levine | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/middleeast/29iranians.html | Iranian Reveals Plan to Expand Role in Iraq | False | By James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29iht-yen.4385874.html | Retail sales in Japan fall - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/nyregion/29principals.html | Respect Is Nice, but Principals Want a Raise | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29iht-fertile.4392916.html | Trade in human eggs thrives as infertile couples seek donors - Business - International Herald Tribune | False | By Emily Withrow | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29iht-novartis.4386077.html | Novartis files suit against India ruling on drug patents - Business - International Herald Tribune | False | By Amelia Gentleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/business/media/29stocks.html | Vocal Minority Wants the Stock Tables Back | False | By Maria Aspan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29iht-euro.4392887.html | European finance ministers express renewed concern about the weak yen - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/opinion/29iht-eddna.4387432.html | DNA and justice denied - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/europe/29iht-france.4392919.html | French panel recommends measures to keep religion out of hospitals - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/opinion/29mon2.html | The True State of C.S.I. Justice | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/28/arts/28iht-bookmon.4378893.html | Book Review: America at Night - Culture - International Herald Tribune | False | By Janet Maslin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/30/world/africa/30iht-web.0130lebanon.4400343.html | Diplomatic odd couple tries to avert war in Lebanon - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/sports/29iht-ski.4385022.html | Skiing: Crash can't keep American down - Sports - International Herald Tribune | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/arts/29iht-web.0130sagandrews.4384314.html | Vignettes: Julie Andrews honored with SAGs lifetime achievement award - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/sports/othersports/29skating.html | With Quad, Lysacek Gives U.S. Men a Lift | False | By Lynn Zinser | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/sports/29iht-world.4385028.html | Roundup: McLeish is named new Scotland coach - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/technology/29iht-silicon.html | Clean-environment technology leading the way back for Silicon Valley | False | By Laurie J. Flynn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/africa/29iht-israel.4392851.html | Israel may have misused cluster bombs in Lebanon, U.S. says - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29iht-baht.4385791.html | Thailand orders banks to stay out of offshore currency forwards - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29iht-BA.4392881.html | British Airways and union avert strike - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/arts/dance/29rogo.html | Girlsâ€šÃ„Â´ Friendship, Renewed Choreographically | False | By Roslyn Sulcas | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/arts/music/29lici.html | In Operaâ€šÃ„Â´s Famous Pair of One-Acts, Tenor Doubles His Workload | False | By Bernard Holland | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/arts/29iht-booktue.4387504.html | Book Review: Positively American - Culture - International Herald Tribune | False | By Michiko Kakutani | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/us/politics/29huckabee.html | Ex-Arkansas Governor Joins Race for G.O.P. Nomination | False | By Robin Toner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/europe/29iht-brother.4385717.html | Bollywood actress at center of race storm wins reality TV show - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/arts/29iht-music.html | Brazilian music rediscovers its roots | False | By Larry Rohter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/opinion/l29health.html | Will Bushâ€šÃ„Â´s Health Plan Work? (7 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/business/29bonds.html | Treasury Bill Auctions Set for This Week | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29iht-ibrief.4397074.html | Briefing: Japan retail sales drop, prompting rate talk - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/news/29iht-baghdad.html | Iraq, then and now: It all unraveled so quickly | False | By Sabrina Tavernise | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/americas/29iht-vancouver.4385683.html | Storms' ravages strip a sanctuary in Vancouver - Americas - International Herald Tribune | False | By Christopher Mason | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/nyregion/29mbrfs-offender.html | Manhattan: Sex Offenders Study | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29iht-workcol30.4385871.html | The Workplace: Using the office to find work - Business - International Herald Tribune | False | By: David Koeppel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/africa/29iht-sudan.4392930.html | Darfur again costs Sudan leadership role in Africa - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/business/media/29bee.html | One Paper Hopes Fans of Politics Will Pay Up | False | By Maria Aspan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/technology/29valley.html | Silicon Valley Rebounds, Led by Green Technology | False | By Laurie J. Flynn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/nyregion/29brooklyn.html | 3 Men Killed and 9 Are Hurt in Brooklyn and Bronx Disputes | False | By Emily Vasquez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/opinion/29iht-edcohen.4387430.html | Congress, the Constitution and war - Opinion - International Herald Tribune | False | Adam Cohen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/arts/29arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/arts/television/29bell.html | A Free-Market Economist, Up by His Bootstraps | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/world/europe/29serbia.html | A Serbian Region Unravels With Its Textile Industry | False | By Nicholas Wood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/sports/basketball/29nets.html | Netsâ€šÃ„Ã´ Tinkering Keeps Reserves on Their Toes | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/arts/iht-web.0130sagsun.4384317.html | 'Little Miss Sunshine' improves Oscar prospects with win at Screen Actors Guild awards - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/nyregion/29lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/sports/othersports/29friedkin.html | Bernie Friedkin, 89, a Pro Boxer Who Fought Ex-Champs to Draws, Is Dead | False | By Dennis Hevesi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29iht-trade.4392872.html | Candidates campaign on removing 'personal downside' to free trade - Business - International Herald Tribune | False | By Louis Uchitelle | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/us/politics/29clinton.html | In Iowa, Candidate Clinton Takes a New Tack, and Talks | False | By Adam Nagourney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/europe/29iht-trash.4385680.html | Athens is in the grip of a garbage crisis - Europe - International Herald Tribune | False | By Niki Kitsantonis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/technology/29link.html | In Politics, the Camera Never Blinks (or Nods) | False | By Tom Zeller Jr. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29iht-web.0129levis.4383884.html | Levi's turns to suing its rivals - Business - International Herald Tribune | False | By Michael Barbaro and Julie Creswell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/africa/29iht-tehran.4392858.html | Iran looks to expand its role in Iraq - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/americas/29iht-diplo.4392846.html | Bolton contradicts U.S. policy on Iraq - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/technology/29iht-nielsen.4385880.html | The Nielsen ratings go to college - Technology & Media - International Herald Tribune | False | By Louise Story | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/technology/29iht-ecom.4385877.html | Harnessing the Web to sell online security - Technology & Media - International Herald Tribune | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/technology/29ecom.html | Harnessing the Web to Sell Online Security | False | By Bob Tedeschi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/us/politics/29media.html | Feeding Frenzy for a Big Story, Even if Itâ€šÃ„Ã´s False | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/world/americas/29vancouver.html | Its Wild Heart Broken, a City, Like Its Eagles, Rebuilds | False | By Christopher Mason | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/arts/music/29choi.html | New CDs | False | By Jon Pareles | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/arts/dance/29caro.html | Kirstein, Youth and All Those Mice Who Made Good | False | By Jennifer Dunning | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/opinion/29iht-edcamp.4387425.html | A 23-month campaign - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/opinion/29mon4.html | Congress, the Constitution and War: The Limits on Presidential Power | False | By Adam Cohen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/americas/29iht-rumor.4392841.html | Anatomy of an anonymous political smear - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/opinion/29iht-edother29.4387867.html | Other Views: National Post, Gulf times, The Guardian - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/sports/29iht-arena.4385025.html | Williams and Federer look to stay on the right path - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/opinion/29mon1.html | 23-Month Campaign | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/technology/29iht-renew.4385883.html | Japan plans to raise goal for clean energy - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/music/29deer.html | Restless Quick-Draw McGraws | False | By Jon Pareles | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/technology/29wikipedia.html | Courts Turn to Wikipedia, but Selectively | False | By Noam Cohen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/business/media/29cooper.html | Billboards That Know You by Name | False | By BARNABY FEDER | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/business/worldbusiness/29iht-telekom.4392751.html | Deutsche Telekom's troubles tied to EU deregulation and competitor networks - Business - International Herald Tribune | False | By Kevin J. O'Brien | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/world/americas/29iht-vancouver.4392843.html | Storms' ravages strip a sanctuary in Vancouver - Americas - International Herald Tribune | False | By Christopher Mason | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/sports/tennis/29tennis.html | Contemporary Dominance Secure, Federer Is Now Measured by the Ages | False | By Christopher Clarey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/28/news/28iht-OLD29.4378888.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/world/americas/29iht-libby.4392866.html | Ari Fleischer, a former Bush press secretary, contradicts I. Lewis Libby Jr. - Americas - International Herald Tribune | False | By David Stout | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/movies/29noir.html | Beyond a Shadow of a Doubt, Nights Are Noir in Fog City | False | By Wendell Jamieson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/world/middleeast/29mideast.html | Saudi King Invites Palestinian Factions to Talks | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/29mbrfs-body.html | Bronx: Man Found Dead in Room | False | By Colin Moynihan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/business/worldbusiness/29iht-techbrief.4396719.html | Briefing: Symantec adds features by buying software firm - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/world/americas/29iht-rumor.4385781.html | Web article on U.S. campaign ignites media frenzy - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/29herbert.html | More Than Antiwar | False | By Bob Herbert | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/opinion/29iht-edlet.4387440.html | Murder in Turkey; Moral limits on cell research; The U.S. should apologize - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/technology/29venture.html | Tech Barons Take on New Project: Energy Policy | False | By Matt Richtel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/business/worldbusiness/29iht-yuan.4385809.html | Chinese central bank to start regular auction of three-year bonds - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/25/world/asia/25iht-japan.4345758.html | Small town an emblem of rural Japan's woes - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/arts/29iht-web.0130sagwin.4384320.html | A complete list of winners of the 13th annual Screen Actors Guild Awards - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/world/africa/29egypt.html | Egyptian Paper Accuses Iranians of Complicity in Envoyâ€šÃ„Â´s Death | False | By Mona El-Naggar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/world/africa/29iht-iraq.4386089.html | 300 killed in fighting at date orchard near southern Iraqi city - Africa & Middle East - International Herald Tribune | False | By Damien Cave and John O'Neil | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/world/europe/29ulster.html | Sinn Fein Endorses Plan for Ulster Police Reforms | False | By Eamon Quinn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/world/europe/29iht-brits.4392913.html | John Reid, the British home secretary, signals that he won't run to replace Blair - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/business/worldbusiness/29iht-vietoil.4385868.html | Vietnam leader urges state oil company to halt slump in output - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/sports/29iht-webbase.html | Baseball: Brothers Molina catch on | False | By Jack Curry | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/30/sports/30iht-web.0130barbaro.4400522.html | Barbaro is euthanized - Sports - International Herald Tribune | False | By Joe Drape | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/world/middleeast/29iraq.html | 250 Are Killed in Major Iraq Battle | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/movies/29renay.html | Liz Renay, Cult Film Star and Stripper With Mob Connections, Dies at 80 | False | By Dennis Hevesi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/sports/othersports/29rhoden.html | Tale of Survival Quickly Turns Into Lesson on Fragility of Life | False | By William C. Rhoden | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/world/europe/29iht-disaster.4392869.html | European death toll from disasters rose in 2006 - Europe - International Herald Tribune | False |  | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/opinion/29iht-edpfaff.4387451.html | A new French exception? Having more babies - Opinion - International Herald Tribune | False | William Pfaff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/29torres.html | Miles and Decades Away, Quiet Queens Neighbor Is Linked to a Violent Era | False | By Timothy Williams and Ann Farmer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/world/europe/29iht-climate.4393070.html | Profound climate changes in store, experts say - Europe - International Herald Tribune | False | By James Kanter and Andrew C. Revkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/sports/football/29giants.html | Giants to Name Palmer as Quarterbacks Coach | False | By John Branch | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/style/29iht-rparis30.html | Hats off to 'displaced elegance' | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/nyregion/29empire.html | Finding Consolation in a Consolidation | False | By Danny Hakim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2006/09/29/arts/29iht-flik30.2978197.html | Movies: A vicious and cunning Idi Amin and the Scot who fell under his sway - Culture - International Herald Tribune | False | By Manohla Dargis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/30/technology/30iht-web.0130bugs.4400581.html | A lively market, legal and not, for software bugs - Technology & Media - International Herald Tribune | False | By Brad Stone | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/style/29iht-rtie.4385893.html | Bow ties and butterflies - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/americas/29iht-clinton.4385775.html | Clinton shifts from a listening campaign to one of speaking out - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/opinion/29iht-edrest.4387434.html | A cautionary tale on Afghanistan - Opinion - International Herald Tribune | False | Dan Restrepo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/us/politics/29women.html | Women Feeling Freer to Suggest â€šÃ„Â´Vote for Momâ€šÃ„Â´ | False | By Robin Toner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/business/media/29dreamgirls.html | â€šÃ„Â´Dreamgirlsâ€šÃ„Â´ Banked on Best Picture, and Lost | False | By Laura M. Holson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/europe/29iht-serbia.4392928.html | As Leskovac goes, so goes Serbia - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/nyregion/29royals.html | The Prince, in the City, Dribbles and Scores | False | By Eric Konigsberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/opinion/29sullivan.html | The City That Never Walks | False | By Robert Sullivan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/world/middleeast/29haifa.html | â€šÃ„Â´Man Downâ€šÃ„Â´: When One Bullet Alters Everything | False | By Damien Cave | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/sports/football/29grossman.html | At a Position Known for Greatness, Pretty Good Can Be Enough | False | By Lee Jenkins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/africa/29iht-tehran.4386080.html | Iran plans branch of its national bank in Iraq - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/europe/29iht-irish.4385727.html | Sinn Fein votes to back police in Northern Ireland - Europe - International Herald Tribune | False | By Eamon Quinn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29iht-signs.4385802.html | Billboards that know you by name - Business - International Herald Tribune | False | By Barnaby Feder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/africa/29iht-mideast.4393075.html | Palestinian suicide bomber kills 3 Israelis in Eilat - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/nyregion/29mbrfs-power.html | Manhattan: Power Line Proposal | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/nyregion/29diary.html | Dear Diary | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/opinion/29krugman.html | The Sum of All Ears | False | By Paul Krugman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/arts/29iht-direct.html | 'Grindhouse': Going where no slasher flick has gone before | False | By Whitney Joiner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/americas/29iht-libby.4396967.html | Ari Fleischer, a former Bush press secretary, contradicts I. Lewis Libby Jr. - Americas - International Herald Tribune | False | By David Stout | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/americas/29iht-web.0129vancouver.4384365.html | Its wild heart broken, a city rebuilds - Americas - International Herald Tribune | False | By Christopher Mason | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/world/europe/29russia.html | Russia Turns to Spin to Redefine Itself and Reassure the West | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/technology/29drill.html | Blog Traffic Grows, and It's Mostly Male | False | By Alex Mindlin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/nyregion/29crash.html | Death Upstate Renews Phone-Tower Controversy | False | By Fernanda Santos | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/sports/hockey/29worsley.html | Gump Worsley, 77, Hall of Famer Who Won Four Titles, Is Dead | False | By Frank Litsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/nyregion/29courts.html | Money Trail Often Murky in Small-Town Courts | False | By William Glaberson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/nyregion/29mbrfs-rent.html | Manhattan: Rent-to-own Stores | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/africa/29iht-iraq.4392849.html | 200 Shiite cult members killed in Iraq offensive - Africa & Middle East - International Herald Tribune | False | By Damien Cave and John O'Neil | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/americas/29iht-web.0129rumour.4383388.html | Feeding frenzy for a big story, even if it's false - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/americas/29iht-deserter.4385721.html | A U.S. defector refuses to leave North Korea - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/nyregion/29jersey.html | Officer in Jersey City Faces Stiffer Charge | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/africa/29iht-mideast.4386075.html | Suicide bomber kills three in Israeli bakery - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/us/29bar.html | Weighing the Consequences of Telling Others the Truth | False | By Adam Liptak | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/business/media/29carr.html | Citigroup and CNBC Cozy Up | False | By David Carr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/world/europe/29iht-climate.4386083.html | Sea levels at issue in report on climate - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/business/29jeans.html | Levi's Turns to Suing Its Rivals | False | By Michael Barbaro and Julie Creswell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/us/29list.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/us/29tram.html | City That Loves Mass Transit Looks to the Sky for More | False | By William Yardley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29iht-gas.4392757.html | Khamenei urges Iran and Russia to set up OPEC-style cartel for natural gas - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/arts/29iht-web.0130sag.4384219.html | Oscar Favorites Are Honored at SAG Awards - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/books/29masl.html | Hollywood Monster Rampage: Art vs. Egos | False | By Janet Maslin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/business/29ahead.html | Looking Ahead | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/africa/29iht-jerus.4392855.html | Muslim Arab sworn in to Israeli cabinet - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29iht-energy.4392754.html | Silicon Valley investors seek to sway Washington on alternative energy - Business - International Herald Tribune | False | By Matt Richtel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/business/worldbusiness/29iht-oil.4385865.html | Strategic oil reserve begins operation in China - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/asia/29iht-indonesia.4385724.html | Crackdown on militants sparks violence on Sulawesi - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 0001-01-01 | https://www.nytimes.com/2007/01/29/sports/othersports/29xgames.html | Skiercross a Great Place to Bump Into Olympians | False | By Matt Higgins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/asia/29iht-afghan.4385714.html | Karzai offers peace talks to Taliban - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/news/29iht-oxan.0129.4388569.html | INTERNATIONAL: Currency intervention to continue - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-29 | 2007-01-29 | https://www.nytimes.com/2007/01/29/world/americas/29iht-gangs.4385778.html | Racial tensions rise in street-gangs war in Los Angeles - Americas - International Herald Tribune | False | By Randal C. Archibold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/americas/30iht-libby.4408270.html | Cheney lawyer says Libby blurted out: 'I didn't do it' - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-rights.4403626.html | Air travelers fight for passengers' bill of rights - Business - International Herald Tribune | False | By Joe Sharkey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/us/politics/30pintro.html | Tethers to the Senate | False | By John M. Broder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30nyc.html | Daunted by the Subway? Try It in a Wheelchair | False | By Clyde Haberman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-delta.4403608.html | Pilots look for their share in US Airways' bid for Delta - Business - International Herald Tribune | False | By Jeff Bailey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/technology/30iht-web0130vista.4401737.html | First the wait for Microsoft Vista; now the marketing barrage - Technology & Media - International Herald Tribune | False | By Steve Lohr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/arts/30iht-pollock.html | Pollock, or not? Age of pigments offer a clue | False | By Randy Kennedy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/americas/30iht-policy.4408615.html | New commander for Mideast says 'time is short' on Iraq future - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/technology/30iht-radio.4403569.html | Real estate investor to buy liberal U.S. radio network - Technology & Media - International Herald Tribune | False | By Louise Story | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30schools.html | Spitzerâ€šÃ„Â´s Education Agenda Promises Aid Increase | False | By David M. Herszenhorn and Danny Hakim | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/us/politics/30PFun.html | Odd Dish for a Diet | False | By Jeff Zeleny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-trade.4403656.html | Economist argues for government to offset globalization's harm - Business - International Herald Tribune | False | By Louis Uchitelle | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/theater/reviews/30feve.html | The Worldâ€šÃ„Â´s a Mess, and Itâ€šÃ„Â´s All Your Fault | False | By Charles Isherwood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/business/media/30radio.html | Air America to Be Acquired by New York Investor | False | By Louise Story | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/washington/30libby.html | Ex-Bush Aide, in Testimony, Disputes Libby | False | By Neil A. Lewis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/sports/30iht-barbaro.4402446.html | Horse Racing: Barbaro vet finds it hard to let go - Sports - International Herald Tribune | False | By Bill Finley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-exchange.4408398.html | Alliance with NYSE could restore confidence in Tokyo exchange - Business - International Herald Tribune | False | By Martin Fackler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/iht-webbode.4404561.html | Skiing: Miller may skip downhill at world championship - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/science/30tier.html | Can Humanity Survive? Want to Bet on It? | False | By John Tierney | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/obituaries/30drinan.html | Robert Drinan Dies at 86; Pioneer as Lawmaker Priest | False | By Douglas Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/arts/television/30watc.html | Waving the Flag at Bunny Ranch | False | By Alessandra Stanley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/technology/30iht-google.4403666.html | Google set to shake up business software market - Technology & Media - International Herald Tribune | False | By Robert Weisman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/americas/30iht-pay.4403750.html | Political payback could block members' pay increase - Americas - International Herald Tribune | False | By Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/opinion/30iht-edcanada.4406350.html | Canada's good example - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/health/30case.html | When the Simple Solution Is the Right One | False | By Gina Kolata | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/sports/othersports/30barbaro.html | After 8 Months Filled by Hope, Setback Ends Barbaro´s Battle | False | By Joe Drape | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/europe/30iht-dig.4408055.html | 'Wooden version' of Stonehenge discovered - Europe - International Herald Tribune | False | By John Noble Wilford | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | | https://www.nytimes.com/2007/01/30/world/europe/30athens.html | Pursuing Happiness, Greeks and Turks Find One Another | False | By Ian Fisher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | | https://www.nytimes.com/2007/01/30/sports/othersports/30araton.html | Barbaro´s Desperate Fight for Life Gripped a Nation in Anguish | False | By Harvey Araton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | | https://www.nytimes.com/2007/01/30/arts/music/30ohls.html | Digging Past the Familiar to Find Beethoven Treasures, Some Knotty and Some Nice | False | By Bernard Holland | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-moto.4407197.html | Icahn seeks a seat on Motorola board - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/washington/30rules.html | Bush Directive Increases Sway on Regulation | False | By Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/opinion/l30nuclear.html | A New Nuclear Warhead (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/africa/30iht-seer.4403224.html | Amid political uncertainty, Lebanese turn to soothsayers - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-glob31.4403620.html | Managing Globalization: Can Europe diversify its sources of energy? - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

H>thinthin Published: Tuesday, January 30, 2007 var articleToolsShareData = {"url":"http:\/\/www.nytimes.com\/2007\/01\/30\/opinion\/30iht-edgreen.4406372.html","headline":"Surge here first - Opinion - International Herald Tribune","description":"","keywords":"","section":null,"sub_section":"opinion","section_display":"Opinion","sub_section_display":"Opinion","byline":"H>thin<D>thin<S Greenway","pubdate":"January 30, 2007","passkey":null}; function getShareURL() { return encodeURIComponent(articleToolsShareData.url); } function getShareHeadline() { return encodeURIComponent(articleToolsShareData.headline); } function getShareDescription() { return encodeURIComponent(articleToolsShareData.description); } function getShareKeywords() { return encodeURIComponent(articleToolsShareData.keywords); }

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/opinion/30iht-edgreen.4406372.html | Surge here first - Opinion - International Herald Tribune | False | function getShareSection() { return encodeURIComponent(articleToolsShareData.section); } function getShareSubSection() { return encodeURIComponent(articleToolsShareData.sub_section); } function getShareSectionDisplay() { return encodeURIComponent(articleToolsShareData.section_display); } function getShareSubSectionDisplay() { return encodeURIComponent(articleToolsShareData.sub_section_display); } function getShareByline() { return encodeURIComponent(articleToolsShareData.byline); } function getSharePubdate() { return encodeURIComponent(articleToolsShareData.pubdate); } function getSharePasskey() { return encodeURIComponent(articleToolsShareData.passkey); } } Print function submitCCCForm(){ PopUp = window.open('', '_Icon','location=no,toolbar=no,status=no,width=650,height=550,scrollbars=yes,resizable=yes'); this.document.cccform.submit() ; } Reprints writePost(); DAVOS, Switzerland â€šÃ„Â® It was an electric moment in this mountain town last week when the young Hashemite king, Abdullah II of Jordan, stood in front of the World Economic Forum and warned of a conflagration that could spread "from Beirut to Bombay" â€šÃ„Â® pitting Shiite against Sunni, Persians against Arabs with untold consequences for all. The king saw three potential civil wars on the boil, involving the Palestinians, the Lebanese and the Iraqis. The number one issue that could soothe the region would be the swift creation of a Palestinian state. "The continued denial of Palestinian rights is a fire starter," he said. "If you don't fix the Israeli-Palestinian conflict, you can't have stability in the region. We will all pay the price for what I think may be the last opportunity." Nothing frustrates Israelis more than the suggestion that solving the Palestinian problem has any bearing on Al Qaeda's doings or Iraq. Rabbi David Rosen called that notion a "ridiculous canard." The United States is now absorbed with Iraq. But before Iraq, President George W. Bush made the decision to not even try to be an honest broker between Israel and the Palestinians, reversing 30 years of American foreign policy, as Colin Powell pointed out to the president during one of their first national security meetings. But as part of the new "surge" strategy, the administration has decided to adopt at least one of the Iraq Study Group's recommendations: revive the effort to bring about a two-state solution between the Jordan River and the Mediterranean Sea. Secretary of State Condoleezza Rice recently visited the region, and a meeting of the so-called Middle East Quartet â€šÃ„Â® the United States, the European Union, Russia, and the United Nations â€šÃ„Â® which so far has made no progress, is | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | planned for Friday. Other being's urgency: Amr Moussa, the long-serving secretary general of the Arab League, said a Palestinian state should be brought into being in 2007. The reason for the new urgency is a common fear of Iran shared by Arabs and Israelis alike. Recently, the Israelis have sent out feelers to their Arab neighbors to explore this mutual concern. The new Arab plan would be to build on the 2002 Saudi initiative that offered peace and full recognition of Israel in exchange for an Israeli withdrawal from occupied territories to pre-1967 lines. Surprisingly, all of the Arab League members signed on. It was a nonstarter, as far as the government of Ariel Sharon was concerned. But the talk in Davos is that a new offer, much more to Israel's advantage, will be made. The politics of both Israel and the Palestinians are in disarray. Hamas and the Palestinian Authority are at daggers drawn. The government of Israel is weak and divided and still licking its wounds from losing its summer war in Lebanon â€šÃ„Â® a conflict that did much more to destroy the infrastructure and government of Lebanon than it did Hezbollah, as well as bringing Lebanon to the brink of civil war. The Arab initiative, Abdullah said, would go to the people over the heads of the politicians. Palestinians would be asked to vote in a referendum; Israelis would be offered a package that would prove irresistible. Israel's foreign minister, Tzipi Livni, who also attended Davos, talked about a "process," but Abdullah's vision is that process is what killed the Oslo agreement â€šÃ„Â® the long confidence-building measures and stages of disengagement so mired that initiative that neither Israelis nor Palestinians saw any clear end in sight. The new Arab offer would be clean and swift and once-and-for-all: A two-state solution, which the king is confident most Israelis and Palestinians want. The Sunnis of the Middle East saw in the botched hanging of Saddam Hussein a gauntlet thrown down by Iran. If the open sore of a Palestinian state could be finally healed, the empowerment of Arab moderation could extend to a settlement in Lebanon â€šÃ„Â® perhaps even to a settlement between Israelis and Arabs on their remaining territorial disputes, including the Golan Heights, because by then Syria would not want to be left out. It wouldn't solve Iraq, but it would, as the Iraq Study Group saw, remove the greatest emotional issue in the Middle East, and do much to undercut Iranian influence in the Arab lands. That would be to everybody's advantage, and may even rescue the shattered legacy of the Bush administration | | | | |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/world/middleeast/30mideast.html | Suicide Attack Is First in Israel in 9 Months | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/africa/30iht-lebanon.4403221.html | Iran and Siudi Arabia mediating in Lebanon crisis - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/europe/30iht-irish.4408049.html | Britain shuts down Ulster legislature and calls elections - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/us/30pollock.html | Harvard Analysis Casts Doubt on Works Said to Be Pollocks | False | By Randy Kennedy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/americas/30iht-obits.4403738.html | Obituary: Emma Tillman, world's oldest person, at age 114 - Americas - International Herald Tribune | False | By Jennifer Medina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/world30climate.html | World Scientists Near Consensus on Warming | False | By James Kanter and Andrew C. Revkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/americas/30iht-missile.4403712.html | U.S. missile defense system expected to be ready within a year - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/arts/30arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/health/30virus.html | New Vaccine for Cervical Cancer Could Prove Useful in Men, Too | False | By David Tuller | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/sports/30iht-webbonds.4401815.html | Baseball: Bonds and Giants finalize deal - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/business/30road.html | After 8 Hours on the Taxiway, You Might Want a Bill of Rights | False | By Joe Sharkey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/washington/30wage.html | Senate to Consider Minimum Wage Bill With Tax Breaks | False | By Kate Zernike | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/asia/30iht-pakistan.4403718.html | Violence mars Shiite procession in Pakistan - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/opinion/30tue1.html | A Faith-Based Fuel Initiative | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30staten.html | Staten Island Assemblyman Is Mourned by Top Politicians | False | By Jonathan P. Hicks | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-web.0130msft.4407548.html | Microsoft marks the release of Vista - Business - International Herald Tribune | False | By Thomas Crampton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/arts/30iht-peepwed.4403575.html | People: Dame Kiri Te Kanawa, Lauren Nelson, Daniel Craig - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/opinion/30iht-edother30.4406617.html | Other Views: The Age, Berliner Zeitung, New Scientist - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/opinion/30iht-edbeam.4406370.html | Meanwhile: We, the aggrieved, protest - Opinion - International Herald Tribune | False | Alex Beam | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/opinion/30iht-edstares.4406363.html | To ban the bomb, sign the peace - Opinion - International Herald Tribune | False | Paul B. Stares | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30courts.html | Big Plan for Small Courts: Seeking Money to Fix Them | False | By William Glaberson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | | https://www.nytimes.com/2007/01/30/science/30observ.html | Poison Begets Poison | False | By Henry Fountain | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/americas/30iht-web.0130prexy.4401038.html | Bush directive increases sway on regulation - Americas - International Herald Tribune | False | By Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/technology/30soft.html | First the Wait for Microsoft Vista; Now the Marketing Barrage | False | By Steve Lohr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/sports/baseball/30chas.html | Baseball: Cooperate, or the Bogeyman Will Get You | False | By Murray Chass | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-exchange.4403611.html | New York and Tokyo exchanges discuss alliance - Business - International Herald Tribune | False | By Martin Fackler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/technology/30iht-clear.4403662.html | Clear Channel to hold special vote on proposed buyout - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/opinion/30viorst.html | A League of Their Own | False | By Milton Viorst | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/arts/television/30heff.html | In High School Football, Crunch Time Can Be Literal | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/arts/music/30gram.html | The Police Will Kick Off the Grammys | False | By Jeff Leeds | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/30vacco.html | State Is Investigating Lobbyist About Source of Contributions | False | By Michael Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/l30primary.html | National Primary Needed (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/world/europe/30iht-journal.4408043.html | A greenhouse on Moscow's somber fringe symbolizes Russia's transition - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/business/30flier.html | Take a Stand Even if It Means Not Getting a Seat | False | By NIKOS MOURKOGIANNIS, as told to Christopher Elliott. | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/science/30hubble.html | Eye on Cosmos Is Lost to Short Circuit on Hubble | False | By Dennis Overbye | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30mbrfs-golf.html | Brooklyn: City Cancels Golf Course Deal | False | By Diane Cardwell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/science/space/30mars.html | Views of a Neighbor | False | By Kenneth Chang | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/opinion/l30dowd.html | A Kissinger Biography (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/asia/30iht-north.4403715.html | North Korea nuclear talks set to resume Feb. 8 - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/sports/football/30nfl.html | Bears Hope Takeaways Lead Them to a Title | False | By Clifton Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/africa/30iht-summit.4403741.html | Somalian government agrees to conference of clan leaders - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-startup.4403632.html | U.S. start-ups make debut on the London exchange AIM - Business - International Herald Tribune | False | By Ross Kerber | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/asia/30iht-afghan.4403701.html | New U.S. commander in Afghanistan predicts more suicide attacks this year - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-msft.4408413.html | A bonus from Microsoft Vista: Leonardo's notebooks - Business - International Herald Tribune | False | By Thomas Crampton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/29/sports/29iht-world4393376.html | Roundup: McLeish is named new Scotland coach - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/us/30rivalry.html | Oh, the Rivalry! And That's Â´s Off the Field. | False | By Susan Saulny | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-casino.4408395.html | Manchester gets license for Las Vegas-style supercasino in Britain - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/business/30food.html | Rewriting the Room Service Menu | False | By Susan Stellin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/africa/30iht-iraq.4408261.html | Attacks kill dozens as Shiites mark a holy day in Iraq - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/sports/30iht-webtennis.4401821.html | Tennis: Li advances at Pan Pacific Open - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/technology/30bugs.html | A Lively Market, Legal and Not, for Software Bugs | False | By Brad Stone | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/opinion/30tue4.html | One Horse Dies | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/nyregion/30property.html | Trenton Assembly Votes to Ease State's Â´s Property Tax Burden | False | By Ronald Smothers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/science/30brfs-melt.html | Mountain Glaciers Melting Faster, U.N. Says | False | By Cornelia Dean | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/iht-bugs.4403689.html | Hackers poised to pounce on Microsoft Vista - Business - International Herald Tribune | False | By Brad Stone | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/sports/30iht-soccer.4403356.html | Soccer: AC Milan is betting on Ronaldo - Sports - International Herald Tribune | False | By Rob Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/business/30air.html | As Airlines Surge, Pilots Want Share | False | By Jeff Bailey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/movies/awardsseason/30than.html | ... And I Want to Thank That Same Bunch. Again. | False | By Caryn James | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/news/29iht-OLD30.4393239.html | In Our Pages: 100, 75, & 50 years ago - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/arts/30iht-web.0131phil.4405299.html | Israel's Philharmonic remains a steady source of pride - Culture - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/news/30iht-oxan.0130.4406390.html | VENEZUELA: Hydrocarbons policy raises risks - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/arts/30iht-awards.4404540.html | Critic's Notebook: And I want to thank that same bunch. Again - Culture - International Herald Tribune | False | By Caryn James | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/arts/television/30hous.html | â€šÃ„¯House,â€šÃ„Â¨ Already Strong, Gets a Boost | False | By Bill Carter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/health/30iht-climate.4403747.html | Climate-change report expected to project rising temperatures and sea levels - Health & Science - International Herald Tribune | False | By James Kanter and Andrew C. Revkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/world/asia/30china.html | Chinese United by Common Goal: A Hot Stock Tip | False | By Jim Yardley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/arts/30iht-noir.4403572.html | Film: Noir City film festival opens in San Francisco - Culture - International Herald Tribune | False | By Wendell Jamieson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30stripper.html | Father Weeps as He Recalls Learning of Dancerâ€šÃ„Â´s Killing | False | By Eric Konigsberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/opinion/30iht-edlet.4406376.html | UN fiddles as Darfur dies; War damage in Lebanon; Bush and health care - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/health/psychology/30ment.html | Mental Abilities: Folic Acid May Improve Thinking Skills | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/arts/design/30cerv.html | When Reporters Chose Sides: Spain Looks Back at Its Civil War | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/opinion/30schiff.html | Mad About Mary | False | By Stacy Schiff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30bell.html | 2 Witnesses in Queens Killing Cite Pause Amid 50 Police Shots | False | By Al Baker and Colin Moynihan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/us/30wound.html | Agency Says Higher Casualty Total Was Posted in Error | False | By Denise Grady | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/arts/music/30maaz.html | A Countryâ€šÃ„Â´s Cultural Centerpiece Comes Calling | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/africa/30iht-army.4403722.html | Fierce militia fighters catch Iraqi Army by surprise - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/science/30bside.html | Following the Tracks of a Killer Mountain Beetle | False | By Charles Petit | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30old.html | In Connecticut, Worldâ€šÃ„Â´s Oldest Woman Dies at 114 | False | By Jennifer Medina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/health/30canc.html | Too Young for This: Facing Cancer Under 40 | False | By Amanda Schaffer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/pageoneplus/30correx.ART-007.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/arts/music/30merk.html | Playing Mozart and His Pal, Funky Funky, uh, Mozart | False | By Anne Midgette | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/asia/30iht-japan.4403709.html | Abe of Japan warns cabinet to keep mouths shut - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30labor.html | Labor Leader Is Parting, With a Shot | False | By Steven Greenhouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/sports/30iht-cricket.4402440.html | Cricket: Scotland defeats Ireland in World League thriller - Sports - International Herald Tribune | False | By Huw Richards | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/europe/30iht-sarkozy.4408058.html | Sarkozy missed French ministry to find scooter, critics say - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/business/media/30paper.html | In Survival Mode, 2 Newsprint Makers Merge | False | By Ian Austen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/opinion/30tue2.html | Canadá€šÃ„'s Good Example | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-deficit.4408377.html | EU ends disciplinary action against France over budget - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/europe/30iht-sweden.4408052.html | Extended surveillance program stirs controversy in Sweden - Europe - International Herald Tribune | False | By Ivar Ekman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/arts/31iht-web.0131jews.4414544.html | Essay linking liberal Jews and anti-Semitism sparks furor - Culture - International Herald Tribune | False | By Patricia Cohen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/europe/30iht-union.4408064.html | Turkey warns Lebanon and Egypt on drilling rights at sea - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/sports/basketball/30moore.html | Moore Looking to Shed Journeyman Tag as a Net | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/business/30place.html | Rumors Fly About Bristol, Lifting Stock | False | By Stephanie Saul | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/washington/30fed.html | Fed Has Yet to Set Target on Inflation | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/business/30verizon.html | Verizon Profit Drops 38%, but Wireless Shows Growth | False | By Laurie J. Flynn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/science/30letters.html | Letters | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/world/europe/30fbrief-dogsledrace.html | No Snow, No Mush | False | By John Tagliabue | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-cx.4403707.html | Corrections - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/us/30sentence.html | Serial Child Molester Receives Maximum Term in California | False | By Carolyn Marshall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/world/africa/30fbrief-guineadeal.html | Guinea: Deal Ends Strike | False | By Agence France-Presse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/sports/basketball/30nets.html | Carterá€šÃ„'s Long 3 at Buzzer Sends Nets Home Happy | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-sony.4403614.html | Weak earnings from PlayStation 3 cut into profit at Sony - Business - International Herald Tribune | False | By Martin Fackler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/world/europe/30fbrief-ukraineleader.html | Ukraine: Poisoned Leader Back to Good Health | False | By Agence France-Presse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-tobacco.4408392.html | Sale of Kraft Foods will allow Altria to focus on tobacco - Business - International Herald Tribune | False | By Andrew Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/arts/dance/30tetley.html | Glen Tetley, 80, Pioneering Choreographer, Dies | False | By Anna Kisselgoff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/world/europe/30turkey.html | Turks Arrest 47 on Suspicion of Terror Links | False | By Sebnem Arsu | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-moto.4409390.html | Carl Icahn seeks a seat on Motorola board - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/opinion/30stares.html | To Ban the Bomb, Sign the Peace | False | By Paul B. Stares | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30utility.html | In Queens Blackout, Report Finds Some Fault With Regulators | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/health/30chil.html | Child Care: Ear Tubes Not Found to Affect Development | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/books/30kaku.html | Recalling a Literary Family, and Phobias | False | By Michiko Kakutani | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-insure.4408382.html | Holocaust victims settle with Generali - Business - International Herald Tribune | False | By Joseph Treaster | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30trade.html | Economist Wants Business and Social Aims to Be in Sync | False | By Louis Uchitelle | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/health/30iht-hubble.4403735.html | Hubble telescope loses its most popular camera - Health & Science - International Herald Tribune | False | By Dennis Overbye | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/africa/30iht-lebanon.4408067.html | Iran and Saudi Arabia mediating in Lebanon crisis - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/sports/othersports/30horse.html | Veterinarian Says Goodbye to a Patient | False | By Bill Finley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/asia/30iht-adam.4403744.html | Indonesian airline had a string of safety issues - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/business/30memo.html | Memo Pad | False | By Joe Sharkey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/americas/30iht-prexy.4408076.html | Bush gives White House greater control over government agencies - Americas - International Herald Tribune | False | By Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/sports/ncaafootball/30army.html | Bobby Ross, Citing Lack of Energy, Retires at 70 | False | By Frank Litsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/pageoneplus/30correx.ART-006.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/technology/30chip.html | A Researcher for Microsoft Is Reported Missing at Sea | False | By Katie Hafner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/middleeast/30iraq.html | Missteps by Iraqi Forces in Battle Raise Questions | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30mbrfs-route.html | Manhattan: New Air Route to Open | False | By Diane Cardwell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-yen.4403635.html | Factory output in Japan sets record - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-place.4409371.html | Buyout shops see profit in distressed auto parts sector - Business - International Herald Tribune | False | By Nick Bunkley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-fed.4408401.html | Bernanke hews to Greenspan's line at U.S. Federal Reserve - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/health/30atri.html | At Risk: Some Cancers May Be Tied to Family Size | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/sports/30iht-webronaldo.4401818.html | Soccer: No deal on Ronaldo, yet - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30ink.html | In a Bakery Window, Shades of Miss Havisham | False | By Lily Koppel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/asia/30iht-adam.4408040.html | Indonesian airline Adam Air had safety issues before crash - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/business/media/30film.html | 2 Plan a Production Company | False | By Bill Carter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/sports/football/30colts.html | Using Quickness, Colts'€šÃ„Â´ Freeney Is Spinning Into Control | False | By Karen Crouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/opinion/30iht-edviorst.4406368.html | In league with the Arabs - Opinion - International Herald Tribune | False | Milton Viorst | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/europe/30iht-ukraine.4408061.html | Ukraine president loses one of his last remaining cabinet allies - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/asia/30iht-adamside.4403732.html | Adam Air jet subject of pilot complaints before crash - Asia - Pacific - International Herald Tribune | False | By Don Phillips | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/americas/30iht-policy.4411679.html | U.S. officer says 'time is short' on Iraq future - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/obituaries/30orin.html | Deborah Orin-Eilbeck, 59, Political Reporter, Dies | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/technology/30nick.html | Nickelodeon Begins a Web Site Focusing on Interactive Play | False | By Geraldine Fabrikant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30water.html | Looking to the Hudson for Rockland'€šÃ„Â´s Water Needs | False | By ANAHAD O'CONNOR | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/americas/30iht-defense.4403725.html | Female defense ministers the new trend in South America - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/arts/30iht-lon31.4403581.html | A newly minted 'Spamalot' thanks to Russell Beale - Culture - International Herald Tribune | False | By Matt Wolf | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/europe/30iht-sanctions.4403756.html | Europe resisting U.S. pressure on Iran - Europe - International Herald Tribune | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30housing.html | 22,000 Slots Are Added for City Help With Rent | False | By Janny Scott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/education/30medical.html | Computer Gets It Wrong in Medical Admission Test | False | By Karen W. Arenson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/science/30bear.html | In the Rockies, Pines Die and Bears Feel It | False | By Charles Petit | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/opinion/l30food.html | Seeking to Help Those Without Enough Food (1 Letter) | False | | | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/washington/30pilot.html | F.A.A. Review Is Expected on Pilotsâ€šÃ„Â' Age at Retirement | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/opinion/30kristof.html | Do-Gooders With Spreadsheets | False | By Nicholas Kristof | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/arts/30iht-bookwed.4403587.html | Book Review: Bambi vs. Godzilla - Culture - International Herald Tribune | False | By Janet Maslin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/health/30lung.html | Highway Exhaust Stunts Lung Growth, Study Finds | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/arts/design/30wils.html | Robert Wilson, Beckett and a Celebrity From the Neck Up | False | By Jonathan Kalb | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30mbrfs-fatal.html | Bronx: Man Is Charged in Fatal Attack | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/business/media/30adco.html | Non-Celebrities on the Web, Seeming to Make Non-Pitches | False | By Patricia Winters Lauro | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/africa/30iht-mideast.4403728.html | Cease-fire begins in Giza after fighting leaves 34 dead - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/sports/30iht-soccer.4407726.html | AC Milan completes deal for Ronaldo - Sports - International Herald Tribune | False | By Rob Hughes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/africa/30iht-web.0130iraq.4401315.html | Missteps by Iraqi forces in battle raise questions - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/sports/baseball/30mets.html | An Effort to Get More Fans to Meet the Mets | False | By Ben Shpigel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/us/30list.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-shell.4403653.html | Shell and Repsol sign gas deal with Iran - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30bank.html | Citigroup to Buy Online Bank in Britain to Expand Retail Presence | False | By Eric Dash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/us/30cong.html | Politics Could Scuttle Raising Pay for House Members | False | By Carl Hulse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30novartis.html | Battle Pits Patent Rights Against Low-Cost Generic Drugs | False | By Amelia Gentleman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/arts/music/30scot.html | Lifting Ligeti With the Force of an Organ | False | By Steve Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-vista.4403617.html | Vista, after delays, drives industry sales with ad barrage - Business - International Herald Tribune | False | By Steve Lohr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/pageoneplus/corrections.html | Corrections | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30baby.html | Baby Found Dead in Bronx Trash Chute | False | By Jennifer 8. Lee and Rebecca Cathcart | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/health/30womb.html | Prospect of Womb Transplant Raises Hopes and Red Flags | False | By RONI RABIN | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/health/30real.html | The Claim: The Pill Can Make You Put On Weight | False | By Anahad O'Connor | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/europe/30iht-paris.html | Paris fights the 'banalization' of the Champs-Élysées | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/opinion/30tue3.html | A Day Without Guns ... | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/sports/football/30bears.html | Dash of Success Spices Up Gould's Neighborhood | False | By Karen Crouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-rupiah.4403629.html | Indonesian GDP grows 6.5 percent - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/sports/baseball/30fowler.html | Art Fowler, 84, Who Coached for Yankees Again and Again, Is Dead | False | By Richard Goldstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/movies/homevideo/30dvd.html | New DVDs: â€˜Robert Mitchum: The Signature Collection,â€™ â€˜Van Goghâ€™ and â€˜Corsairâ€™ | False | By Dave Kehr | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-web0130fed.4402383.html | U.S. Fed chief has yet to set target on inflation - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/science/30qna.html | Speaking in Tongues | False | By C. Claiborne Ray | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-sony.4408389.html | Sony's quarterly profit slips 5.3 percent - Business - International Herald Tribune | False | By Martin Fackler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-vodka.4408410.html | EU Parliament committee vote would let vodka be distilled from nontraditional ingredients - Business - International Herald Tribune | False | By Warren Giles | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/opinion/l30gay.html | The Gay Sheep and Sound Science (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/sports/baseball/30base.html | Bonds and Giants Complete a Deal Worth $15.8 Million | False | By Jack Curry | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/nyregion/30death.html | Starkest Choice for Jurors: Mercy or Death | False | By Michael Brick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/sports/basketball/30knicks.html | Francis Returns, and So Do Questions and Doubts | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/americas/30iht-prexy.4403753.html | Bush gives White House greater control over agencies - Americas - International Herald Tribune | False | By Robert Pear | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-ibrief.4411335.html | Briefing: Smoking ban for EU urged by health chief - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30totals.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/arts/music/30symp.html | A Debut and a Fervent Violinist | False | By Steve Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/arts/30iht-herm.html | In London, a tribute to eroticism in French art | False | By Alan Riding | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30iris.html | Transportation Chief Takes a CUNY Post | False | By Diane Cardwell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/africa/30iht-mideast.4408273.html | Palestinians observe cease-fire, mostly - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/technology/30iht-techearns.4403959.html | Stock options trouble drags down CNet profit by 70 percent - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/opinion/l30iraq.html | Ways to End the Nightmare in Iraq (7 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/arts/30iht-morri.4403584.html | Morricone, the maestro of film scores - Culture - International Herald Tribune | False | By Jon Pareles | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/opinion/30iht-edulster.4406365.html | Sinn Fein on the police beat - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/technology/30compute.html | 6-Month Home Detention for Executive | False | By DOW JONES/AP | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/health/30haza.html | Hazards: Antidepressant Linked to Fractures in Older People | False | By Nicholas Bakalar | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/arts/30iht-ramirez.html | Martin Ramirez: An outsider in step with insider artists | False | By Roberta Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/us/30pbush.html | No Offense, but ... | False | By Jim Rutenberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/washington/30scene.html | Former Press Secretary Dispels Many Illusions | False | By Scott Shane | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/opinion/l30prison.html | Prisonersâ€šÃ„Â´ Rights (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30buses.html | September in January: School Bus Changes Sow Confusion | False | By Elissa Gootman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-biofuel.4408609.html | Scientists take a second look at biofuels - Business - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/washington/30iran.html | Europe Resists U.S. Push to Curb Iran Ties | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/world/middleeast/30lebanon.html | U.S. Ally and Foe Are Trying to Avert War in Lebanon | False | By Michael Slackman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/sports/30iht-ski.4411604.html | Alpine skiing: Benjamin Raich wins slalom in home territory - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30neediest.html | Family Copes With a Disease It Well Knows Can Be Fatal | False | By Joseph P. Fried | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30mbrfs-shot.html | Queens: Wounded Teenager Is Charged | False | By Emily Vasquez | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/health/30brody.html | The Importance of Knowing What the Doctor Is Talking About | False | By Jane E. Brody | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-park.4403623.html | New York's first robotic parking garage to open - Business - International Herald Tribune | False | By Peter Svensson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/nyregion/30mbrfs-death.html | Jersey City: Officer Surrenders After Officerâ€šÃ„Â´s Boyâ€šÃ„Â´s Death | False | By Jonathan Miller | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/asia/30iht-north.4408070.html | North Korea nuclear talks set to resume Feb. 8 - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/us/30katrina.html | Senators at Louisiana Hearing Criticize Federal Recovery Aid | False | By Adam Nossiter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/africa/30iht-web.0130sanctions.4400852.html | Europe resists U.S. on curbing ties with Iran - Africa & Middle East - International Herald Tribune | False | By Steven R. Weisman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/world/middleeast/30clairvoyants.html | Boom Market for Lebanonâ€šÃ„Â´s Soothsayers | False | By Hassan M. Fattah | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/sports/ncaabasketball/30preps.html | A Star Player, a Video and a Suspension | False | By Pete Thamel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/sports/ncaabasketball/30irish.html | Headstrong or Pigheaded, Carter Paces the Irish | False | By Pete Thamel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/world/asia/30fbrief-japanminister.html | Japan: Fury Over Ministerâ€šÃ„Â´s Comment on Women | False | By Martin Fackler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-citi.4403605.html | Citigroup buys British online bank - Business - International Herald Tribune | False | By Eric Dash | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 0001-01-01 | https://www.nytimes.com/2007/01/30/sports/tennis/30sandomir.html | Not All Sports Icons Are Created Equal | False | By Richard Sandomir | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/opinion/30iht-edguns.4406352.html | The guns of Florida - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/world/americas/30iht-libby.4411670.html | Former New York Times reporter contradicts Libby - Americas - International Herald Tribune | False | By David Stout | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-30 | 2007-01-30 | https://www.nytimes.com/2007/01/30/oiht-webfour.4403035.html | Women's soccer: U.S. tops China in Four Nations - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-afrecon.4423617.html | Chinese president makes second tour of Africa - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/us/31amish.html | After Shooting, Amish School Embodies Effort to Heal | False | By Melody Simmons | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/sports/tennis/31sportsbriefs-TennisChannel.html | ESPN and the Tennis Channel Strike Deal on TV Rights | False | By Richard Sandomir | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-exchange.4417788.html | Tokyo and New York stock exchanges complete negotiations on alliance - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/americas/31briefs-ecuadorcongress.html | Ecuador: Presidentâ€šÃ„Ã´s Supporters Try to Storm Congress | False | By Simon Romero | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-farm.4423648.html | Bush proposes cut in farm subsidies - Business - International Herald Tribune | False | By Alexei Barrionuevo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-tata.4417553.html | Indian steel company outbids Brazilians to buy Corus Group - Business - International Herald Tribune | False | By Saritha Rai | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/pageoneplus/31corrections.ART-001.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/americas/31iht-seattle.4418917.html | Seattle found liable for unlawful WTO arrests - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/pageoneplus/31corrections.ART-006.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/washington/31libby.html | Reporter Who Was Jailed Testifies in Libby Case | False | By Neil A. Lewis and Scott Shane | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/business/31leonhardt.html | You Want Innovation? Offer a Prize | False | By David Leonhardt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/books/31cannon.html | Maureen Cannon, 84, a Poet of the Everyday, in Light Verse, Dies | False | By Margalit Fox | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/sports/31iht-world.4419189.html | Roundup: Hingis wins easily in second round - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/sports/ncaabasketball/31gators.html | Florida Gators on Top of Supercharged SEC | False | By Ray Glier | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/nyregion/31nbrfs-lockers.html | Fire Department Relents on Locker Policy | False | By Ray Rivera | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/us/31quilt.html | A Changing Battle on AIDS Is Reflected in a Quilt | False | By Jesse McKinley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/list.html | Names of the Dead | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/world/europe/31briefs-italianbickering.html | Italy: Minister Pleads for End to Party Squabbling | False | By Ian Fisher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/realestate/commercial/31shipyard.html | From Arms to Art | False | By Elsa Brenner | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/arts/31iht-bookthu.4416697.html | Book Review: Wish I Could Be There - Culture - International Herald Tribune | False | By Michiko Kakutani | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/health/31iht-snyouth.html | The perplexing issues of cancer before 40 | False | By Amanda Schaffer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/americas/31iht-web.0131science.4415480.html | Scientists criticize White House stance on climate change findings - Americas - International Herald Tribune | False | By Cornelia Dean | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/sports/basketball/31suspended.html | Bryant Barred for One Game After Hard Hit | False | By Liz Robbins | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/dining/31mini.html | The Boring Old Broiler Turns Out to Be a Superstar | False | By Mark Bittman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/europe/31iht-germany.4416491.html | Munich court issues warrants for CIA agents - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/dining/reviews/31rest.html | For a Bad Boy Chef, Heâ€šÃ„¸Ã´s Certainly Polite | False | By Frank Bruni | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/americas/31iht-policy.4421913.html | White House campaigns to rally Republican senators - Americas - International Herald Tribune | False | By Carl Hulse and Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/sports/soccer/31soccer.html | Reyna Joins M.L.S., and Says He Hopes Others Will Follow | False | By Jack Bell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/arts/31arts.html | Arts, Briefly | False | By Benjamin Toff | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/us/31wage.html | Senate Adds Tax Breaks as It Moves Ahead on a Wage Bill | False | By Kate Zernike | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/30/news/30iht-old31.4408776.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/sports/football/31super.html | Mobility Was an Early Game Plan for Bearsâ€šÃ„¸Ã´ Tillman | False | By Karen Crouse | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/world/europe/31briefs-blairfundraiser.html | Britain: Top Blair Fund-Raiser Arrested Again | False | By Sarah Lyall | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/dining/31lett.html | Letters | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/opinion/31iht-edsiegel.4417723.html | Unsafe at any level - Opinion - International Herald Tribune | False | Michael Siegel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/americas/31iht-libby.4424166.html | Libby lawyer grills reporter about her memory - Americas - International Herald Tribune | False | By David Stout | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/us/31deport.html | U.S. Judge Ends 20-Year Case to Deport 2 Tied to Terrorists | False | By Randal C. Archibold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/arts/television/31heff.html | For a Nation of Debaters, One Court to Rule Them All | False | By Virginia Heffernan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/washington/31cong.h | Senate Allies of Bush Work to Halt Iraq Vote | False | By Carl Hulse and Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/technology/31game.html | Nintendoâ€šÃ„¸Ã´s Wii, Radiating Fun, Is Eclipsing Sony Machine | False | By Matt Richtel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/nyregion/31transit.html | Rising Costs Put N.Y. Transit Projects at Risk | False | By William Neuman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/business/31tobacco.html | Wall Street Finds a Lot to Like About Tobacco | False | By Andrew Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/americas/31iht-obits.4418947.html | Obituary: Sidney Sheldon, author, dies at 89 - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/washington/31fda.html | F.D.A. Widens Safety Reviews on New Drugs | False | By Gardiner Harris | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/world/middleeast/31mideast.html | Fighting Eases on First Day of a Cease-Fire by Gaza Factions | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/nyregion/31buses.html | Day 2 of New School Bus Routes Fails to End Confusion | False | By David M. Herszenhorn and Elissa Gootman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/americas/31iht-obits.4421900.html | Obituary: Sidney Sheldon, author, dies at 89 - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/opinion/31bamford.html | Bush Is Not Above the Law | False | By James Bamford | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | | https://www.nytimes.com/2007/01/31/pageoneplus/31corrections.ART-005.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/americas/31iht-web.0131libby.4415468.html | Ex-reporter testifies for prosecutor who jailed her - Americas - International Herald Tribune | False | By Neil A. Lewis and Scott Shane | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/opinion/31iht-edbalter.4417703.html | An intelligent approach to intelligent design - Opinion - International Herald Tribune | False | Michael Balter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/opinion/31wed3.html | Mixed News for Wolves | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/us/31brfs-75MILLIONDON_BRF.html | Florida: $75 Million Donated to Hospital | False | By Stephanie Strom | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/nyregion/31taxes.html | Spitzer to Offer Larger Budget, but With Property Tax Cuts | False | By Danny Hakim and Nicholas Confessore | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/washington/31interfere.html | Scientists Criticize White House Stance on Climate Change Findings | False | By Cornelia Dean | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/europe/31iht-dig.4418941.html | Wooden counterpart of Stonehenge found - Europe - International Herald Tribune | False | By John Noble Wilford | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/health/31iht-sncancer.4416986.html | HPV vaccine may help to prevent anal cancer - Health & Science - International Herald Tribune | False | By David Tuller | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/arts/music/31bjor.html | Songs From Sweden by Way of Britain and Two Epochs | False | By Jon Pareles | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-merge.4423624.html | EU moves closer to legal action against Italy and Spain over foreign mergers - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/nyregion/31mbrfs-angels.html | Manhattan: Hells Angels Member Says Heâ€šÂ„Â¹ll Sue City | False | By Thomas J. Lueck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/americas/31iht-rebuild.4421189.html | Security and waste swallow U.S. aid to the Iraqis - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/sports/football/31bears.html | Bearsâ€šÂ„Â´ Anderson Likes Being in a Rush | False | By Clifton Brown | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/opinion/31iht-edwolves.4417725.html | Mixed news for wolves - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/technology/31yahoo.html | Yahoo Planning to Add 100 Web Sites for Entertainment | False | By Miguel Helft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/americas/31iht-immig.4421183.html | U.S. wants to raise fees for its newcomers - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-transcol01.4417944.html | Planned Europe-African rail link underlines U.S. shortcomings - Business - International Herald Tribune | False | By Don Phillips | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/pageoneplus/31corrections.ART-010.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/dining/31tabl.html | Now, for $35, an Insiderâ€šÂ„Â¹s Access to Hot Tables | False | By Kim Severson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-exchange.4423645.html | NYSE seals strategic alliance with Tokyo's bourse - Business - International Herald Tribune | False | By Jenny Anderson and Martin Fackler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/nyregion/31lottery.html | Lottery Numbers | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/health/31iht-sntrans.4416964.html | Prospect of uterus transplant raises hopes and red flags - Health & Science - International Herald Tribune | False | By Roni Rabin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/washington/31diplo.html | Choice for No. 2 at State Dept. Defends Bushâ€šÂ„Â¹s Stance on Iran | False | By Helene Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/nyregion/31towns.html | An Irish Bar, Defying Time, Manages to Cheat It | False | By Peter Applebome | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/opinion/31iht-edjohnson.4417727.html | Meanwhile: Tearing at the heart of Bordeaux's vineyards - Opinion - International Herald Tribune | False | Michael Johnson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/sports/basketball/31kobe.html | The Interest Was There, but Not the Money | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/opinion/31iht-edweiss.4417731.html | Thailands lesson in populism - Opinion - International Herald Tribune | False | Stanley A. Weiss | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/business/31faa.html | F.A.A. to Propose Letting Airline Pilots Fly Until Age 65 | False | By Matthew L. Wald | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/opinion/l31rich.html | You Won. Now Legislate! (1 Letter) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-ibrief.4423639.html | Briefing: Germany creates jobs - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/africa/31iht-iraq.4421877.html | Iraqis knew of Shiite Cult but took 2 years to act - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/arts/television/31sall.html | Sally Mann Portrait in Which Sheâ€šÃ„Â´s the Star | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/31place.html | Big Investors Breathing New Life Into Gasping Auto Parts Suppliers | False | By Nick Bunkley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/world/europe/31moscow.html | A Soviet Agricultural Success: Vast Greenhouse Complex | False | By C. J. Chivers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-insure.4417947.html | Deal struck with insurer on claims from Nazi era - Business - International Herald Tribune | False | By Joseph B. Treaster | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/sports/31iht-soccer.4419186.html | Soccer: Celebrating a birthday in style - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/dining/31note.html | Cooking Under Pressure, Thatâ€šÃ„Â´s Reality | False | By Frank Bruni | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/asia/31iht-entracte.html | Entr'acte: Indian city seeks transformation through arts festival | False | Alan Riding | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/asia/31iht-china.4421177.html | Killing puts focus on corruption in Chinese media - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/opinion/31iht-edjones.4417712.html | Afghanistan's local insurgency - Opinion - International Herald Tribune | False | Seth G. Jones | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/health/30iht-sntreat.4406055.html | When the simple solution is the right one - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/opinion/31wed1.html | Honesty in Elections | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/technology/31iht-yahoo.4417009.html | Yahoo planning to add 100 Web sites for entertainment - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/us/31travel.html | U.S. Is Urged to Step Up Plan to Attract More Visitors | False | By Rachel L. Swarns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/nyregion/31comptroller.html | A Threat to Defy Spitzer on Comptroller Selection | False | By Michael Cooper | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/opinion/31iht-ediraq.4417710.html | Iraq's refugees - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/education/31education.html | History Teacher Becomes Podcast Celebrity | False | By Samuel G. Freedman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/dining/31fcal.html | Food Calendar | False | By Florence Fabricant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/opinion/31iht-edother1.4418707.html | Other Views: JoongAng Daily, Straits Times, The Independent - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/americas/31iht-policy.4418950.html | White House campaigns to rally Republican senators - Americas - International Herald Tribune | False | By Carl Hulse and Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/europe/31iht-italy.4421468.html | Love, Italian-style (at least the Berlusconi version) - Europe - International Herald Tribune | False | By Ian Fisher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/us/politics/31video.html | To â€šÃ„Â´08 Hopefuls, Media Technology Can Be Friend or Foe | False | By Patrick Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/nyregion/31neediest.html | Her Deadly Illness Becomes Her Familyâ€šÃ„Â´s Struggle | False | By Alexis Rehrmann | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/opinion/l31polyester.html | Recycle, but Donâ€šÃ„Â´t Iron (2 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-pay.4421903.html | Bush tells boards: 'Step up to responsibilities' in setting pay - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/dining/31pour.html | All Over America, Wines Search for Identity | False | By Eric Asimov | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/arts/31jews.html | Essay Linking Liberal Jews and Anti-Semitism Sparks a Furor | False | By Patricia Cohen | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/americas/31iht-prexy.4418911.html | Bush turns to the economy to rebuild popularity - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/arts/music/31jenu.html | Big Trouble for a Small-Town Ingã´Â©nue | False | By Anthony Tommasini | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/technology/31iht-vista.4416973.html | Vista arrives with limited fanfare - Technology & Media - International Herald Tribune | False | By Jeremy W. Peters and Thomas Crampton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/americas/31iht-visit.4418923.html | U.S. under pressure to reverse decline in overseas visitors - Americas - International Herald Tribune | False | By RacheL L. Swarns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/17/news/17iht-oxan.0117.4233985.html | RUSSIA: Ruling party holds unassailable lead for year-end elections - - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/nyregion/31freight.html | Mystery Freight Train Out of Queens? It May Soon Be a Familiar Sight | False | By Corey Kilgannon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/americas/31iht-censor.4418938.html | Technology firms urge U.S. to prod countries on Internet censorship - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/nyregion/31forprofit.html | State Finds Serious Problems at Gibbs School in Manhattan | False | By Karen W. Arenson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/30/business/worldbusiness/30iht-biofuel.4411627.html | Scientists are taking 2nd look at biofuels - Business - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/business/31motorola.html | Icahn Seeks Board Seat at Motorola | False | By Andrew Ross Sorkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/nyregion/31diabetes.html | One in Eight Adults in the City Has Diabetes, a Study Finds | False | By Richard Pã´sÂ©rez-Peã´sÂ±a | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/europe/31iht-germany.4417144.html | German court issues arrest warrants for 13 CIA agents - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/movies/31room.html | A Hotel Room With Views of 5 Couplesâ€šÃ„´ Relationships | False | By Jeannette Catsoulis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/asia/31iht-china.4417547.html | Killing puts focus on corruption in Chinese media - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/books/31grim.html | The Many Roads Not Taken on the Way to Civil War | False | By William Grimes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/americas/31iht-intel.4421874.html | Gonzales to release some surveillance documents - Americas - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/movies/31nade.html | The Endlessly Maddening (for Liberals) Case of Ralph Nader | False | By A.O. Scott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/europe/31iht-sarkozy.html | Some on left support Sarkozy for French presidency | False | By Meg Bortin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/sports/basketball/31nets.html | Nets End 5-Game Trip by Making Their Point | False | By John Eligon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/pageoneplus/31corrections.ART-008.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/news/31iht-oxan.0131.4418434.html | UNITED STATES: Obama shakes up presidential politics - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/technology/31iht-leonhardt.4416970.html | Prize money seeks lone genius for mutual rewards, possibly more - Technology & Media - International Herald Tribune | False | By David Leonhardt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/opinion/31barbaro.html | An Ode to All the Magnificent Horses (3 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/arts/television/31silv.html | A Sitcom Thatâ€šÃ„¸Ã„´s All About Me, Sarah | False | By Edward Wyatt | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/realestate/commercial/31arsenal.html | Opening the Gates at an Army Base | False | By Antoinette Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/sports/baseball/31yankees.html | Joining China to Find a Yao Who Can Hit | False | By Jake Hooker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/us/31paper.html | A Top Editor Returns to Times to Lead Washington Bureau | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/nyregion/31sidebar.html | In Killerâ€šÃ„¸Ã„´s Courtyard, Drawing Their Own Conclusions | False | By James Barron | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/200 7/01/31/business/worldbusiness /31iht-drugs.4417929.html | Food and Drug Administration announces drug-safety plan - Business - International Herald Tribune | False | By Gardiner Harris | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/200 7/01/31/world/americas/31iht-web.0131policy.4415333.htm l | In U.S. Senate, allies of Bush work to halt Iraq vote - Americas - International Herald Tribune | False | By Carl Hulse and Thom Shanker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/200 7/01/31/theater/reviews/31fra n.html | Architectural Skills: Excellent. Personal Skills: Not So Good. | False | By Charles Isherwood | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/200 7/01/31/arts/31grah.html | Taking a Two-Century Voyage Through the Music of France | False | By Allan Kozinn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/200 7/01/31/us/31blast.html | 4 Killed in Gas Explosion Near West Virginia Resort | False | By Ian Urbina | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/200 7/01/31/business/worldbusiness /31iht-pollute.4417950.html | EU proposes stricter clean-air rules - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/200 7/01/31/world/europe/31iht-journal.4419703.html | Greenhouse on Moscow's fringe symbolizes Russia's transition - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/200 7/01/31/business/worldbusiness /31iht-yuan.4417800.html | Chinese shares take huge tumble - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/200 7/01/31/nyregion/31intel.htm l | 12 New Yorkers Among Finalists for National Science Prize | False | By Elissa Gootman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/200 7/01/31/sports/baseball/31devi ne.html | Bing Devine, Builder of World Series Winners, Dies at 90 | False | By Richard Goldstein | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/200 7/01/31/business/worldbusiness /31iht-ford.4417932.html | Ford official warns Thais instability could imperil investment - Business - International Herald Tribune | False | By Thomas Fuller | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/200 7/01/31/sports/31iht-ski.4419183.html | Alpine Skiing: Austrian loses one antagonist but gains another - Sports - International Herald Tribune | False | By Nathaniel Vinton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/200 7/01/31/world/middleeast/31ir aq.html | 50 Iraqis Die as Holiday Brings Spasm of Sectarian Killing | False | By Marc Santora | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/200 7/01/31/washington/31bush.ht ml | Bush Promotes His Free Trade Initiatives | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/200 7/01/31/arts/music/31harman. html | Carter Harman, 88, Composer, Music Critic and Record Producer, Dies | False | By Allan Kozinn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/200 7/01/31/world/asia/31iht-tibet.4419896.html | Chinese accused of torturing captured Tibetan refugees - Asia - Pacific - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/200 7/01/31/sports/31iht-soccer.4424044.html | Bayern fires its coach after abysmal start to season - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/200 7/01/31/world/europe/31iht-bias.4421757.html | Black residents of France say they are discriminated against - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/200 7/01/31/washington/31coast.h tml | Legislators Tell Coast Guard to Revamp Rebuilding Plan | False | By Eric Lipton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | | https://www.nytimes.com/200 7/01/31/pageoneplus/31correc tions.ART-003.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/200 7/01/31/sports/othersports/31 preps.html | Judge Puts Mayo Back in Big Game | False | By Pete Thamel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/200 7/01/31/technology/31iht-games.4416967.html | Nintendo's Wii is eclipsing Sony's PlayStation 3 - Technology & Media - International Herald Tribune | False | By Matt Richtel | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/200 7/01/31/world/europe/31briefs -ukraineminister.html | Ukraine: Pro-West Foreign Minister Quits | False | By Steven Lee Myers | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/200 7/01/31/world/europe/31iht-berlin.4421471.html | German foreign minister under fire on human rights - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/200 7/01/31/world/americas/31iht-libby.4418908.html | Libby named covert officer, reporter testifies - Americas - International Herald Tribune | False | By Neil A. Lewis and Scott Shane | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/200 7/01/31/business/worldbusiness /31iht-tobacco.4417785.html | As Altria sheds Kraft, Wall Street cheers - Business - International Herald Tribune | False | By Andrew Martin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/washington/31loans.html | Accord on Increasing Pell Grants | False | By Diana Jean Schemo | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/nyregion/31death.html | Jury Agrees on Death Sentence for the Killer of Two Detectives | False | By Michael Brick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/sports/football/31anderson.html | Manning Handles Questions as Easily as a Pass Rush | False | By Dave Anderson | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/sports/baseball/31base.html | Sosa Agrees to Minor League Deal With Rangers | False | By Ken Daley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/02/01/world/europe/01iht-web.0201france_textB.4428109.html | Text: Interview on Jan. 30 - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/nyregion/31angels.html | Raid at Hells Angels Club Leads to Dispute Over Arrest | False | By Thomas J. Lueck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/asia/31iht-web.0131shanghai.4415348.html | Killing puts focus on corruption in Chinese news media - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-rupee.4417941.html | Indian central bank raises key interest rate - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/world/asia/31shanghai.html | Killing Puts Focus on Corruption in Chinese News Media | False | By Howard W. French | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/nyregion/31jurors.html | Jurors Canâ€šÃ„´t Be Excluded by Nationality, Judge Says | False | By Sam Roberts | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/dining/reviews/31unde.html | Sharing Romanian Under a Sphinx | False | By Peter Meehan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/02/01/world/europe/01iht-web.0201france_textA.4428106.html | Text: Interview on Jan. 29 - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/world/europe/31paris.html | Megastores March Up Avenue, and Paris Takes to Barricades | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/pageoneplus/31corrections.ART-004.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/opinion/31friedman.html | Not-So-Strange Bedfellow | False | By Thomas L. Friedman | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/technology/31iht-techbrief.4421955.html | Briefing: Vodafone signs up 200-millionth customer - Technology & Media - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/nyregion/31mbrfs-steakhouse.html | Manhattan: Waiters Sue Steakhouse | False | By Adam B. Ellick | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31insure.html | Deal Struck on Claims of Nazi Era | False | By Joseph B. Treaster | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/sports/football/31harrison.html | Harrison Opens Up on the Field, Not Off It | False | By Judy Battista | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/europe/31iht-germany.4421465.html | German court challenges CIA over abduction - Europe - International Herald Tribune | False | By Mark Landler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/opinion/31iht-edlet.4417729.html | Convening in Davos; The Obama hype - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/arts/television/31road.html | American Road Trip Through Arab Eyes | False | By Jacques Steinberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-fed.4423651.html | Federal Reserve keeps interest rates unchanged - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/nyregion/31murder.html | Murder Trial Hears Account of Marital Warâ€šÃ„´s Last Fight | False | By Anemona Hartocollis | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-web.0131fed.4421305.html | Fed leaves key interest rate unchanged - Business - International Herald Tribune | False | By EDMUND L. ANDREWS | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/business/media/31adco.html | State Farm Is There, Right by the Backboard | False | By Stuart Elliott | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/arts/31iht-peepthu.4416980.html | People: Ben Stiller, Robert De Niro, Sting - Culture - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/americas/31iht-science.4418914.html | Government meddling claimed in climate change science - Americas - International Herald Tribune | False | By Cornelia Dean | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/sports/basketball/31knicks.html | Knicks Inject the Garden With a Buzz and a Win | False | By Howard Beck | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/americas/31iht-visit.4421978.html | U.S. under pressure to reverse decline in overseas visitors - Americas - International Herald Tribune | False | By Rachel L. Swarns | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/nyregion/31mbrfs-fatality.html | Brooklyn: Worker Killed in Fall | False | By Al Baker | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/africa/31iht-militia.4418944.html | Battle shows strength of splintering militias in Iraq - Africa & Middle East - International Herald Tribune | False | By Farah Stockman and Bryan Bender | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/media/31adde.html | G.M. Changes Agencies, Assigning Saturn to Deutsch | False | By The New York Times | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/pageoneplus/31corrections.ART-002.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/us/31orleans.html | All Areas Open in New Blueprint for New Orleans | False | By Adam Nossiter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-honda.4417935.html | Honda profit rises 8.8 percent - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/sports/ncaabasketball/31vecsey.html | For Ruland, Reading Is Therapeutic | False | By George Vecsey | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/opinion/31dowd.html | Mama Hugs Iowa | False | By Maureen Dowd | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/pageoneplus/31corrections.ART-009.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/opinion/31singer.html | The Human Rights of a Disabled Child (2 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/nyregion/31mbrfs-HITANDRUNLEA_BRF.html | Queens: Hit-and-Run Leaves Man Dead | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/style/31iht-rtrend.4422262.html | Menswear trends - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/02/01/world/europe/01iht-web.0131sarkotext.4427470.html | Transcript: Interview with Sarkozy - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-fed.4421859.html | Federal Reserve keeps interest rates unchanged - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/opinion/31iht-ediran.4417707.html | Bush's rattle Iran policy - Opinion - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/nyregion/31mbrfs-shooting.html | Staten Island: Woman Shot Dead in Her Car | False | By Jennifer 8. Lee | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/africa/31iht-israel.4421186.html | Ex-minister is convicted in Israel - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/arts/31iht-web.0201roadtv.4419175.html | American Road Trip Through Arab Eyes - Culture - International Herald Tribune | False | By Jacques Steinberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/your-money/31iht-moto.4417791.html | Icahn aims for seat on Motorola's board - Your Money - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/dining/31yale.html | In a Yale Dining Hall, Independent Study at the Microwave | False | By BRYAN MILLER | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/travel/31iht-TRnobu.4416994.html | Nobuyuki Matsuhisa, chef, returns to his Asian roots - Travel & Dining - International Herald Tribune | False | By Joyce Hor-Chung Lau | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/europe/31iht-britain.4421462.html | British police arrest 9 suspected of terrorism - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/arts/31iht-phil.4416983.html | Israel Philharmonic still resonating at 70 - Culture - International Herald Tribune | False | By Steven Erlanger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/pageoneplus/31corrections.ART-007.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/europe/31iht-text.4421477.html | Text: Excerpts from interview with Sarkozy - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/americas/31iht-libby.4421880.html | Libby lawyer grills reporter about her memory - Americas - International Herald Tribune | False | By David Stout | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/americas/31iht-web.0131prexy.4415548.html | Bush promotes his free trade initiatives - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/europe/31iht-minsk.4421893.html | Belarus rights group gets reprieve - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-dell.4424087.html | Dell founder becomes CEO - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/technology/31sony.html | Hobbled by Disappointing Sales and a Loss at the Game Unit, Sonyâ€šÃ„Â´s Profit Drops 5% | False | By Martin Fackler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/opinion/31wed2.html | Iraqâ€šÃ„Â´s Refugees | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/opinion/l31cheney.html | Cheney and Critics: No Love Lost (5 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/dining/31off.html | | False | By Florence Fabricant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-yen.4417797.html | Japanese wages fell again in December - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/dining/31sush.html | For Those Who Think They Know Sushi, a Delectable Lesson in Trust | False | By Florence Fabricant | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/25/news/25iht-oxan.0125.4339934.html | TURKEY: Nationalist pressures to enter Iraq reduced - - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/americas/31iht-video.4418920.html | Downloading a new era in presidential politics - Americas - International Herald Tribune | False | By Patrick Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-usair.4421967.html | US Airways drops hostile bid for Delta after failing to win support of creditors - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/africa/31iht-somalia.4419690.html | Somalia imposes martial law - Africa & Middle East - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/world/europe/31stonehenge.html | Village May Have Housed Builders of Stonehenge | False | By John Noble Wilford | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/nyregion/31totals.html | Totals | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/pageoneplus/31corrections.ART-011.html | Corrections: For the Record | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/europe/31iht-web.0131britaincnd.4418998.html | British police arrest terrorism suspects - Europe - International Herald Tribune | False | By Alan Cowell | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/opinion/31wed4.html | Growing the Winter Tomato | False | By Verlyn Klinkenborg | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/africa/31iht-web.0131mideast.4415092.html | Fighting eases on first day of a cease-fire by Giza factions - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-techearns.4423653.html | Time Warner and Google post robust earnings - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/europe/31iht-climate.4421809.html | Chirac tells U.S. to join climate protocol or face taxes - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/arts/television/31mart.html | A Little Bit of a Bad Thing Can Be Good | False | By Neil Genzlinger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/arts/television/31truc.html | Following a Blue-Collar Dude, on the Road and in the Nude | False | By Ginia Bellafante | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-parts.4417938.html | Investors see big opportunities in troubled auto parts suppliers - Business - International Herald Tribune | False | By Nick Bunkley | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/sports/othersports/31sportsbriefs-Millrose.html | Second Schmertz for Millrose Hall | False | By Frank Litsky | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/asia/31iht-hong.4417550.html | Democracy's small step in Hong Kong - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/americas/31iht-video.4421180.html | Downloading a new era in presidential politics - Americas - International Herald Tribune | False | By Patrick Healy | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31steel.html | Tata Steel Buying Corus for $12 Billion | False | By Saritha Rai | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/sports/football/31roberts.html | As the Sun Beats Down, So Can the Stress | False | By Selena Roberts | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/nyregion/31mbrfs-electricity.html | Staten Island: Cityâ€šÃ„¸'s Electrical Capacity to Increase | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/europe/31iht-france.4424151.html | Chirac muses on Iran, and then retreats - Europe - International Herald Tribune | False | By Elaine Sciolino and Katrin Bennhold | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/style/31iht-rhat.4422258.html | Hatitude! - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31biofuel.html | Once a Dream Fuel, Palm Oil May Be an Eco-Nightmare | False | By Elisabeth Rosenthal | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-emit.4423621.html | EU proposes tightening emissions rules on fuel companies - Business - International Herald Tribune | False | By James Kanter | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/nyregion/31dust.html | New York Lawmakers Obtain $25 Million for Ill 9/11 Workers | False | By Sewell Chan | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/sports/othersports/31barbaro.html | Barbaroâ€šÃ„¸'s Plight Shined a Light on Advances | False | By Joe Drape | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-peso.4417794.html | Philippine GDP expands 0.8 percent in fourth quarter - Business - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/theater/reviews/31divo.html | Lost Souls, and Puppets, in a Tour of the Afterlife | False | By Neil Genzlinger | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/business/worldbusiness/31iht-protect.4423627.html | Russian Cabinet approves draft bill on restricting foreign investment - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/technology/31vista.html | Vista Arrives With Limited Fanfare | False | By Jeremy W. Peters and Thomas Crampton | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/sports/31iht-liver.4424004.html | Soccer: Dubai firm drops bid for Liverpool - Sports - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/sports/othersports/31friedkin.html | Schoolboy Friedkin, Boxer, Dies at 89 | False | By Dennis Hevesi | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/nyregion/31schools.html | Small Schools to Be Added by September | False | By David M. Herszenhorn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/opinion/l31park.html | Expert Parking (2 Letters) | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/technology/31iht-ptend01.4417141.html | Walkman in a phone | False | By Victoria Shannon | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/arts/music/31focu.html | For Hungaryâ€šÃ„¸'s Avant-Garde, a Memorial and (Almost) a Birthday | False | By Steve Smith | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/2007/01/31/world/europe/31iht-paris.html | Paris fights the 'banalization' of the Champs-Elysâ€šÃ„©es | False | By Elaine Sciolino | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/2007/01/31/world/middleeast/31karbala.html | Iran May Have Trained Attackers That Killed 5 American Soldiers, U.S. and Iraqis Say | False | By James Glanz and Mark Mazzetti | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/200 7/01/31/technology/31iht-ado.4421751.html | Newspapers learn to shout over technology din - Technology & Media - International Herald Tribune | False | By Katharine Q. Seelye | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/200 7/01/31/dining/31lemo.html | When Life Hands You Lemons, Make Pasta and Confit | False | By Marlena Spieler | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/200 7/01/31/style/31iht-rparis1.html | At Dior Homme, an attempt to loosen up the skinny male | False | By Suzy Menkes | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 0001-01-01 | https://www.nytimes.com/200 7/01/31/world/asia/31korea.ht ml | Talks to Resume on North Korea and Weapons | False | By Joseph Kahn | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-01-31 | 2007-01-31 | https://www.nytimes.com/200 7/02/01/world/europe/01iht-web.0201france_text.442810 6.html | Interview With Jacques Chirac on Jan. 29 - Europe - International Herald Tribune | False | | 2007-04-19 | TX 6-550-499 | 2009-08-06 | TX 6-684-044 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/200 7/02/01/us/01brfs-JUDAISM.html | Jews Support Ordination of Gays | False | By Laurie Goodstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/200 7/02/01/opinion/l01herbert.ht ml | Credit and the Uninsured (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/200 7/02/01/opinion/01iht-edlet.4431565.html | Bush and Iran; Slowdown oil consumption - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/200 7/02/01/arts/television/01stan .html | Cruel, Clueless and, for a Change, Female | False | By Alessandra Stanley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/200 7/02/01/business/worldbusiness /01exchange.html | NYSE Makes Alliance With Tokyo Exchange | False | By Jenny Anderson and Martin Fackler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/200 7/02/01/fashion/01girls.html | And for My Princess, a Pedicure | False | By Stephanie Rosenbloom | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/200 7/02/01/world/asia/01iht-afghan.4436103.html | Hazy amnesty is approved for Afghan leaders - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/200 7/02/01/opinion/01iht-edoil.4431561.html | Bush's oil security blanket - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/200 7/02/01/technology/01phone. html | A New Cordless Phone From Uniden. Just Add Water. | False | By Roy Furchgott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/200 7/02/01/health/01iht-warm.4430514.html | Last-minute wrangling on global-warming report - Health & Science - International Herald Tribune | False | By James Kanter and Andrew C. Revkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/200 7/02/01/us/01abduct.html | Kidnapping Investigation Expanded | False | By Malcolm Gay | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/200 7/02/01/nyregion/01seat.html | A Trial Run for Train Armrests Without an Appetite for Clothes | False | By William Neuman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/200 7/02/01/world/americas/01me xico.html | Thousands in Mexico City Protest Rising Food Prices | False | By Elisabeth Malkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/200 7/02/01/world/americas/01iht-biden.4436113.html | Biden remark overshadows his campaign kickoff - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/200 7/02/01/business/worldbusiness /02iht-web.0201money.4438822.ht ml | A contrarian view: save less and still retire with enough - Business - International Herald Tribune | False | By Damon Darlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/200 7/02/01/us/01blast.html | Propane Blast Hits a Small Town Hard | False | By DANIEL HEYMAN | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/200 7/02/01/sports/basketball/01je fferson.html | Netsâ€šÃ„Â' Jefferson Says He Wonâ€šÃ„Â't Rush Back | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/200 7/02/01/news/01iht-oxan.0201.4430146.html | UNITED STATES: Bush outlines energy initiatives - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/200 7/02/01/business/worldbusiness /01iht-delta.4431042.html | US Airways withdraws bid for Delta - Business - International Herald Tribune | False | By Micheline Maynard and Michael J. De La Merced | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/200 7/02/01/business/worldbusiness /01iht-usecon.4431078.html | U.S. economy regained momentum in 4th quarter - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/200 7/02/01/arts/01iht-anna.4431419.html | Vogue editor extends her fashion power - Culture - International Herald Tribune | False | By Cathy Horyn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/world/middleeast/01iraq.html | Mystery Arises Over Identity of Militia Chief in Najaf Fight | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/technology/01pogue.html | Overseas Calls Made Cheap, if Not Easy | False | By David Pogue | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/world/europe/01briefs-frenchblacks.html | France: Majority of Blacks Suffer Bias | False | By John Tagliabue | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/world/europe/01germany.html | German Court Challenges C.I.A. Over Abduction | False | By Mark Landler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/business/01insure.html | Judge Halts Holocaust Hearing After Objections to Settlement | False | By Joseph B. Treaster | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/opinion/l01mine.html | Cleaner Coal Fuels (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/technology/01iht-adco.4431081.html | Newspapers learn to shout over technology din - Technology & Media - International Herald Tribune | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/americas/01iht-web.0201predator.4428258.html | Posing as a family, sex offenders stun an American town - Americas - International Herald Tribune | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-trade.4437545.html | EU reacts coolly to U.S. farm offer - Business - International Herald Tribune | False | By Carter Dougherty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/europe/01iht-marry.4436250.html | Italians, increasingly, look abroad to find mates - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/opinion/01thu4.html | Indefinitely Grounded | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/sports/othersports/01track.html | One of the Worldâ€šÃ„Â´s Poorest Countries Is Rich in Distance Runners | False | By Jerâ€šÃ© Longman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/arts/01iht-jazz.4431435.html | All that jazz in one tiny attic - Culture - International Herald Tribune | False | By Bernice Yeung | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/nyregion/01mayors.html | Bush Is the Cityâ€šÃ„Â´s Guest, With 3 Mayors to Thank | False | By Jim Rutenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/technology/01iht-google.4431045.html | Google's income triples - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/sports/01iht-world.4431524.html | Roundup: Sharapova wins, but it's a struggle - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/europe/01iht-putin.4437212.html | Russia considers cooperating with Iran to sell natural gas - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/business/01sbiz.html | When in Doubt, Offer a Nice Perk | False | By Dalia Fahmy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/opinion/01brooks.html | The Iraq Syndrome, R.I.P. | False | By David Brooks | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/us/01brfs-INMATES.html | Florida: Battle Over Inmates Ends | False | By LYNN WADDELL | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/asia/01iht-china.4431478.html | Senior Chinese official issues Bush rebuke - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/americas/01iht-biden.4431472.html | Biden remark overshadows his campaign kickoff - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/business/01firm.html | Ferraro to Join Lobbying Firm | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/garden/01pets.html | Nerves as Frayed as the Sofa? Call Your Own Dog Whisperer | False | By Arianne Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/nyregion/01mbrfs-mta.html | Manhattan: Panel to Study M.T.A. Costs | False | By William Neuman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/sports/othersports/01barbaro.html | Can His Kid Brother Follow in Barbaroâ€šÃ„Â´s Huge Footsteps? | False | By Bill Finley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/health/01iht-web.0201aids.4428848.html | Tests of drug to block H.I.V. infection are halted over safety - Health & Science - International Herald Tribune | False | By Lawrence K. Altman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/health/01iht-web.0201flu.4428706.html | In daylong drill, U.S. agency prepares for avian flu - Health & Science - International Herald Tribune | False | By Donald G. Mcneil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/nyregion/01fire.html | Report Says 14 in Fire Dept. Used Fake Degrees | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/sports/football/01snapper.html | Bearsâ€šÃ„Ã´ Long Snapper as Left-Handed Reliever | False | By Karen Crouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-rupee.4430511.html | Corus takeover turns India euphoric - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/sports/01sportsbriefs.html | Sports Briefing | False | By Richard Sandomir | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/arts/01iht-fmdupont.4431430.html | At Rotterdam film festival, China filmmakers in focus - Culture - International Herald Tribune | False | By Joan Dupont | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-farm.4431055.html | Bush proposal would cut off subsidies to richest U.S. farmers - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/nyregion/01meadow.html | Trenton to Investigate Financing of a Meadowlands Project | False | By Ronald Smothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/arts/01iht-menotti.4437204.html | Obituary: Gian Carlo Menotti, opera composer, dies at 95 - Culture - International Herald Tribune | False | By Bernard Holland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/sports/football/01anderson.html | Thereâ€šÃ„Ã´s No Shuffle in His Step | False | By Dave Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/technology/01iht-dell.4431039.html | Michael Dell back in charge of Dell - Technology & Media - International Herald Tribune | False | By Damon Darlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/world/europe/01briefs-poisoncase.html | Britain: Police Send Poisoning Case to Prosecutors | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/washington/01immig.html | Immigrants Are Facing Big Increases in U.S. Fees | False | By Julia Preston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/opinion/01iht-edpetersen.4431576.html | Self-rule, now - Opinion - International Herald Tribune | False | Soren Jessen-Petersen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/americas/01iht-obits.4431491.html | Obituary: Molly Ivins, newspaper columnist, dies at 62 - Americas - International Herald Tribune | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/pageoneplus/01btmcxns-005.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/asia/01iht-bank.4430508.html | Macao bank defends North Korean dealings - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/arts/music/01maaz.html | Visiting Israelis Strike Up the Chestnuts | False | By Allan Kozinn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/sports/baseball/01base.ready.html | Yankee Stadium Gets One Last All-Star Game | False | By Jack Curry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/technology/01laptop.html | A Notebookâ€šÃ„Ã´s Two Hard Drives Work Separately or as a Team | False | By John Biggs | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/business/01air.html | US Airways Withdraws Its $10.2 Billion Offer for Delta | False | By Micheline Maynard and Michael J. de la Merced | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/sports/01iht-sox.4431515.html | Baseball: Matsuzaka getting down to work - Sports - International Herald Tribune | False | By Gordon Edes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/us/01brfs-ABORTION.html | South Dakota: New Effort to Limit Abortions | False | By Libby Sander | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/us/01boston.html | Suspicious Devices in Boston Turn Out to Be Ad Campaign for Cartoon | False | By Pam Belluck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/world/asia/01nepal.html | Ethnic Unrest in Southern Plains Undermines Peace Pact in Nepal | False | By Somini Sengupta | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/washington/01intel.html | Key Lawmakers Getting Files About Surveillance Program | False | By Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/sports/football/01clark.html | Colts' Dallas Clark Finds His Place in the Big Time | False | By Clifton Brown | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/opinion/01iht-edtravel.4431584.html | Indefinitely grounded - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-web.0201dell.4429077.html | Dell chief is replaced by founder - Business - International Herald Tribune | False | By Damon Darlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/sports/01iht-track.4431518.html | Athletics: Ethiopia may be poor, but it's rich in distance runners - Sports - International Herald Tribune | False | By Jere Longman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/opinion/01thu2.html | Full Disclosure of Back-Scratching | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/washington/01nsa.html | Judges Weigh Arguments in U.S. Eavesdropping Case | False | By Adam Liptak | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/pageoneplus/01btmcxns-007.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/garden/01moving.html | Take It Away | False | By Alan Huffman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/nyregion/01extort.html | Long Island Couple Charged in a Blackmailing Scheme | False | By Corey Kilgannon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/americas/01iht-poverty.4437359.html | Democrats act to rescue Bush health initiative - Americas - International Herald Tribune | False | By Celia W. Dugger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/americas/01iht-web.0201mexico.4428348.html | Thousands in Mexico City protest rising food prices - Americas - International Herald Tribune | False | By Elisabeth Malkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/americas/01iht-obits.4436263.html | Obituary: Molly Ivins, newspaper columnist, dies at 62 - Americas - International Herald Tribune | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/arts/design/01isla.html | Celebrity Architects Reveal a Daring Cultural Xanadu for the Arab World | False | By HASSAN FATTAH | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-bank.4437751.html | Macao bank defends North Korean dealings - Business - International Herald Tribune | False | By David Lague | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/washington/01libby.html | Former Times Reporter Testimony Is Challenged | False | By Neil A. Lewis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/arts/01iht-fmreview2.4431433.html | Review: Hannibal Lecter: An oddly appealing psychopath - Culture - International Herald Tribune | False | By Terrence Rafferty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/01/31/technology/31iht-ptask01.4421919.html | Q&A; for a digital world - Technology & Media - International Herald Tribune | False | By J.D. Biersdorfer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/fashion/01RUNWAY.html | Fashion Muscles In | False | By Ruth La Ferla | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-fed.4431072.html | U.S. central bank leaves interest rates unchanged - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/africa/01iht-rebuild.4431484.html | U.S. finds waste and fraud in Iraqi reconstruction projects - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/sports/basketball/01nets.html | Home After 5 Road Games, Nets Still Have Miles to Go | False | By John Eligon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/business/01hedge.html | 2 Senators Renew Attacks on S.E.C. Hedge Fund Investigation | False | By Walt Bogdanich | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/nyregion/01lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/world/africa/01briefs-malawitrial.html | Malawi: Vice Presidentâ€šÃ„Â´s Treason Trial Begins | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-cartel.4437486.html | Australian class action suit alleges airline freight cartel - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/arts/01iht-bookfri.4431422.html | Book Review: US Guys - Culture - International Herald Tribune | False | By Todd Gitlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/nyregion/01father.html | A Father With a Coffin, Telling of War's Grim Toll | False | By Trymaine Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/pageoneplus/01btmcxns-003.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/nyregion/01york.html | Long Battles Ahead, but a Short Honeymoon | False | By Michael Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/washington/01farm.html | Agriculture Dept. Urges Big Overhaul in Farm Policy | False | By Alexei Barrionuevo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/garden/01room.html | Room to Improve | False | By Mitchell Owens | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/europe/01iht-warm.4437215.html | Last-minute wrangling on global warming report - Europe - International Herald Tribune | False | By James Kanter and Andrew C. Revkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/washington/01spend.html | House Approves Measure for Temporary Spending | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/technology/01iht-techbrief.4437538.html | EU rebuffs Google in trademark complaint - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/fashion/01MEN.html | The Good, the Bad, the Amusing | False | By Cathy Horyn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/sports/01iht-world.4437548.html | Roundup: Sharapova wins, but it's a struggle - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/nyregion/01mbrfs-divest.html | Manhattan: Councilman Seeks Divestment in Sudan | False | By Ray Rivera | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-credit.4436168.html | SEC aims to tighten oversight of ratings agencies - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/nyregion/01death.html | Geography and Emotion Helped Sway Jurors' Vote | False | By James Barron | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/americas/01iht-heist.4436234.html | 'Big wine caper' captivates and worries California wine lovers - Americas - International Herald Tribune | False | By Patricia Leigh Brown | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/pageoneplus/01btmcxns-006.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/us/politics/01biden.html | Biden Unwraps '08 Bid With an Oops! | False | By Adam Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/washington/01smithsonian.html | Smithsonian Executive's Pay Tops President's, Report Finds | False | By Sarah Abruzzese | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/opinion/01iht-edsmall.4431580.html | China jumps in - Opinion - International Herald Tribune | False | Stephanie Kleine-Ahlbrandt and Andrew Small | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/europe/01briefs-frenchnaps.html | France: Workers of the World, Zzz | False | By John Tagliabue | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/opinion/l01jews.html | Criticism of Israel, or Anti-Semitism? (4 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/arts/01iht-web.0201harrycndb.4433873.html | Last in Harry Potter series to be published July 21 - Culture - International Herald Tribune | False | By MOTOKO RICH and JULIE BOSMAN | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/sports/ncaabasketball/01hoops.html | Agudio and Hofstra Top Virginia Commonwealth | False | By Dave Caldwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-gazprom.4437512.html | Gazprom pipeline plan gives Swedes the jitters - Business - International Herald Tribune | False | By Niklas Magnusson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/us/01wine.html | In an Enclave of Serious Wine Lovers, a Mesmerizing Theft | False | By Patricia Leigh Brown | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/business/01econ.html | Vigorous Consumer Spending Helped Economy Grow 3.5% at the End of 2006 | False | By Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/americas/01iht-heist.4431458.html | 'Big wine caper' captivates and worries California wine lovers - Americas - International Herald Tribune | False | By Patricia Leigh Brown | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/nyregion/01wood.html | Outdoor Home Heater Makers Agree to Pollution Cutbacks | False | By Anahad O'Connor | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/business/01scenes.html | Now That a Penny Isnâ€šÃ„ï¿½t Worth Much, Itâ€šÃ„ï¿½s Time to Make It Worth 5 Cents | False | By Austan Goolsbee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/americas/01iht-policy.4437209.html | Senators compromise on Iraq war resolution - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/technology/01iht-msft.4436253.html | Feting Gates, Romanian lauds piracy - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/americas/01iht-spy.4431497.html | Judges indicate domestic surveillance issue is not closed - Americas - International Herald Tribune | False | By Adam Liptak | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/science/space/01station.html | Spacewalkers Start Switch of Stationâ€šÃ„ï¿½s Cooling System | False | By Warren E. Leary | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/americas/01iht-web.0201venez.html | Legislature grants ChaÌ†Ã vez broad new powers to shape Venezuela | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/business/01enron.html | Judge Throws Out a Conviction in Enron Case | False | By Kate Murphy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/arts/01cult.html | Arts Groups Seek Plums in a New Budget Pie | False | By Robin Pogrebin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/nyregion/01neediest.html | The Apartment Was Mostly Empty, Except for the Love | False | By Monica Potts | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/technology/01iht-kodak.4431083.html | Kodak posts first profit in more than two years - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/asia/01iht-nepal.4431480.html | Protest leaders in Nepal's south reject proposed electoral reforms - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/arts/music/01mira.html | A Nashville Near-Star, Downsizing for a Night | False | By Kelefa Sanneh | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/opinion/01waters.html | A Separate Peace | False | By Timothy William Waters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/us/01predator.html | Posing as a Family, Sex Offenders Stun a Town | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/arts/01eakins.html | Pennsylvania Academy Sells One Eakins to Get Another | False | By Carol Vogel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-exxon.html | Exxon Mobil posts $39.5 billion annual profit, the largest in history for a U.S. company | False | By Clifford Krauss | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/europe/01iht-blair.4435763.html | Blair interviewed second time over honors scandal - Europe - International Herald Tribune | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/nyregion/01next.html | Execution, if It Occurs, Is Years Away for Killer | False | By Michael Brick | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/opinion/l01ban.html | Affirmative Action Ban (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/africa/01iht-iraq.4435505.html | Suicide bombers kill 45 in Hilla market - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/fashion/01skin.html | Hey, Sleepy, Want to Buy a Good Nap? | False | By Natasha Singer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/americas/01iht-letter.4431464.html | Letter from Washington: Libby trial pits loyalty against self-preservation - Americas - International Herald Tribune | False | Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/arts/dance/01evid.html | Mining the Raw Stuff of Rhythm, Movement and Ritual | False | By Jennifer Dunning | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/technology/01askk.html | Staying Updated on Security | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/garden/01qna.html | Garden Q&A. | False | By Leslie Land | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/nyregion/01mbrfs-ex.html | Staten Island: Ex-Husband Questioned in Parking Lot Shooting | False | By Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/americas/01iht-boston.4431475.html | Marketing stunt puts Boston on red alert - Americas - International Herald Tribune | False | By Pam Belluck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/europe/01iht-putin.4435308.html | Russia considers cooperating with Iran to sell natural gas - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/crosswords/bridge/01card.html | A Partnership in Several Ways, Overcoming a Bad Trump Break | False | By Phillip Alder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/education/01schools.html | Battle Over School Bus Service in New York City | False | By David M. Herszenhorn and Elissa Gootman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/books/01gitl.html | In the Land of Lost Men, No One Asks for Direction | False | By Todd Gitlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/arts/design/01algus.html | Material Guys: Pollock-Inspired Artists, All About the Process | False | By Roberta Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/01/31/opinion/31iht-OLD1.4421746.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/opinion/01thu3.html | Governor SpitzeráéšÃ„'s Pivotal Budget | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/business/media/01times.html | Times Co. Lowers Valuation of New England Newspapers | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/business/01markets.html | What Could Bog Down the Bull | False | By Vikas Bajaj | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/opinion/01dowd.html | Leadership Needed Now (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/arts/design/01party.html | Ms. Chicago, Party of 39? Your TableáéšÃ„'s Ready in Brooklyn | False | By Robin Pogrebin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-scene.4431066.html | Metal prices push United States to get creative with coins - Business - International Herald Tribune | False | By Austan Goolsbee | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/africa/01iht-mideast.4435766.html | Shootings end short truce in Gaza - Africa & Middle East - International Herald Tribune | False | By Greg Myre | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/world/middleeast/01reconstruction.html | U.S. Agency Finds New Waste and Fraud in Iraqi Rebuilding Projects | False | By James Glanz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/garden/01renee.html | The Lady Regrets | False | By Joyce Wadler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/americas/01iht-flu.4436217.html | A dry run on bird-flu emergency response - Americas - International Herald Tribune | False | By Donald G. McNeil Jr. | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/opinion/01jails.html | Curbing Recidivism (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-save.4436274.html | U.S. savings rate sinks to lowest since Great Depression - Business - International Herald Tribune | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-rupee.4437530.html | India celebrates a takeover - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/washington/01cheney.html | Decision to Have Baby IsnáéšÃ„'t Political, Mary Cheney Says | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/opinion/01thu1.html | Bullying Iran | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/americas/01iht-policy.4435305.html | Critique of Bush's Iraq plan gains in Senate - Americas - International Herald Tribune | False | By Brian Knowlton | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/nyregion/01mbrfs-infant.html | Bronx: Parents Arrested in BabyáéšÃ„'s Death | False | By Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-cartel.4431036.html | Australian class action suit alleges airline freight cartel - Business - International Herald Tribune | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-exec.4431069.html | Bush says firms should tie executive pay to performance - Business - International Herald Tribune | False | By Jim Rutenberg | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/world/africa/01briefs-somalispeaker.html | Somalia: Parliament Elects a New Speaker | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/world/asia/01hongkong.html | Hong Kong Democracy Advocate Says He Faces Long Odds in Vote | False | By Keith Bradsher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/garden/01mbox.html | Hunting for History to Bring Back Home | False | By Alan Huffman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/business/01legal.html | New Blow to a Law Firm Under Inquiry | False | By Julie Creswell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/world/americas/01venezuela.html | Legislature Grants Chã̄ŝÂ"vez Broad New Powers to Shape Venezuela | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/fashion/01Fitness.html | Suspension Training: How Risky Is It? | False | By Nick Burns | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/obituaries/01farland.html | Joseph S. Farland, 92, Envoy Who Helped in Kissinger Ruse, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-terror.4431052.html | Boston firm rejects allegations of links to terrorism - Business - International Herald Tribune | False | By Sacha Pfeiffer and Steve Bailey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/garden/01treasury.html | Next to the White House, a Treasure Overlooked | False | By Elizabeth Olson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/garden/01nysale.html | Residential Sales | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/nyregion/01arson.html | Girl, 2, Dies in Bronx Fire, and Neighbor Is Accused of Murder | False | By Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/01/31/technology/31ihtptbasics01.4421921.html | The virtual shoebox for digital photos - Technology & Media - International Herald Tribune | False | By Ian Austen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/arts/01arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/automobiles/01auto.html | Ford and G.M. Expect January Sales Drops | False | By Nick Bunkley and Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/world/europe/01britain.html | Britain Arrests 9 Suspects in Terrorist Kidnapping Plot | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/pageoneplus/01btmcxns-002.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-island.4437891.html | Working poor on wealthy U.S. island seek to organize a union - Business - International Herald Tribune | False | By Eduardo Porter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/opinion/01iht-ediran.4431563.html | Bullying Iran - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/opinion/01herbert.html | A Death in Destrehan | False | By Bob Herbert | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/arts/design/04ouro.html | A Vision in the Desert | False | By Nicolai Ouroussoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/realestate/01iht-reindia.4434947.html | Indian developers target wealthy nonresidents | False | By Sadhna Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/washington/01cong.html | In Fighting Troop Increase, Senator Finds Few Old Allies | False | By Carl Hulse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/nyregion/01health.html | A Health Care Plan Both Ambitious and Contentious | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/sports/basketball/01knicks.html | Lakers? Big Victory. The Bobcats? Big Problem. | False | By Viv Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/opinion/01neuman.html | Why We Mourn Barbaro | False | By Jeff Neuman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/business/media/01adco.html | Newspaper Readers of a Different Kind | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/asia/01iht-web.0201nepal.4429711.html | Ethnic unrest in southern plains undermines peace pact in Nepal - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/nyregion/01spitzer.html | Spitzerã€šÃ„‚Ã's First Budget Assails Health Care System | False | By Danny Hakim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/pageoneplus/01btmcxns-001.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-peso.4431048.html | Philippine budget deficit shrinks - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-swift.4437535.html | Privacy regulator criticizes European Central Bank - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/theater/01bran.html | In London, Revivals for Now and Posterity | False | By Ben Brantley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/technology/01basics.html | Better Shoeboxes for Digital Photos | False | By Ian Austen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/business/01bush.html | Bush Tells Wall St. to Rethink Pay Practices | False | By Jim Rutenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/health/01aids.html | Tests of Drug to Block H.I.V. Infection Are Halted Over Safety | False | By Lawrence K. Altman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/technology/01iht-dell.4437491.html | Tough challenges for founder at Dell - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/us/01list.html | Names of the Dead | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-drug.4437496.html | AstraZeneca follows Pfizer in shedding thousands of jobs - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-web.0201delta.4429084.html | US airways withdraws its $10.2 billion offer for Delta - Business - International Herald Tribune | False | By Micheline Maynard and Michael J. De La Merced | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/us/01sheriff.html | Sheriffâ€šÃ„Â's Wife and a Deputy Die in Shooting | False | By Christine Jordan Sexton and Terry Aguayo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/americas/01iht-web.0201obit.4428302.html | Molly Ivins, columnist, dies at 62 - Americas - International Herald Tribune | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/01/31/technology/31iht-ptpogue01.4421931.html | Beginner's guide to Internet phoning - Technology & Media - International Herald Tribune | False | By David Pogue | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/nyregion/01blocks.html | Search for Remains Will Go Beneath an Asphalt Lot | False | By David W. Dunlap | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/technology/01iht-timewarner.4431087.html | Time Warner profit rises on sale of AOL businesses in Europe - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/arts/dance/01esse.html | An Eveningâ€šÃ„Â's Star Appears, but Only in Vivid Memories | False | By Claudia La Rocco | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/europe/01iht-russia.4431487.html | Putin vows a free democratic vote on next leader - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/europe/01iht-britain.4435769.html | British police question suspects in plot to kill soldier - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/opinion/01iht-edwaters.4431586.html | The wrong solution - Opinion - International Herald Tribune | False | Timothy William Waters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/nyregion/01angels.html | After Police Search, Hells Angels Brace for Fight | False | By Thomas J. Lueck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/technology/01google.html | Ads Drive Sharp Surge in Earnings at Google | False | By Miguel Helft | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/opinion/l01bush.html | When Regulation Met Politics (6 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/business/01macklin.html | Gordon Macklin, 78, Pioneer in Electronic Stock Trading, Dies | False | By Barry Meier | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/business/01fed.html | Fed, Leaving Rate at 5.25%, Is Optimistic on Inflation | False | By Edmund L. Andrews | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/sports/01iht-soccer.4436277.html | Soccer: Hamburg follows Bayern in ousting coach after winter break - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/europe/01iht-italy.4431461.html | Flirtatious Berlusconi rekindles passion of jaded Italians - Europe - International Herald Tribune | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-pipe.4431062.html | Papua New Guinea gas pipeline plan dropped - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/europe/01iht-germany.html | Schrä'sä',der comes to defense of former aide | False | By Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/africa/01iht-web.0201reconstruction.4428310.html | U.S. agency finds new waste and fraud in Iraqi rebuilding projects - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/world/europe/01italy.html | Berlusconi Flirts. Wifeâ€šÃ„Â's Fed Up. Read All About It. | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/world/middleeast/01mideast.html | Former Israeli Official Guilty of Sexual Misconduct | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/opinion/01iht-edother2.4431600.html | Other Views: The Australian, Business Day, The Times - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/europe/01iht-warm.4435311.html | Last-minute wrangling on global warming report - Europe - International Herald Tribune | False | By James Kanter and Andrew C. Revkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/europe/01iht-climate.4431506.html | Chirac tells U.S. to sign climate accord or face taxes - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/nyregion/01inquiry.html | Cuomo Investigates Colleges and Ties to Student Lenders | False | By Jonathan D. Glater | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/americas/01iht-web.0201biden.4428214.html | Biden remark overshadows his campaign kickoff - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/asia/01iht-china.4435822.html | Senior Chinese official issues Bush rebuke - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/nyregion/01tape.html | Studentâ€šÃ„Â´s Recording of Teacherâ€šÃ„Â´s Views Leads to a Ban on Taping | False | By Tina Kelley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/us/01palo.html | Palo Alto Board Rejects Classes in Mandarin | False | By Jesse McKinley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/business/01buyout.html | A Higher Bid for REIT Is Expected by Vornado | False | By Terry Pristin and Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/sports/ncaabasketball/01ewing.html | Patrick Ewing Jr. Follows Dad's Path | False | By Joe Lapointe | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/technology/01dell.html | Dell Chief Is Replaced by Founder | False | By Damon Darlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/health/01flu.html | In a Daylong Drill, an Agency Tries to Prepare for a Real Outbreak of Avian Flu | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/technology/01lens.html | A Digital Camera Accessory With a Creative Bag of Tricks | False | By John Biggs | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/americas/01iht-predator.4431494.html | A child predator's youthful charade - Americas - International Herald Tribune | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/business/01text.html | Text of Fed Statement on Interest Rates | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/business/01prize.html | Awarder of Space Prize to Add Others | False | By Matt Richtel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/fashion/01WINTOUR.html | Citizen Anna | False | By Cathy Horyn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/01/31/technology/31iht-ptgadgets01.4421929.html | Gadgets of the week - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/obituaries/01sheldon.html | Sidney Sheldon, Author of Steamy Novels, Dies at 89 | False | By Margalit Fox | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-web.0201fed_statement.4429184.html | Text of Fed statement on interest rates - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/world/europe/01climate.html | France Tells U.S. to Sign Climate Pacts or Face Tax | False | By Katrin Bennhold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/sports/football/01hester.html | Bears' Hester Emerges From the Tall Grass | False | By Lee Jenkins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/02/world/africa/02iht-web.0202mideast.4441733.html | Shootout in Gaza deepens bitter split among Palestinians - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/health/01iht-aids.4431466.html | Safety concerns halt trials of HIV microbicide - Health & Science - International Herald Tribune | False | By Lawrence K. Altman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/arts/music/01morg.html | Schubert Whispers, Grieg Booms | False | By Bernard Holland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/technology/01toast.html | A Better Way to Burn With Macintosh and Even Use the New Blu-ray Discs | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-web.0201exxon.4431591.html | Exxon posts record annual profit of $39.5 billion - Business - International Herald Tribune | False | By Clifford Krauss | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/sports/hockey/01rangers.html | After Another Struggle to Score, Shanahan Speaks Up for Jagr | False | By Lynn Zinser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/sports/01iht-soccer.4431512.html | Soccer: Thai players face suspension after walking off during Asean final - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/sports/othersports/01friedkin.html | Schoolboy Friedkin, 89, a Pro Boxer Who Fought Ex-Champs to Draws, Is Dead | False | By Dennis Hevesi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/americas/01iht-health.4436231.html | U.S. advises states on what to do in event of bird flu - Americas - International Herald Tribune | False | By Donald McNeil | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/americas/01iht-letter.4436248.html | Letter from Washington: Libby trial pits loyalty against self-preservation - Americas - International Herald Tribune | False | Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/washington/01ivins.html | Molly Ivins, Columnist, Dies at 62 | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | | https://www.nytimes.com/2007/02/01/pageoneplus/01btmcxns-008.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/fashion/01Online.html | On Pins and Needles, but Not Missing a Stitch | False | By Michelle Slatalla | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/technology/01karaoke.html | Be the Next American Idol With Karaoke You Can Carry | False | By Roy Furchgott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | | https://www.nytimes.com/2007/02/01/nyregion/01totals.html | Totals | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/asia/01iht-macao.4431509.html | Kim Jong Il's son living in Macao, report says - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-hedge.4431059.html | 2 senators assail securities commission - Business - International Herald Tribune | False | By Walt Bogdanich | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | | https://www.nytimes.com/2007/02/01/opinion/01iht-edrussell.html | The mystery of China's orphans | False | Beth Nonte Russell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 2007-02-01 | https://www.nytimes.com/2007/02/01/world/europe/01iht-france.4435302.html | Chirac scrambles to limit fallout from Iran comment - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | | https://www.nytimes.com/2007/02/01/sports/football/01disability.html | Former Players Dealing With Lingering Health Issues | False | By Clifton Brown | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/world/europe/01france.html | Chirac Strays From Assailing a Nuclear Iran | False | By Elaine Sciolino and Katrin Bennhold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/business/01fisher.html | An Island of Moguls Is Latest Front in Union Battle | False | By Eduardo Porter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-01 | 0001-01-01 | https://www.nytimes.com/2007/02/01/sports/football/01nfl.html | Restaurant Helps N.F.L. Diners Keep a Low Profile | False | By Karen Crouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/business/media/02idol.html | Democracy Rules, and Pop Culture Depends on It | False | By Jeff Leeds | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/business/02options.html | S.E.C. Approves New Method for Companies to Value Stock Options | False | By Floyd Norris | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/washington/02general.html | General Parries Senate Attacks on Iraq Record | False | By David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/movies/02beca.html | Mother, Please, Iâ€šÃ„Â´d Rather Do It Myself | False | By A.O. Scott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/us/politics/02democrats.html | Clinton Setting a $1 Million Goal for Donors | False | By Patrick Healy and Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/opinion/02friedman.html | The Oil-Addicted Ayatollahs | False | By Thomas L. Friedman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/200 7/02/02/your-money/02iht-mretire.4444603.html | Financial planning for retirees - Your Money - International Herald Tribune | False | By Conrad de Aenlle | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/200 7/02/02/world/americas/02iht-web.0202afghan.4442308.ht ml | An Afghan's path from ally of U.S. to drug suspect - Americas - International Herald Tribune | False | By James Risen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/200 7/02/02/world/asia/02china.ht ml | Chinese Official Publishes Rebuke of Bush | False | By Joseph Kahn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/200 7/02/02/world/middleeast/02m ideast.html | Shootout in Gaza Deepens Bitter Split | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/200 7/02/02/us/02wounded.html | U.S. Reconfigures the Way Casualty Totals Are Given | False | By Denise Grady | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/200 7/02/02/world/africa/02iht-iraq.4449343.html | U.S. report describes worsening cycle of chaos in Iraq - Africa & Middle East - International Herald Tribune | False | By Mark Mazzetti and David Stout | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/200 7/02/02/opinion/02bordewich. html | Historyâ€šÃ„Â´s Tangled Threads | False | By Fergus M. Bordewich | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/200 7/02/02/world/europe/02iht-climate.4449337.html | Global warming called 'unequivocal' - Europe - International Herald Tribune | False | By Elisabeth Rosenthal and Andrew C. Revkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/200 7/02/02/your-money/02iht-mplay03.4444601.html | Chef in New York trades dreams of stars for feeding poor - Your Money - International Herald Tribune | False | By Kim Severson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/200 7/02/02/opinion/02minsk.htm l | Praying at the Pump | False | By Ronald E. Minsk | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/200 7/02/02/opinion/l02iraq.html | The Iraq Debacle and U.S. Power (5 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/200 7/02.03/world/americas/03iht-web.0202florida.4455336.ht ml | Severe storms strike central Florida, killing 19 - Americas - International Herald Tribune | False | By JOHN HOLUSHA | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/200 7/02/02/world/americas/02brie fs-chavez.html | Venezuela: Châ¨šÃ¢°vez Attacks Bush, Continued | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/200 7/02/02/us/02katrina.html | New Orleans Coroner Sees No Evidence Yet for Indictments | False | By Adam Nossiter and Shaila Dewan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/200 7/02/02/world/americas/02boli via.html | Boliviaâ€šÃ„Â´s Only Ski Resort Is Facing a Snowless Future | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/200 7/02/02/health/02iht-web.0202bolivia.4444652.ht ml | Bolivia's only ski resort faces a snowless future - Health & Science - International Herald Tribune | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/200 7/02/02/opinion/02fri1.html | A Bipartisan Trade Policy | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/200 7/02/02/health/02flu.html | Closings and Cancellations Top Advice on Flu Outbreak | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/200 7/02/02/world/africa/02tambo. html | South Africans Mourn a Figure From the Fight Against Apartheid | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/200 7/02/02/world/asia/02iht-journo.4443914.html | Press freedom violations in Asia 'alarming,' group says - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/200 7/02/02/nyregion/02mbrfs-graffiti.html | Manhattan: Court Rejects Graffiti Law | False | By Thomas J. Lueck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/200 7/02/02/technology/02amazo n.html | In a Well-Worked Pattern, Amazonâ€šÃ„Â´s Revenue Rises and Its Profit Drops | False | By Laurie J. Flynn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/200 7/02/02/business/worldbusiness /02iht-web.0202lonestar.4442298.ht ml | Lone Star gets big dividend from Korea Exchange Bank - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/200 7/02/02/world/americas/02iht-iraq4451585.html | U.S. agencies offer dim outlook on Iraq - Americas - International Herald Tribune | False | By Mark Mazzetti and David Stout | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/200 7/02/02/business/worldbusiness /02iht-phone.4451452.html | Motorola's fortunes plunge as Razr loses must-have status - Business - International Herald Tribune | False | By Brad Stone | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/200 7/02/02/opinion/02iht-edlop.4444668.html | The world will need our help when it gets hot - Opinion - International Herald Tribune | False | Nikita Lopoukhine | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/africa/02iht-mideast.4448949.html | University burns and 15 die as Palestinian factions clash - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/washington/02budget.html | Bush Seeks Big Medicare and Medicaid Saving | False | By Robert Pear | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/arts/02arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/nyregion/02dad.html | Mayor Dedicates Israeli Medical Facility in Father'sÂ¸Â´s Name | False | By Diane Cardwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/business/worldbusiness/02iht-nissan.4451449.html | Nissan expects annual earnings to fall for first time in seven years - Business - International Herald Tribune | False | By Nick Bunkley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/americas/02iht-web.0202vote.4443079.html | Florida shifting to voting system with paper trail - Americas - International Herald Tribune | False | By Abby Goodnough and Christopher Drew | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/arts/02iht-flik3.4445378.html | Movies: Because I Said So - A heartwarming exercise in deliberate mediocrity - Culture - International Herald Tribune | False | A.O. Scott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/nyregion/02homeless.html | Homeless Given Apartments in Buildings Called Unsafe | False | By Janny Scott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/pageoneplus/02botcorrex-004.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/arts/design/02john.html | Bullâ€šÂ¸Â´s-Eyes and Body Parts: Itâ€šÂ¸Â´s Theater, From Jasper Johns | False | By Holland Cotter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/arts/design/02morg.html | Many Old Master Drawings, One Anonymous Collector | False | By Martha Schwendener | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/business/worldbusiness/02iht-qantas.4444611.html | Macquarie buyout group rules out raising bid for Qantas - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/books/02book.html | Regrets, He Has Quite a Few, and All Are Mentioned | False | By Michiko Kakutani | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/arts/music/02nova.html | Take Band, Add Singer on TV, Put Onstage, and Stir | False | By Kelefa Sanneh | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/asia/02iht-thai.4443883.html | Thailands airport imbroglio grows - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/world/europe/02russia.html | Moscow May Seek Accord With Tehran on Gas Supply | False | By Steven Lee Myers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/travel/escapes/02circuit.html | A New Ski Tour Brings Snow, a Show and Many Parties | False | By Alison Berkley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/technology/02iht-kiwi.4444588.html | Telecom New Zealand chief resigns - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/washington/02policy.html | U.S. Says Iran Meddles in Iraq but Is Delaying Release of Data | False | By David E. Sanger and Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/americas/02iht-vote.4448952.html | Florida plans to end touch-screen ballots - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/us/02gulf.html | Little Progress Seen for Poorest After Hurricane | False | By Shaila Dewan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/europe/02iht-merkel.4448946.html | Merkel starts trip to Mideast - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/science/02oceans.html | Even Before Its Release, World Climate Report Is Criticized as Too Optimistic | False | By Cornelia Dean | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/business/worldbusiness/02iht-wbview03.4444621.html | ViewPoints: A painful shrinking in media markets - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/opinion/l02friedman.html | Dreaming of Allies in, Yes, Tehran (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/business/02real.html | Vornado Raises Offer for REIT | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/opinion/l02fuel.html | A Tax at the Pump (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/arts/music/02jazz.html | Jazz Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/business/worldbusiness/02iht-coke.4451443.html | Former Coca-Cola employee convicted of conspiring to sell secrets - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/books/02shel.html | The Many Sides of Sidney Sheldon | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/washington/02wage.html | Senate Passes Wage Bill, but Obstacles Await | False | By Kate Zernike | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/books/02shel.html | Sidney Sheldon, Literate Master of Pulp Panache | False | By Janet Maslin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/nyregion/02mbrfs-society.html | Manhattan: Historical Society Revises Blueprints | False | By Glenn Collins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/washington/02libby.html | F.B.I. Agent Says Libby Denied Being Leak Source | False | By Neil A. Lewis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/opinion/02krugman.html | Missing Molly Ivins | False | By Paul Krugman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/nyregion/02lives.html | New Man in the Hot Seat of State Health Commissioner | False | By Robin Finn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/europe/02iht-obits.4443930.html | Obituary: Gian Carlo Menotti, 95, opera composer - Europe - International Herald Tribune | False | By Bernard Holland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/nyregion/02totals.html | Totals | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/americas/02iht-reacts.4450768.html | U.S. stresses opposition to emissions cap - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/arts/design/02gall.html | Art in Review | False | By Roberta Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/opinion/02iht-edlet.4444692.html | America's rendition policy; France and America; Chirac retracts; Flawed emissions strategy - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/news/02iht-reef.4449584.html | Climate change may kill Great Barrier Reef by 2050 - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/arts/television/02extr.html | Pretending to Like the Little People | False | By Ginia Bellafante | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/arts/music/02pop.html | Pop and Rock Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/africa/02iht-gaza.4443897.html | Factional violence resumes in Gaza - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/opinion/l02budget.html | A Realistic Budget (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/pageoneplus/02botcorrex-001.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/01/28/sports/28iht-serena.4379011.html | After a 'Rocky' moment, an inspired Williams comes back - Sports - International Herald Tribune | False | Christopher Clarey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/business/02churn.html | People | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/sports/football/02coaches.html | Dungy and Smith Are Proving Nice Coaches Can Finish First | False | By John Branch | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/americas/02briefs-paraguaybishop.html | Paraguay: Vatican Suspends Bishop Over Politics | False | By Agence France-Presse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/business/worldbusiness/02iht-wbpost.4444615.html | Berlin, postal bellwether - Business - International Herald Tribune | False | By Carter Dougherty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/technology/02iht-ads.4444573.html | Super Bowl ads that will live on long after the game is over - Technology & Media - International Herald Tribune | False | By Stuart Elliott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/sports/football/02anderson.html | A Backupâ€šÃ„Ã´s Job Is to Be Ready to Go in a Snap | False | By Dave Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/business/worldbusiness/02putnam.html | Canadian Insurance Giant to Buy Putnam Investments | False | By Ian Austen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/business/worldbusiness/02iht-nissan.4449572.html | Nissan expects annual earnings to fall for first time in seven years - Business - International Herald Tribune | False | By Nick Bunkley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/washington/02cong.html | Compromise Senate Measure Rebuffing Bushâ€šÃ„Ã´s Iraq Buildup Gathers Support | False | By Carl Hulse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/nyregion/02mbrfs-SETTLEMENTIN_BRF.html | Manhattan: Settlement in Landmarks Suit | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/asia/02iht-afghan.4443877.html | Afghan's arrest shines light on dark side of U.S. terror fight - Asia - Pacific - International Herald Tribune | False | By James Risen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/nyregion/02norman.html | Ex-Aide Says Party Boss Pressured Judge to Hire Vendor | False | By Andy Newman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/business/worldbusiness/02iht-wbspot03.4444618.html | Spotlight: Lord mayor of London plugs city's financial center - Business - International Herald Tribune | False | By Karina Robinson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/us/02brfs-REVIEWOFEXEC_BRF.html | Tennessee: Review of Executions Is Ordered | False | By Theo Emery | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/your-money/02iht-minvest03.4444595.html | Investing: Lack of volatility in stock market worries analysts - Your Money - International Herald Tribune | False | By Conrad de Aenlle | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/business/worldbusiness/02iht-web.0202usecon.4447116.html | Jobs growth slows but remains strong in U.S. - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/movies/02movies.html | Movie Guide and Film Series | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/us/02chicago.html | 2 Men Cleared of Charges of Aiding Hamas Violence | False | By Libby Sander | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/business/02norris.html | Dollar Still Almighty, for Now | False | By Floyd Norris | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/business/worldbusiness/02iht-carsales.4444582.html | Detroit car sales plunged in January - Business - International Herald Tribune | False | By Nick Bunkley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/nyregion/02mbrfs-nominee.html | Trenton: Nominee for Human Services Chief | False | By Tina Kelley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/asia/02iht-sudan.4443921.html | Hu's trip to Sudan raises hopes on Darfur crisis - Asia - Pacific - International Herald Tribune | False |  |  |  | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/travel/escapes/02letters.html | Letters to the Editor | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/business/02hedge.html | Senate Report Says S.E.C. Botched Hedge Fund Inquiry | False | By Walt Bogdanich | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/nyregion/02bus.html | City Tells Parents It Understands as School Bus Crisis Eases a Bit | False | By David M. Herszenhorn and Elissa Gootman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/arts/design/02art.html | Museum and Gallery Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/world/europe/02france.html | In Uproar, Chirac Again Retracts Remarks on Nuclear Iran | False | By Katrin Bennhold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/opinion/02iht-edhill.4444664.html | How Tehran got the upper hand - Opinion - International Herald Tribune | False | Fred Hill | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/opinion/l02libraries.html | Presidential Records (1 Letter) | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/opinion/l02wtc.html | 9/11 Victimsâ€šÃ„Ã´ Names (2 Letters) | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/theater/02theater.html | Theater Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/business/02fcc.html | Senate Democrats Warn F.C.C. of Tough New Oversight | False | By Stephen Labaton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/business/worldbusiness/02iht-web.0202youtube.4447906.html | Viacom demands for YouTube to remove unauthorized videos - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/africa/02iht-iran.4448955.html | U.S. delays publication of evidence on Iran's role in Iraq - Africa & Middle East - International Herald Tribune | False | By David E. Sanger and Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/us/02dial.html | Inmate Who Fled With Officialâ€šÃ„Â´s Wife Is Sentenced for Escape | False | By Ralph Blumenthal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/americas/02iht-web.0202general.4442312.html | U.S. general parries Senate attacks on Iraq record - Americas - International Herald Tribune | False | By David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/nyregion/02finance.html | Albany Raises State Limit on Donations to Candidates | False | By Michael Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/nyregion/02appear.html | Late for Court: Connecticut Case Draws Scrutiny | False | By Alison Leigh Cowan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/opinion/02iht-edtrade.4444684.html | A bipartisan trade policy - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/sports/basketball/02ariza.html | Ariza Is Gone, but Trade Continues to Confound Knicks | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/africa/02iht-tehran.4443911.html | Iran boasts of becoming a superpower - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/pageoneplus/02botcorrex-005.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/arts/02iht-IDSIDE3.4448144.html | Musings on Saul Bellow's triumphs and shortcomings - Culture - International Herald Tribune | False | By Sam Tanenhaus | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/sports/othersports/02araton.html | Girls Team Encounters Big Angles on Learning Curve | False | By Harvey Araton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/sports/football/02roberts.html | Decadence Dominates While Disparity Grows | False | By Selena Roberts | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/arts/02iht-bks3.html | Review: Descartes, the life and times of a genius | False | By Simon Blackburn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/sports/football/02prince.html | The Game, the Artist, the Halftime Show: Itâ€šÃ„Â´s Prince | False | By Karen Crouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/nyregion/02cuomo.html | Cuomo and Sharpton in Post-Election Conciliatory Mode | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/nyregion/02yards.html | Barclays Arena Deal Raises a Reputed Link to Slavery | False | By Anthony Ramirez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/pageoneplus/02botcorrex-003.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/pageoneplus/02botcorrex-002.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/asia/02iht-phils.4443917.html | Suspected rebels free jail prisoners in the Philippines - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/nyregion/02mbrfs-sushi.html | Manhattan: Settlement in Landmarks Suit | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/opinion/02iht-edjudges.4444666.html | Better Security for judges - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/travel/escapes/02SKI.html | The Little King of the Mountain | False | By Cindy Hirschfeld | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/sports/football/02backs.html | Bearsâ€šÃ„Â´ Backs Share Ball-Carrying Duties, but Little Else | False | By Karen Crouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/nyregion/02nyc.html | Once Again, a Question of Execution, but in a Dual Killing Much Overlooked | False | By Clyde Haberman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/arts/02mose.html | Three Aspects of New Yorkâ€šÃ„Â´s Master Builder | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/arts/02kids.html | Spare Times: For Children | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/arts/music/02classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/arts/design/02mose.html | Complex, Contradictory Robert Moses | False | By Nicolai Ouroussoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/us/02levees.html | Engineers Say 120 Levees Are Flood Risk | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/health/02iht-climate.4443942.html | Global warming called 'unequivocal' - Health & Science - International Herald Tribune | False | By Elisabeth Rosenthal and Andrew C. Revkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/arts/02iht-waxman.4445375.html | Missing in action: The perplexing decline in film productivity - Culture - International Herald Tribune | False | By Sharon Waxman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/sports/02iht-world.4451605.html | Roundup: Italy matches stopped after death - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/arts/02iht-IDLEDE3.html | Vaccines, a tale of disease and its unraveling | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/americas/02iht-web.0202intel.4446651.html | U.S. intelligence report predicts worsening Iraq violence - Americas - International Herald Tribune | False | By Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/business/02gap.html | Retailerâ€šÃ„Ã´s Shake-Up Continues as Executive in Charge of Gap Resigns | False | By Michael Barbaro | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/world/asia/02briefs-HONGKONGDEBATE.html | Hong Kong: Leader Agrees to Debate Pro-Democracy Rival | False | By Keith Bradsher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/americas/02iht-bolivia.4448935.html | Bolivian ski resort facing a snowless future - Americas - International Herald Tribune | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/sports/02iht-world.4444624.html | Roundup: Dallas mogul joins bid for Liverpool - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/03/world/africa/03iht-web.0203iran.4456152.html | Iran installs equipment for large-scale uranium enrichment - Africa & Middle East - International Herald Tribune | False | By David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/business/02fund.html | Fund Officer Indicted | False | By DOW JONES/AP | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/arts/design/02voge.html | Armory Raises Rent for Art Fairs | False | By Carol Vogel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/sports/football/02kavanaugh.html | Ken Kavanaugh, 90, Former Bears Receiver and Giants Aide, Is Dead | False | By Frank Litsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/sports/othersports/02millrose.html | Pole-Vaulter Keeps a Low Profile During Her Ambitious Ascent | False | By Michael Weinreb | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/travel/escapes/02adventurer.html | Wheels on Ice: Slip-Sliding and Loving It | False | By Stephen Regenold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/arts/02iht-peepsat.html | People: Jennifer Aniston, J.K. Rowling, Cã`sÃ©line Dion | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/01/opinion/01iht-edtharoor.4431582.html | Meanwhile: India's cellphone revolution - Opinion - International Herald Tribune | False | Shashi Tharoor | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/health/02iht-web.0202oceans.4442486.html | Even before its release, world climate report is criticized as too optimistic - Health & Science - International Herald Tribune | False | By Cornelia Dean | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/world/middleeast/02iran.html | Iran Leader Calls Nuclear Sanctions Ineffective | False | By Nazila Fathi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/02starrett.html | Spitzer Signals Concern Over Sale of Housing Tract | False | By Charles V. Bagli | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/arts/music/02menotti.html | Gian Carlo Menotti, Composer of â€šÃ„Â²Amahlâ€šÃ„Â´ and Other Popular Operas, Dies at 95 | False | By Bernard Holland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/us/02hatfill.html | Judge Explains His Dismissal of Scientistâ€šÃ„Â´s Suit Against Times | False | By Stephen Labaton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/02mbrfswage.html | Albany: Campaign to Highlight New Minimum Wage | False | By Steven Greenhouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/business/media/02adco.html | Colts and Bears and Kevin Federline | False | By Stuart Elliott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/world/europe/02iht-obits.4449575.html | Obituary: Gian Carlo Menotti, opera composer - Europe - International Herald Tribune | False | By Bernard Holland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/us/02newsom.html | San Francisco Mayor Admits He Had Affair With Aideâ€šÂ„Â´s Wife | False | By Jesse McKinley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/arts/music/02nuti.html | Lonely Guy Arrives, and Lots of Friends Show Up | False | By Jon Pareles | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/business/worldbusiness/02iht-chitrade.4449502.html | U.S starts legal action against China at WTO over subsidies - Business - International Herald Tribune | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/opinion/02iht-edulster.4444686.html | Ulster's last holdout - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/opinion/02fri3.html | Better Security for Judges | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/opinion/02iht-edvatik.4444679.html | The conflict that stalks Asia - Opinion - International Herald Tribune | False | Michael Vatikiotis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/us/02gitmo.html | Poster of Hussein at GuantâˆšÂ°namo Draws Detainee Complaints | False | By David Rohde | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/world/americas/02briefs-canadacrash.html | Canada: Five Dead in 20-Vehicle Crash | False | By Christopher Mason | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | | https://www.nytimes.com/2007/02/movies/02fact.html | Warholâ€šÂ„Â´s Anointed Starlet, Drowning in the Glitterati | False | By Stephen Holden | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | | https://www.nytimes.com/2007/02/realestate/greathomes/02live.html | The Hottest Amenity | False | As told to AMY GUNDERSON | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | | https://www.nytimes.com/2007/02/business/02oil.html | Exxon and Shell Report Record Profits for 2006 | False | By Clifford Krauss | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/business/worldbusiness/02iht-web.0202wto.4447803.html | U.S. to bring WTO case against China over subsidies - Business - International Herald Tribune | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | | https://www.nytimes.com/2007/02/nyregion/02fire.html | Suspects in Fishkill Familyâ€šÂ„Â´s Deaths Are Indicted on Undisclosed Charges | False | By Nate Schweber and Manny Fernandez | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/your-money/02iht-mside.4444606.html | A finish line for retirement savings? - Your Money - International Herald Tribune | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/02bust.html | 20 Members of Violent Street Gang Arrested in New Jersey Raids | False | By David Kocieniewski | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/books/02harry.html | Harry Potterâ€šÂ„Â´s Final Act Is Set for July 21 | False | By Motoko Rich and Julie Bosman | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | | https://www.nytimes.com/2007/02/your-money/02iht-mjoe03.html | 2 Cents' Worth: Vegas is no fun once you know the odds | False | By Jim Peterson | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/health/02iht-reef.4443933.html | Climate change may kill Great Barrier Reef by 2050 - Health & Science - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/business/worldbusiness/02iht-youtube.4449620.html | Viacom demands YouTube take down content it owns - Business - International Herald Tribune | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/sports/02iht-nfl.4444608.html | NFL: Concussions are game's dark side - Sports - International Herald Tribune | False | Alan Schwarz | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/sports/hockey/02sandomir.html | It Takes a Village to Put These Ratings in Perspective | False | By Richard Sandomir | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/us/02voting.html | Florida to Shift Voting System With Paper Trail | False | By Abby Goodnough and Christopher Drew | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | | https://www.nytimes.com/2007/02/world/middleeast/02iraq.html | Iraq Suicide Bombers Kill 60 and Wound 150 in Market in Southern City | False | By James Glanz | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/02widows.html | After a Death Sentence, a Flurry of Questions for Widows | False | By Michael Brick | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/world/europe/02blair.html | Blair Gives 2nd Interview in Inquiry About Graft | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/opinion/l02campaign.html | First Govern, Then Run (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/opinion/02fri4.html | Ryszard Kapuscinski | False | By Verlyn Klinkenborg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/us/02list.html | Names of the Dead | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/europe/02iht-climate.4451574.html | Global warming called 'unequivocal' - Europe - International Herald Tribune | False | By Elisabeth Rosenthal and Andrew C. Revkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/arts/design/02pano.html | On the Town, Sized Down, Jazzed Up | False | By Corey Kilgannon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/africa/02iht-mideast.4443908.html | U.S. seeks to revive Middle East Quartet peace process - Africa & Middle East - International Herald Tribune | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/nyregion/02mrfs-SUBWAY.html | Manhattan: Subway Maintenance Criticized | False | By William Neuman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/technology/02strip.html | Itâ€šÃ‚Â´s â€šÃ‚Â'Squawk Boxâ€šÃ‚Â' Meets â€šÃ‚Â'Saturday Night Liveâ€šÃ‚Â' | False | By Michael J. de la Merced | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/africa/02health.html | Bush Gets Aid of Democrats in Fighting Pandemics | False | By Celia W. Dugger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/arts/dance/02dance.html | Dance Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/opinion/l02singer.html | A Disabled Girlâ€šÃ‚Â´s Rights (1 Letter) | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/nyregion/02lottery.html | Lottery Numbers | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/asia/02kabul.html | Afghans Urge Legal Amnesty for Those Involved in Wars | False | By Carlotta Gall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/asia/02afghan.html | An Afghanâ€šÃ‚Â´s Path From U.S. Ally to Drug Suspect | False | By James Risen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/01/opinion/01iht-OLD02.4436101.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/nyregion/02mcgriff.html | Man Convicted in 2 Killings; U.S. to Pursue the Death Penalty | False | By William K. Rashbaum | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/pageoneplus/02botcorrex-006.html | For the Record | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/theater/reviews/02spa.html | Actors Playing Actors Playing Characters, Some of Them Actors | False | By Charles Isherwood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/asia/02iht-web.0202amnesty.4442751.html | Afghans urge legal amnesty for those involved in wars - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/europe/02iht-chirac.4448938.html | Chirac calls for a new UN agency on environment - Europe - International Herald Tribune | False | By James Kanter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/world/europe/02iht-france.4449340.html | News Analysis: Chirac says what many have been thinking - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/arts/design/02anti.html | Somber Words and Images, Etched in Blue or Gray | False | By Wendy Moonan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/business/worldbusiness/02iht-lonestar.4449548.html | U.S. buyout firm recoups $445 million in dividends from Korean bank - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/arts/music/02arge.html | A Blend of New and Old Germanic Expressionism | False | By Allan Kozinn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/sports/football/02concussions.html | Dark Days Follow Hard-Hitting Career in N.F.L. | False | By Alan Schwarz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/technology/02iht-amazon.4444576.html | Amazon's revenue rises but profit drops - Technology & Media - International Herald Tribune | False | By Laurie J. Flynn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/02/nyregion/02taxes.html | How Tax-Cut Plan Favors Middle-Income Households | False | By Danny Hakim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/news/02iht-taliban.4449587.html | Pakistan spreads blame for cross-border raids - - International Herald Tribune | False | By Salman Masood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/02/opinion/02iht-edother3.4444708.html | Other Views: Daily Star, Irish Times, Asahi Shimbun - Opinion - International Herald Tribune | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/travel/escapes/02ahead.html | Snow or No, Itâ€šÃ„Â´s a Party | False | By Austin Considine | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/business/02church.html | Regulators Challenge Kentucky Ruling Favoring Religion-Based Health Plan | False | By Diana B. Henriques | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/realestate/greathomes/02havens.html | A Bit of Bavaria in a Mountain Town | False | By MATTHEW PREUSCH | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/business/media/02guerilla.html | A Boston Marketing Stunt That Bombed, or Did It? | False | By Louise Story | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/business/worldbusiness/02iht-youtube.4451455.html | Viacom demands YouTube take down content it owns - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/world/europe/02birmingham.html | Neighbors of British Terror Suspects Skeptical of Charges | False | By Jane Perlez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/world/americas/02iht-iran.4443902.html | Release of evidence on Iran's alleged meddling in Iraq is delayed - Americas - International Herald Tribune | False | By David E. Sanger and Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/world/africa/02iht-mideast.4451594.html | University burns and 15 die as Palestinian factions clash - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/business/worldbusiness/02iht-bux.4444579.html | Asian currencies stay steady against the U.S. dollar - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/us/politics/02obama.html | So Far, Obama Canâ€šÃ„Â´t Take Black Vote for Granted | False | By Rachel L. Swarns | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/news/02iht-oxan.0202.4444120.html | INTERNATIONAL: Emerging markets still at risk - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/realestate/greathomes/02break1.html | Victory Lane and the Residences at the Ritz-Carlton, St. Lucia | False | By NICK KAYE | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/02neediest.html | An Older Sister Who Has Become Head of the Family | False | By Alexis Rehrmann | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/movies/02situ.html | A Journalist and Beauty, Working It in Iraq | False | By Manohla Dargis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/business/worldbusiness/02iht-endesa.4451527.html | E.ON raises bid for Endesa - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/pageoneplus/02botcorrex-007.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/world/europe/02swift.html | Bank Group Is Told to Halt Flow of Data to U.S. Officials | False | By Agence France-Presse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/01/world/europe/01iht-kosovo.4437524.html | Unfinished war's unofficial border in Kosovo - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/washington/02terror.html | Judges Pose Questions on Bush Detainee Policy | False | By Adam Liptak | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/opinion/02fri2.html | Ulsterâ€šÃ„Â´s Last Holdout | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/business/worldbusiness/02iht-lonestar.4443880.html | U.S. buyout firm recoups dividends from Korean bank - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/01/28/sports/28iht-soccer.4381275.html | 3 immaculate goals grace 3 matches - Sports - International Herald Tribune | False | Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/01/business/worldbusiness/01iht-bank.4436110.html | Macao bank defends North Korean dealings - Business - International Herald Tribune | False | By David Lague | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/world/africa/02iht-iraq.4443905.html | Suicide bombers kill at least 60 in southern Iraq - Africa & Middle East - International Herald Tribune | False | By Damien Cave and John O'Neil | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/movies/02puce.html | Girl Leaves Girl, Meets Boy and Then Meets Boyâ€šÃ„Â´s Girl | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/02train.html | Tired of New Jerseyâ€šÃ„Â´s Schmooze Express, Some Find Another Way | False | By David W. Chen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/sports/football/02disabilities.html | Ex-Players Say Increase in Pensions Is Needed | False | By Clifton Brown | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/world/europe/02iht-web.0202birmingham.4442526.html | Neighbors of British terror suspects skeptical of charges - Europe - International Herald Tribune | False | By Jane Perlez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/automobiles/02auto.html | Detroit Slips in January as Market Share Declines | False | By Nick Bunkley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/opinion/02iht-eddrucker.4444834.html | Meanwhile: Straying isn't what it used to be, Silvio - Opinion - International Herald Tribune | False | Pamela Druckerman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/arts/02spare.html | Spare Times | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/movies/02pit.html | Behind the Asphalt Walls, Hopes and Heavy Burdens | False | By Manohla Dargis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/02priest.html | Connecticut Parishioners Still Admire Ousted Priest | False | By Matthew J. Malone | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/realestate/greathomes/02florida.html | Snowbirds Flock Together for Winter | False | By JULIA LAWLOR | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/world/europe/02iht-kosovo.4448943.html | Serbs reject plan that clears way for Kosovo independence - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 2007-02-02 | https://www.nytimes.com/2007/02/arts/02iht-melik3.html | When is a Rembrandt really a Rembrandt? | False | By Souren Melikian | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/business/02shelter.html | Court Rejects Tax Shelter Once Sold by KPMG | False | By Lynnley Browning | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/us/02hoax.html | Company Will Pay Boston After Scare Over Ads | False | By Pam Belluck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-02 | 0001-01-01 | https://www.nytimes.com/2007/02/sports/baseball/02base.html | Mets Look to Sosa After Williams Has Surgery | False | By Michael S. Schmidt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/arts/dance/03bren.html | A Night, Live and Filmed, of Retrospection, Reunion and Birthday Cake | False | By Roslyn Sulcas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/us/03texas.html | Texas Is First to Require Cancer Shots for Schoolgirls | False | By Ralph Blumenthal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/world/middleeast/03diplo.html | U.S. Talks With Palestinians and Israelis Gain Support | False | By Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/03mbrfs-tax.html | Hartford: Car Tax Phase-Out to Be Proposed Again | False | By Jodi Rudoren | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/technology/03tube.html | Viacom Tells YouTube: Hands Off | False | By Geraldine Fabrikant and Saul Hansell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/world/asia/03pakistan.html | Pakistan Says Taliban Activity Is Hard to Stop | False | By Salman Masood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/03fire.html | Fake Degrees Bought by 14 Confound Fire Officials | False | By Cara Buckley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/arts/music/03meht.html | An Opinionated Orchestra, an Indulgent Conductor | False | By Bernard Holland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/sports/baseball/03chass.html | Altered Deal Hardly a Done Deal | False | By Murray Chass | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/03mbrfs-chemist.html | Trenton: Further Investigation Into Chemistâ€šÃ„Ã´s Death | False | By Ronald Smothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/us/03florida.html | Twisters Hit Central Florida, Killing at Least 19 | False | By Abby Goodnough | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/world/africa/03kenya.html | In Kenyaâ€šÃ„Ã´s Capital, a Sense That Danger Is Ever Stronger | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/world/middleeast/03itext.html | The Analysis: On the â€šÃ„Â´Polarizationâ€šÃ„Â´ of Iraqis and Their â€šÃ„Â´Ready Recourse to Violenceâ€šÃ„Â´ | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/arts/television/03stew.html | Sure, They Sound Funny. After All, Theyâ€šÃ„Âre British. | False | By SUSAN STEWART | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/sports/football/03hispanics.html | Among Hispanics, N.F.L. Mania Hits Cultural Wall | False | By John Branch | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-03 | 2007-02-03 | https://www.nytimes.com/2007/02/03/sports/03iht-web.0203.track.4457850.html | Athletics: Ethiopian woman pulls away in New York - Sports - International Herald Tribune | False | By Frank Litsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/sports/basketball/03nets.html | After Western Trip, Nets Seem to Have Run Out of Fuel | False | By John Eligon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/world/middleeast/03iraq.html | 2 Killed as U.S. Helicopter Is Shot Down Near Baghdad | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/sports/football/03temple.html | Rare Winners at Temple Have Unlikely Reunion | False | By Clifton Brown | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/us/politics/03candidates.html | Democratic Hopefuls Split Over the Best Path to Peace | False | By Adam Nagourney and Patrick Healy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/business/03five.html | Good News on Economy, Except for a Dell Executive | False | By Mark A. Stein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/business/03nocera.html | From Raider to Activist, but Still Icahn | False | By Joe Nocera | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/sports/basketball/03knicks.html | Knicks Say Curry Is Playing Like an All-Star | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/pageoneplus/03btmcxns-005.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 2007-02-03 | https://www.nytimes.com/2007/02/03/world/europe/03iht-web.0223.flu.4457868.html | Fatal strain of bird flu found in Britain - Europe - International Herald Tribune | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/opinion/03sat2.html | Crashworthy Motor Vehicles | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/world/europe/03kosovo.html | Serbia Rejects Plan That Could Lead to Kosovo Independence | False | By Craig S. Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/world/asia/03media.html | Journalist Group Criticizes Press Freedoms Under Hu Jintao | False | By Joseph Kahn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/nyregion/03senate.html | Harsh Accusations Intensify in L.I. State Senate Contest | False | By Bruce Lambert | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/world/europe/03france.html | Chiracâ€šÃ„Â's Iran Gaffe Reveals a Strategy: Containment | False | By Elaine Sciolino | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/washington/03corps.html | Court Clears Way for Suit on New Orleans Flooding | False | By John Schwartz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/nyregion/03mothers.html | Mothers Harness Grief to Try to Save Lives | False | By Timothy Williams | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/arts/music/03schmidt.html | Eric von Schmidt, 75, a Performer and Inspiration to Folk Singers, Dies | False | By Douglas Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/arts/music/03toni.html | Kindred Spirits in Groove | False | By Nate Chinen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/opinion/l03iran.html | Donâ€šÃ„Â't Let Iran Become the Next War (7 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/arts/03arts.html | Arts, Briefly | False | By Benjamin Toff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/nyregion/03bus.html | Consultants Draw Fire in Bus Woes | False | By Elissa Gootman and David M. Herszenhorn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 2007-02-03 | https://www.nytimes.com/2007/02/03/world/africa/03iht-web.0203MIDEAST.4457502.html | Hamas appears to gain the upper hand - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/nyregion/03frisk.html | Number of People Stopped by New York Police Soars | False | By Al Baker and Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/us/03beliefs.html | In the Era of the Holocaust, 29 Who Made a Difference | False | By Peter Steinfels | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/business/03econ.html | Slower Job Growth, at Least for Now | False | By Jeremy W. Peters and Eduardo Porter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/sports/othersports/03outdoors.html | On This Stagecoach, Finish Is Hard to See | False | By Joshua Robinson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/us/03brfs-11BILLIONINF_BRF.html | California: $1.1. Billion in Freeze Damage | False | By Jesse McKinley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/business/03chiefs.html | 2nd Acts in the Executive Suite | False | By Steve Lohr and Damon Darlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/pageoneplus/03btmcx-004.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/world/europe/03briefs-germanhealth.html | Germany: Parliament Adopts Health Reform | False | By Victor Homola | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/nyregion/03police.html | City Sues Albany Official Over Police Contract Impasse | False | By Steven Greenhouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 2007-02-03 | https://www.nytimes.com/2007/02/02/arts/02iht-waxman.4449598.html | Missing in action: The perplexing decline in film productivity - Culture - International Herald Tribune | False | By Sharon Waxman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/world/africa/03briefs-southafricasuspect.html | South Africa: Suspect in Historianâ€šÃ„Ã´s Killing | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/nyregion/03mbrfs-inspector.html | Albany: Inspector General Is Appointed | False | By Danny Hakim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/sports/football/03nfl.html | Commissioner Wants Fewer Off-Field Incidents | False | By Clifton Brown | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/business/worldbusiness/03trade.html | U.S. Trade Effort on China Suffers 2 More Setbacks | False | By Steven R. Weisman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 2007-02-03 | https://www.nytimes.com/2007/02/02/opinion/02iht-OLD03.4449494.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/sports/ncaabasketball/03davis.html | A Big Baby Last Year, but Not Anymore | False | By Ray Glier | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/pageoneplus/03topcxns-001.html | Correction | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/business/03charts.html | When the â€šÃ„Ã´Realâ€šÃ„Ã´ Numbers Are Rosy, but the Others Are Less So | False | By Floyd Norris | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/nyregion/03crash.html | After Crash, Police Hiring in Jersey City Is Questioned | False | By Jonathan Miller | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/us/03pipe.html | Device Breaks Up in Pipeline, and Search Is on for Lost Piece | False | By Felicity Barringer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/opinion/03sat1.html | The Governorâ€šÃ„Ã´s Health Plan | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/opinion/l03military.html | The Photograph of a Dying Soldier (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/world/asia/03afghan.html | Afghan Town Is Overrun by Taliban | False | By Carlotta Gall and Taimoor Shah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/business/03offline.html | Victims of Success | False | By PAUL B. BROWN | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/sports/basketball/03jersey.html | Kidd Says Heâ€šÃ„Ã´s Still Motivated to Play at a High Level | False | By John Eligon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 2007-02-03 | https://www.nytimes.com/2007/02/03/world/americas/03iht-web.0204split.4458719.html | Iraq's shadow widens Sunni-Shiite split in U.S. - Americas - International Herald Tribune | False | By Neil MacFarquhar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/movies/03mess.html | The Recurring Stain Should Be a Tipoff | False | By Matt Zoller Seitz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 2007-02-03 | https://www.nytimes.com/2007/02/03/world/americas/03iht-web.0203iraq.4456662.html | U.S. agencies offer dim outlook on Iraq - Americas - International Herald Tribune | False | By Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/arts/music/03balliett.html | Whitney Balliett, New Yorker Jazz Critic, Dies at 80 | False | By Ben Ratliff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/opinion/03dowd.html | No Way Out | False | By Maureen Dowd | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/nyregion/03norman.html | Former Judge Cites Pressure to Pay Friends of Party Boss | False | By Trymaine Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/business/03shortcuts.html | Envy, Anxiety, Secrecy, Taboos: The Subject Must Be Money | False | By Alina Tugend | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-03 | 2007-02-03 | https://www.nytimes.com/2007/02/03/world/asia/03iht-web.0204IRAN.4458706.html | Iran's boast on uranium enrichment put to test - Asia - Pacific - International Herald Tribune | False | By William J. Broad and David E. Singer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/pageoneplus/03btmcxns-002.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/nyregion/03mbrfs-mcgreevey.html | Trenton: McGreevey Files for Divorce: | False | By Ronald Smothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/world/middleeast/03mideast.html | 17 Die as Fatah-Hamas Warfare Spreads | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/nyregion/03lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/opinion/03diabetes.html | Diabetes in New York (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/world/middleeast/03iran.html | Iran Installs Equipment for Large-Scale Uranium Enrichment | False | By David E. Singer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/sports/othersports/03mile.html | Lagat Needs Every Yard to Win Wanamaker Mile | False | By Lynn Zinser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/business/worldbusiness/03fund.html | Lone Star Gets Big Dividend in Korea Deal | False | By Choe Sang-Hun | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/washington/03terror.html | Cost of House-Passed Terror Bill Touches Off a Partisan Clash | False | By Eric Lipton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/us/politics/03gossip.html | Titillating or Not, Washington Gossip Blossoms | False | By Mark Leibovich | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/sports/football/03concussions.html | N.F.L. Culture Makes Issue of Head Injuries Even Murkier | False | By John Branch and Alan Schwarz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/washington/03cong.html | Republicans Plan to Block Iraq Debate | False | By Carl Hulse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/nyregion/03groundhog.html | The Groundhog Emerged, and Sounded a Lot Like Al Gore | False | By Paul Vitello | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/business/03interview.html | Bankruptcy. Hostile Bid. What Next? | False | By Jeff Bailey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/sports/othersports/03millrose.html | Ethiopian Pulls Away to Overpower Field in Women's 3,000 | False | By Frank Litsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/nyregion/03bolin.html | Memorial on Tuesday for Judge Bolin | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/arts/music/03cham.html | Emotional Resonance Amid Blocks of Harmony | False | By Allan Kozinn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/arts/03memo.html | A Study of Memory Looks at Fact and Fiction | False | By Benedict Carey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/nyregion/03blaze.html | Fire on Second Floor Kills 3, Including Would-Be Rescuer | False | By Nate Schweber | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/nyregion/03neediest.html | Saved From the Brink of Homelessness After Illness Struck | False | By Joseph P. Fried | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/us/03brfs-ADCOMPANYAPO_BRF.html | Massachusetts: Ad Company Apologizes for Stunt | False | By Katie Zezima | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/us/03list.html | Names of the Dead | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/nyregion/03fence.html | Teenagers Run Straight Into Fences, and Trouble | False | By Corey Kilgannon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/arts/03uffi.html | Uffizi Expansion Is Finally (Well, Maybe) to Begin | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/us/03michigan.html | Court Bars Government Benefit for Same-Sex Domestic Partners | False | By Susan Saulny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/technology/03online.html | Sites for the Socially Conscious | False | By DAN MITCHELL | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/world/middleeast/03bloomberg.html | In an Israeli Town Prone to Attacks, New Yorkâ€šÃ„Â´s Mayor Denounces Terror | False | By Diane Cardwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/arts/design/03doug.html | Even on the Big Screen, Things Are Never as They Seem | False | By Bridget L. Goodbody | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/nyregion/03dwi.html | Detective Is Accused of Drunken Driving | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/business/03nissan.html | Expenses Cited for End of Nissanâ€šÃ„Â´s 6-Year Run of Record Profit | False | By Nick Bunkley and Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/world/asia/03briefs-australianatguantanamo.html | Lawmakers Appeal for Guantâ€šÃÂ³namo Release | False | By Raymond Bonner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/nyregion/03totals.html | Totals | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/theater/reviews/03anon.html | Even the Sexually Free Find That There Are Costs | False | By Jason Zinoman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/books/03styron.html | Saluting William Styron With His Own Words | False | By Robin Pogrebin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/business/03money.html | Consumers Have Allies on the Web | False | By Damon Darlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/technology/03phone.html | Cellphone Envy Lays Motorola Low | False | By Brad Stone | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/washington/03spend.html | Record $622 Billion Budget Requested for the Pentagon | False | By David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/arts/design/03chan.html | To Explore Race, Sometimes You Focus on the Explorer | False | By Holland Cotter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 2007-02-03 | https://www.nytimes.com/2007/02/04/world/europe/04iht-web.0204iceland.4460265.html | Smokestacks in a white wilderness divide Iceland | False | By Sarah Lyall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/business/media/03times.html | Assets Shifted by Family That Controls Times Co. | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/world/middleeast/03intel.html | Analysis Is Bleak on Iraqâ€šÃ„Â´s Future | False | By Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/sports/baseball/03pavano.html | Pavano Hopes His Pitching Will Silence His Critics | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/sports/football/03ryan.html | On Ryanâ€šÃ„Â´s Farm, Memories Fresh and Fading | False | By Joe Drape | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/us/03will.html | Salvation Army Unit Seeks to Gain More of a Huge Gift | False | By Stephanie Strom | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/washington/03gitmo.html | Official Quits After Remark on Lawyers | False | By Sarah Abruzzese | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/crosswords/bridge/03card.html | Leaving Winter Worries Behind and Zooming to a Small Slam | False | By Phillip Alder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/opinion/03swartz.html | Lone Starlets | False | By Mimi Swartz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/world/americas/03hugo.html | Bomb Resonates With Diplomats, Not With the Bomber | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/pageoneplus/03btmcxns-008.html | For the Record | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/arts/design/03subu.html | Two Buildings, Once Stripped of Landmark Status, Regain It | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/arts/television/03carroll.html | Bob Carroll Jr., 88, a Writer of the Zany â€šÃ„Â´I Love Lucy,â€šÃ„Â´ Dies | False | By Margalit Fox | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/education/03loans.html | Greater Scrutiny on Colleges and Ties to Lenders | False | By Jonathan D. Glater | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/opinion/03chif.html | One Latte, Hold the Milk | False | By Stacy Schiff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/arts/television/03rule.html | Elaineâ€šÃ„Â´s Boyfriend Returns to TV as a Sitcom Husband | False | By Joe Rhodes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/pageoneplus/03btmcxns-001.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/science/earth/03climate.html | Science Panel Calls Global Warming â€šÃ„Â´Unequivocalâ€šÃ„Â´ | False | By Elisabeth Rosenthal and Andrew C. Revkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/technology/03search.html | Silicon Valleyâ€šÃ„Â´s High-Tech Hunt for Colleague | False | By Katie Hafner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/pageoneplus/03btmcxns-003.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/sports/football/03colts.html | The Colts Get Up to Speed as the Stakes Get Higher | False | By Judy Battista | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/arts/music/03knee.html | David Byrne Honors Joints That Connect the Limbs | False | By Anne Midgette | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/world/middleeast/03cxnd-mideast.html | Factional Violence Continues in Gaza | False | By Steven Erlanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/opinion/03lalami.html | Censorshipâ€šÃ„Â´s New Clothes | False | By Laila Lalami | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/books/03OJ.html | Simpson Transcript Describes Murder | False | By Russ Buettner and Edward Wyatt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/nyregion/03mbrfs-lirr.html | Nassau County: L.I.R.R. Service Disrupted | False | By Anahad Oâ€šÃ„Â´Connor | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/opinion/03sat3.html | A Rare Bill in Congress | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/arts/03phil.html | A Conductorâ€šÃ„Â´s Concerto, Influenced and Inspired | False | By Anthony Tommasini | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/opinion/l03flood.html | Spring Floods (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/opinion/03sat4.html | Enter Police Recruit, Underpaid | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/nyregion/03mbrfs-crash.html | Shawangunk: Car Crash Kills Two | False | By ANAHAD Oâ#8217;CONNOR | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/world/asia/03china.html | Chinese Official Warns Against Independence of Courts | False | By Joseph Kahn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 2007-02-03 | https://www.nytimes.com/2007/02/03/world/africa/03iht-web.0203BAGHDAD.4457103.html | Truck bomb levels Baghdad market, killing at least 130 - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. and Quis Mizher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/pageoneplus/03btmcxns-006.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/business/03real.html | Vornado Under Pressure to Sweeten Its Bid for Office Landlord | False | By Terry Pristin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/business/03values.html | Itâ€šÃ„Â´s Calm. Look Out for a Storm. | False | By Conrad De Aenlle | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/us/03civil.html | Push to Resolve Fading Killings of Rights Era | False | By Shaila Dewan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/opinion/l03subway.html | Accessible Subways (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/opinion/l03women.html | Tough Women in Office (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/opinion/l03germany.html | Our Moral Guide (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-03 | 0001-01-01 | https://www.nytimes.com/2007/02/03/pageoneplus/03btmcxns-007.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/thecity/04stre.html | All the Aches of Old Age, and Now One More | False | By Jeff Vandam | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/yourmoney/04amster.html | The Netherlands, the New Tax Shelter Hot Spot | False | By Lynnley Browning | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04njtopic.html | For These Surfboaters, the Thrill of Victory | False | By Kirsty Sucato | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/opinion/04iht-edsafire.4461812.html | Langage: A rush of publicity for Obama - Opinion - International Herald Tribune | False | William Safire | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/04sun2.html | The Price of Citizenship | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/weddings/04kline.html | Paul Kline, Richard Maxwell | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/world/europe/04birdflu.html | Deadly Bird Flu Confirmed in British Turkeys | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/world/middleeast/04iran.html | Iran Has Guests In to See, but Not Inspect, Nuclear Site | False | By Nazila Fathi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/weekinreview/04goodstein.html | Enter the Dutch â€šÃ„Ã²Infidel,â€šÃ„Ã´ Faithful to Herself | False | Interview By Laurie Goodstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/americas/04iht-journal.4466311.html | On Rio's beaches, shades of inequality - Americas - International Herald Tribune | False | By Larry Rohter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04litopic.html | Layoffs at Bakery Spur Worry Over Closing | False | By Stewart Ain | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/europe/04iht-troops.4461359.html | Britain says 15 underage troops have served in Iraq - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/automobiles/04AUTOCXN--jjc.html | Correction: A Few Raindrops Fall on the Big-Money Collector Car Auctions in Arizona | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/sports/04iht-world.4467746.html | Roundup: Hingis finds Tokyo much to her liking - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/sports/04iht-cup.4462916.html | 4 Americans on a British field, and one leads Fulham to victory - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/technology/04iht-movies05.4461760.html | European cinema companies revolt over Hollywood rush to DVD - Technology & Media - International Herald Tribune | False | By Doreen Carvajal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/yourmoney/04count.html | Beer? Chips? Of Course. A Nation Is Super-Ready. | False | By Mark A. Stein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04njtheat.html | Tale of East German Transvestite, Sharply Told and Very Tangled | False | By Sylviane Gold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/football/04fame.html | At Home, Irvin Finally Finds Votes and Relief | False | By Lee Jenkins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/asia/04iht-floods.4461351.html | Jakarta floods kill 20 and leave 200,000 homeless - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04njpol.html | Rekindling a Fight, Widow Seeks Senate Seat | False | By Ronald Smothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/us/04muslim.html | Iraqâ€šÃ„Ã´s Shadow Widens Sunni-Shiite Split in U.S. | False | By Neil MacFarquhar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/washington/04contract.html | In Washington, Contractors Take On Biggest Role Ever | False | By Scott Shane and Ron Nixon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/thecity/04corr.html | Correction: A Jail Break, but Not to Fear | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/travel/04hours.html | 36 Hours in Aspen, Colo. | False | By Mary Billard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/realestate/04sketch.html | Echoes of Paris, Five Flights Up | False | By Tracie Rozhon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04Rmystery.html | Murder Most Suburban | False | By Marilyn Stasio | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/fashion/weddings/04knapp.html | Abigale Knapp and Reuben Govender | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/nyregionopinions/l04west.html | Teaching Parents to Be Teachers; A School Leaves, Reluctantly (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/thecity/04stal.html | The Face in the Peephole | False | By Susan Volchok | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/europe/04iht-russia.4466341.html | Three dead in Russia after attempt on politician's life - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/realestate/04njzo.html | Love the Party, Buy the House? | False | By Antoinette Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/business/worldbusiness/04iht-movies05.4466330.html | European cinema companies revolt over the Hollywood rush to DVD - Business - International Herald Tribune | False | By Doreen Carvajal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/weekinreview04laugh.html | Laugh Lines: Jay Leno and Conan Oâ€šÃ‚Â'Brien | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/04lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04eweweek.html | The Week in Westchester | False | By Tim Murphy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/world/middleeast/04iraq.html | At Least 130 Die as Blast Levels Baghdad Market | False | By Richard A. Oppel Jr. and Qais Mizher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/WE_Pants.html | Rrrrrrip | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/opinion/04iht-edclimate.4461793.html | At humanity's doorstep - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/opinion/04iht-edbowring.4461789.html | The spineless Bank of Japan - Opinion - International Herald Tribune | False | Philip Bowring | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/arts/music/04fris.html | Whatâ€šÃ‚Â's Going On? Everything Soul Is New Again | False | By Bill Friskics-Warren | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/04pubedlets.html | Other Voices: Conflicts, Opinions and More Disclosure | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/yourmoney/04mark.html | Thatâ€šÃ‚Â's Great, but Howâ€šÃ‚Â's Productivity? | False | By Conrad De Aenlle | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/dining/04rest.html | While a Pioneer Pauses | False | Compiled by Kris Ensminger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/realestate/04habi.html | As Always, Mother Knows Best | False | By Dan Shaw | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04wenoticed.html | A Venerable Paper Ends a 50-Year Run | False | By Barbara Whitaker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/nyregionopinions/04CIfriedman.html | Reality Bites | False | BY BONNIE FRIEDMAN | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/travel/04CX_choice.html | Correction: In Mexico City, Regional Flavors Unchanged by the Big City | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/football/04manning.html | Manning Reaches a Defining Moment | False | By Lee Jenkins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/04frisk.html | As Officers Stop and Frisk, Residents Raise Their Guard | False | By Trymaine Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/baseball/04vecsey.html | Super Bowl Is a Passage to the Joys of Baseball | False | By George Vecsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/nyregionopinions/L1shakeup.html | When the Bees Are Angry | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/americas/04iht-web.0204contract.4460796.html | U.S. contractors becoming a fourth branch of government - Americas - International Herald Tribune | False | By SCOTT SHANE and RON NIXON | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/04fishkill.html | Relatives and Neighbors Mourn a Family of Five Who Were Murdered | False | By Manny Fernandez and Nate Schweber | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04wepeople.html | Keeping Archie, at 65, True to His Code | False | By Peter Gerstenzang | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/travel/04culture.html | Making the Most of Those Long Argentine Nights | False | By Matt Gross | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/sports/04iht-soccer.4462955.html | Soccer: Once again, game is confronted by fan violence - Sports - International Herald Tribune | False | Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/us/politics/04retreat.html | Bush Meets With Democrats on Their Turf | False | By Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04lighte.html | Creamy Hummus and Fiery Sauces | False | By Susan M. Novick | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/04fashion.html | New York Is King for a Week | False | By Guy Trebay | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/yourmoney/04novel.html | These Back-Seat Drivers Are Moving Up Front | False | By Anne Eisenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04Rclinics.html | â€šÃ„The Nurse Practitioner Will See You Nowâ€šÃ„Â´ | False | By JENNIFER V. HUGHES | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/europe/04iht-web.0204kosovo.4460510.html | Kosovo's independence drive kindles ethnic fears - Europe - International Herald Tribune | False | By CRAIG S. SMITH | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/thecity/04idio.html | Olympics for Hipsters: The Indy 500 Itâ€šÃ„Â´s Not | False | By Jake Mooney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/thecity/04towe.html | As a Tower Looms, a Wing and a Scare | False | By Jeff Vandam | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/thecity/04seco.html | Second-Story Story | False | By Mark Caldwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/yourmoney/04home.html | From the Hope Program, a Path to a Fresh Start | False | By Joseph P. Fried | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/ncaabasketball/04uconn.html | UConn Needs Overtime to Keep Its Hopes Alive | False | By Joe Lapointe | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/opinion/04iht-edafghan.4461787.html | A bad model for Afghanistan - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/weddings/04poser.html | Daphne Poser, George Kalogerakis | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/us/04gift.html | Hopes Soar After Record Hospital Gift of $400 Million | False | By Stephanie Strom | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/l04constitution.html | Voting for or Against War (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/yourmoney/04view.html | Revisiting a Minimum-Wage Axiom | False | By Eduardo Porter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/realestate/04home.html | A Quick Guide to Property Titles | False | By Jay Romano | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/l04smoke.html | Tobacco and Wall Street (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04njweek.html | The Week in New Jersey | False | By Richard G. Jones | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04wemain.html | County Sued Over Lack of Affordable Homes | False | By Ford Fessenden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04ctweek.html | The Week in Connecticut | False | By Jeff Holtz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/04west.html | Residential Towers to Sprout Soon on Far West Side | False | By Charles V. Bagli | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04wcqbite.html | Return of the Milkman | False | By Emily DeNitto | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/asia/04iht-afghan.4466203.html | U.S. general takes charge of NATO operations in Afghanistan - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/thecity/04fyi.html | One Manáé§Ã„´s Meter | False | By Michael Pollak | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/realestate/04lett.html | Letter: In Defense of Real Estate Agents | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04cfdine.html | Easy Comfort, With Satisfying Dishes | False | By Stephanie Lyness | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/world/europe/04iceland.html | Smokestacks in a White Wilderness Divide Iceland | False | By Sarah Lyall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/weekinreview04stolberg.html | A Decider Meets 535 More of áé§Ã„´Em | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/l04city.html | Brooklyn, Suburban? I Donáé§Ã„´t Think So; Endangered Labyrinth in Union Square; Subjectáé§Ã„´s Anonymity Was Assured; The Jewish Center Of Jackson Heights (5 letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/04baby.html | Brooklyn Girl Threw Away Her Newborn Son, Police Say | False | By Cara Buckley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/sports/04iht-web.0204barbaro.4460714.html | I'm not Barbaro, for lots of reasons - Sports - International Herald Tribune | False | By Gina Rarick | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/americas/04iht-contracts.4463264.html | U.S. contractors becoming a virtual fourth branch of government - Americas - International Herald Tribune | False | By Scott Shane and Ron Nixon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/africa/04iht-iraq.4461584.html | Baghdad market blast kills at least 130 - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. and Qais Mizher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/weddings/04field.html | The Menu: For Starters, a Food Fight | False | By Eric V Copage | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/realestate/04mort.html | Using Ethics as a Marketing Tool | False | By Bob Tedeschi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04njpeople.html | A Salesman Whoáé§Ã„´s Reluctant to Part With His Merchandise | False | BY Steven Kurutz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/04san1.html | At Humanityáé§Ã„´s Doorstep | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04njlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/arts/television/04cosg.html | Their Mission: Making the Impossible Look Easy Every Week | False | By Vincent Cosgrove | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/football/04davis.html | From Los Angeles, Bearsáé§Ã„´ Davis Worked His Way Up | False | By Karen Crouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/asia/04iht-maldives.4466321.html | Leader of imperiled Maldives issues stark warning on sea level rise - Asia - Pacific - International Herald Tribune | False | By Simon Gardner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/automobiles/04ROAD.html | What MapQuest and G.P.S. Donáé§Ã„´t Tell You Can Get You Lost | False | By Marcia Biederman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/thecity/04park.html | Yearning to Break the Lock on a Long-Shuttered Park | False | By Alex Mindlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/weddings/04vows.html | Frances Wu and Rommel Nobay | False | By Alison Leigh Cowan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/travel/04comings.html | Comings and Goings | False | By Hilary Howard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04njdine.html | A Wholesome Menu Full of Pleasant Surprises | False | By David Corcoran | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/us/politics/04mccain.html | McCaináé§Ã„´s Advisers Once Made Ads That Drew His Ire | False | By Jim Rutenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/europe/04iht-web.0204tariq.4461545.html | Tariq Ramadan has an identity issue - Europe - International Herald Tribune | False | By IAN BURUMA | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/technology/04iht-wireless05.4461765.html | Wireless: Cellphone movies introduced on very small screen - Technology & Media - International Herald Tribune | False | By Eric Sylvers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/europe/04iht-city19.4461000.html | Cityscape: Helping newcomers navigate the real estate maze of Istanbul | False | By Susanne Fowler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/travel/04check.html | London: The Hoxton | False | By Heather Timmons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/theater/04ryzi.html | A Woman of Many Parts, Some Exposed | False | By Melena Ryzik | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/movies/04vaxm.html | The Mystery of the Missing Moviemakers | False | By Sharon Waxman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/04inbox.html | Letters to the Editor | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04njschools.html | Audits Bring New Calls to Revamp School Financing | False | By Winnie Hu | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/yourmoney/04oil.html | A Wilder Wager on Energy: Oil Field Services | False | By J. Alex Tarquinio | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04lipol.html | Chastened Suozzi Taking a Mellower Tack | False | By Bruce Lambert | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/americas/04iht-letter.4461002.html | Letter from Washington: The unpredictables of the U.S. presidential campaign - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/movies/04raff.html | Sympathy for a Devil: Hannibal, Manic Avenger | False | By Terrence Rafferty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04tarts.html | Roots of an Artist, Traced Through His Appropriations | False | By Benjamin Genocchio | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/europe/04iht-climate.4466254.html | France and 45 other countries call for world environmental monitor - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/nyregionopinions/l04jersey.html | County Government and Consolidation; Other Solutions for a Better Commute (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/04manager.html | Playing That Mogul Music | False | By Lola Ogunnaike | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/americas/04iht-contracts.4466257.html | U.S. contractors becoming a virtual fourth branch of government - Americas - International Herald Tribune | False | By Scott Shane and Ron Nixon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/dining/04tashjian.html | Elizabeth Tashjian, 94, an Expert on Nuts, Dies | False | By Douglas Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/yourmoney/04digi.html | Wireless Internet for All, Without the Towers | False | By Randall Stross | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/washington/04mavericks.html | Mavericks Both, but Different Iraq Paths | False | By Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/opinion/04iht-edcitizen.4461791.html | The price of citizenship - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/automobiles/04SLUDGE.html | Engine Sludge: When Good Oil Goes Bad | False | By Christopher Jensen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/sports/04iht-world.4462922.html | Roundup: Hingis finds Tokyo much to her liking - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/04brooks.html | Children of Polarization | False | By David Brooks | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/business/worldbusiness/04iht-ad05A.4468350.html | On Advertising: Sitting out the Super Bowl - Business - International Herald Tribune | False | By Tim Mullaney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/yourmoney/04data.html | Investors Respond to Strong Economic Reports | False | By Jeff Sommer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/arts/music/04play.html | Friends, Feuds, Yelps, Sobs and a Swedish Nightingale | False | By Kelefa Sanneh | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/opinion/04iht-edlalami.4461797.html | Censorship's new clothes - Opinion - International Herald Tribune | False | Laila Lalami | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/europe/04iht-flu.4466298.html | Britain limits movement near farm with bird flu outbreak - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/special/20njmain.html | After Long Standoff, Water Is Declared the Winner | False | By Robert Strauss | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/realestate/04livi.html | An Enclave at Once Snug and Inclusive | False | By Jeff Vandam | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/us/04plimpton.html | Calvin H. Plimpton Dies at 88; Led Way for Women at Amherst | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/business/worldbusiness/04iht-ad05.5466200.html | E-tailers take a page from YouTube - Business - International Herald Tribune | False | By Bob Tedeschi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/weddings/04soccxn.html | Correction | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/04towns.html | In Greenwich, Debating a Switch From White Gloves to Red Lights | False | By Peter Applebome | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/americas/04iht-split.4461497.html | Iraq's shadow widens Sunni-Shiite split in United States - Americas - International Herald Tribune | False | By Neil MacFarquhar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/asia/04iht-bangla.4461348.html | Bangladesh security forces detain 7 ex-ministers and leading political figures - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/weekinreview/04raric k.html | Iâ€šÃ„´m Not Barbaro, for Lots of Reasons | False | By Gina Rarick | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/realestate/04wczo.html | When Good Causes Collide | False | By Lisa Prevost | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/sports/04iht-superbowl.4462816.html | Super Bowl: Where the game's losers can be winners - Sports - International Herald Tribune | False | By Lee Jenkins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/arts/design/04fink.html | Youâ€šÃ„´ve Seen the E-Mail, Now Buy the Art | False | By Jori Finkel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/yourmoney/04backpage.html | Letters: When Congress Aims at Executive Pay | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/realestate/04cov.html | Young Buyers, Prepared and Fearless | False | By Christine Haughney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/football/04addai.html | Coltsâ€šÃ„´ Addai Is Always There for a Paralyzed Friend | False | By John Branch | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/football/04sandomir.html | The Bigger Stars May Be the Ones in the Commercials | False | By Richard Sandomir | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/special/04lipeople.html | Heâ€šÃ„´s Paid to Say, â€šÃ„´Youâ€šÃ„´re Wearing THAT?â€šÃ„´ | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/04refugees.html | A Vast Panorama of Displaced Iraqis (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/football/04score.html | The Touts Favor the Colts; the Statistics Favor the Bears | False | By Michael David Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/africa/04iht-assess.4462221.html | Tehran's nuclear bravado may exceed its expertise - Africa & Middle East - International Herald Tribune | False | By William J. Broad and David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/travel/04surfacing.html | Arts Renaissance in the O.C. | False | By Marc Weingarten | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/special/04lilistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/04fire.html | 3 People Injured, 1 Critically, After a House Fire in Queens | False | By Daryl Khan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/travel/04weekend.html | Loitering in the Halls of Justice | False | By Seth Kugel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/basketball/04knicks.html | Curry Gains Advantage in Battle of Big Men | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/technology/04iht-ad05.4461755.html | On Advertising: Sitting out the Super Bowl - Technology & Media - International Herald Tribune | False | By Tim Mullaney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/realestate/04post.html | Views in Perpetuity, Probably | False | By Jeff Vandam | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/us/04murders.html | Indiana Killings Stir Fear Among Homeless | False | By Susan Saulny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/04street.html | Dazzlers | False | By Bill Cunningham | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/yourmoney/04boss.html | Embracing the World | False | As told to Eve Tahmincioglu | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/04neediest.html | Her Parents Couldnâ€šÃ„´t Take Care of Her. This Home Could. | False | By Alexis Rehrmann | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/world/europe/04kosovo.html | On Road to Kosovo Independence, a Warning: Go Slow | False | By Craig S. Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04licol.html | He Has Fugitives Looking Over Their Shoulders | False | By Robin Finn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/yourmoney/04suits.html | A Motivated Seller in the Motor City | False | By Nick Bunkley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/europe/04iht-city19.4466252.html | Helping newcomers navigate the real estate maze of Istanbul - Europe - International Herald Tribune | False | By Susanne Fowler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/football/04defense.html | Bears Make It a Practice to Force Turnovers | False | By Clifton Brown | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/automobiles/04SPYDER.html | A Tricycle for Adult Situations | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/weddings/04busch.html | Erica Busch, Brian Frank | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/l04mom.html | Help for Moms (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/arts/04alsmail.html | Robert Moses; â€šÃ„ÔPersepoliâ€šÃ„´ | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/yourmoney/04corrections-002.html | Correction: Country Index Report (January 28, 2007) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/americas/04iht-web.0205race.4460788.html | The racial politics of speaking well - Americas - International Herald Tribune | False | LYNETTE CLEMETSON | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/basketball/04hoops.html | All-Star Also-Rans Hoping for a Reprieve | False | By Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/05/world/americas/05iht-web.0205kerry.4470945.html | John Kerry adjusts to life in the U.S. Senate - Americas - International Herald Tribune | False | By Mark Leibovich | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/realestate/04qu.html | Interest Payments on Security Deposits | False | By Jay Romano | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/opinion/04iht-edother04.4462031.html | Other Views: The Age, The Times, The Economist - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/04scxn-002.html | Correction | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/weekinreview/04dargis.html | Africa, at the Cineplex | False | By Manohla Dargis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/04POSS.html | Bathroom Reading, on the Wall | False | By David Colman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/travel/04QNA.html | Getting a Good Sleep at 30,000 Feet, for Less | False | By Roger Collis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/us/politics/04rudy.html | Giuliani on 2008 Bid: â€šÃ„ÛA Real Good Chanceâ€šÃ„´ | False | By Ray Rivera | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/business/worldbusiness/04iht-taxhaven.4461776.html | Celebrity royalties flow into Dutch tax shelters - Business - International Herald Tribune | False | By Lynnley Browning | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/04sun4.html | A Billion-Dollar Election Warning | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/realestate/04hunt.html | A Longer Commute? Perfect! | False | By Joyce Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/sports/football/04roberts.html | In Face of Injuries, N.F.L.â€šÃ„Â´s Leader Doesnâ€šÃ„Â´t Flinch | False | By Selena Roberts | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/05/world/americas/05iht-web.0205edwards.4470949.html | Familiar face, but a newtone to the message - Americas - International Herald Tribune | False | By John Broder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/opinion/l04aids.html | Quilt for New Awareness (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/business/worldbusiness/04iht-ibrief.4466306.html | Briefing: Germans take first step in altering corporate tax - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/sports/football/04moore.html | As the Man Behind Manning, Moore Stays in Shadows | False | By Judy Battista | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/world/americas/04iht-letter.4466316.html | Letter from Washington: The unpredictables of the U.S. presidential campaign - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/arts/dance/04yaff.html | Working Three Shifts, and Outrage Overtime | False | By David Yaffe | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/thecity/04made.html | Madeline as Muse | False | By Paul Berger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/world/africa/04iht-gaza.4466301.html | Infighting hurting their case, Palestinians fear - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/opinion/nyregionopinions/CItransit.html | The M.T.A.â€šÃ„Â´s Capital Dilemma | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/opinion/04rich.html | Why Dick Cheney Cracked Up | False | By Frank Rich | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/theater/04ishe.html | â€šÃ„ÂºUtopiaâ€šÃ„Â´ Is a Bore. There, I Said It. | False | By Charles Isherwood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/realestate/commercial/04sqft.html | Reaping the Tax Benefits From Rental Property | False | By Vivian Marino | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/nyregionspecial/04wecx-001.html | Correction: In Two Tongues, Trying to Close a Learning Gap | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/business/yourmoney/04elder.html | In Elder Care, Signing on Becomes a Way to Drop By | False | By CHRISTINE LARSON | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/business/yourmoney/04stra.html | To the (Very) Patient May Go the Spoils | False | By MARK HULBERT | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/business/yourmoney/04goods.html | Bug? Robot? Cyborg? | False | By Brendan I. Koerner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/washington/04rice.html | With Rumsfeld Gone, Critics of War Look to Rice | False | By Helene Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/opinion/nyregionopinions/l04island.html | What It Takes to Stop Bullying: Prison Sentences of Sex Offenders (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/weekinreview/04corx.html | Correction: It Has Unraveled So Quickly | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/opinion/l04medical.html | Health Insurance for All (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/nyregionspecial2/04bmystery.html | The Sleuths Next Door | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/sports/04iht-ski.4467740.html | Alpine Skiing: In search of a passport - Sports - International Herald Tribune | False | Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/nyregionspecial2/04ctlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/us/04miller.html | F.B.I. Investigating Complaint Against California Lawmaker | False | By Jennifer Steinhauer and Philip Shenon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/travel/04foraging.html | Fez, Morocco: Wild Honey | False | By Alice Feiring | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/asia/04iht-wall.4461355.html | Thai leader calls for a security wall along Malaysia border - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/business/worldbusiness/04iht-dell.4466263.html | Michael Dell warns of cuts - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/CThospitals.html | Compassion for Rape Victims | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/arts/music/04tomm.html | Miami Vivace: New Arts Center Opens Its Arms | False | By Anthony Tommasini | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/opinion/04iht-edletmon.4461808.html | American leadership; In the king's words; Palestinian infighting - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/europe/04iht-killings.4462435.html | Europeans add credibility to investigation of extrajudicial killings in the Philippines - Europe - International Herald Tribune | False | By Carlos H. Conde | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/travel/04transprez.html | Spending Presidentsâ€šÃ„Ã´ Day at Home With the Presidents | False | By Jennifer Conlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/style/04iht-booklun.4464587.html | Book review: Adam Haberberg - - International Herald Tribune | False | Michiko Kakutani | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial/04limain.html | For Police, Ill-Gotten Gains Become Money Well Spent | False | By Shelly Feuer Domash | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/yourmoney/04frenzy.html | Beyond the Xâ€šÃ„Ã´s and Oâ€šÃ„Ã´s, a Lesson in How to Be Big | False | By Richard Siklos | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/othersports/04ski.html | Rejected by Austria, but Embraced by Bulgaria | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04Flannery.html | In Search of Flannery Oâ€šÃ„Ã´Connor | False | By Lawrence Downes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/04britto.html | In Miami, Art Without Angst | False | By Alex Williams | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/yourmoney/04gret.html | The C.E.O.â€šÃ„Ã´s Parachute Cost What? | False | By Gretchen Morgenson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/l04nuclear.html | Nuclear Power (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04ctpeople.html | A Hometown Diva Emerges From a Cinderella Story | False | By Tammy La Gorce | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/africa/04iht-nuketour.4461587.html | Iran opens nuclear facility to diplomats and press - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/travel/04HeadsUp.html | Run! Hide! The Illegal Border Crossing Experience | False | By Patrick Oâ€šÃ„Ã´Gilfoil Healy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/pageoneplus/04correction-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/americas/04iht-rice.4461521.html | Rice catching more flak over U.S. policy - Americas - International Herald Tribune | False | By Helene Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/hockey/04blackhawks.html | Chicagoâ€šÃ„Ã´s Kind of Team, the Blundering Blackhawks Arenâ€šÃ„Ã´t | False | By Dave Caldwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04Night.html | This Couple Walks Into a Bar ... | False | By Robin Epstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/us/04florida.html | Attention Turns to Salvage After Deadly Florida Storms | False | By LYNN WADDELL | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/weddings/04nainzadeh.html | Yasmine Nainzadeh, Robert Brinberg | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/arts/music/04gure.html | Broadway Babies Give a Grand Old Lady a Hand | False | By Matthew Gurewitsch | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/04bloggers.html | Sharp Bites | False | By Allen Salkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/sports/04iht-superbowl.4467743.html | Super Bowl: Where the game's losers can be winners - Sports - International Herald Tribune | False | Lee Jenkins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/yourmoney/04shelf.html | Get Ahead or, if You Must, Bounce Back | False | By PAUL S. BROWN | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/nyregionopinions/04WEspinelli.html | Sweeping the Capital Clean | False | By JOSEPH SPINELLI | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/04sun3.html | Wrong Model for Afghanistan | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04njcx.html | Correction: With Fort Closing, Towns Ponder a 1,126-Acre Windfall | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04lidine.html | Sure, the Steakâ€šÃ„Ã´s Good, but Oh, the Theatrics! | False | By Joanne Starkey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/weddings/04morrison.html | Catherine Morrison, William Golden | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04wecol.html | Exonerated and Freed at 32, but Feeling 17 | False | By Joseph Berger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/automobiles/04TRIKE.html | Not Bikes, Not Cars, Not for Everyone | False | By Ken Belson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04ctmain.html | Female Lobsters Wonâ€šÃ„Ã´t Get a Reprieve Just Yet | False | By Fran Silverman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/04kristof.html | Under Bushâ€šÃ„Ã´s Pillow | False | By Nicholas Kristof | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/washington/04budget.html | Bushâ€šÃ„Ã´s Medicare Budget Would Raise Premiums | False | By Robert Pear | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/us/04land.html | Taking Books Far and Wide, on the Road Less Traveled By | False | By Dan Barry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/nyregionopinions/04Njcatino.html | A Cleaner New Jersey | False | By ANNETTE CATINO | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/l04media.html | Donâ€šÃ„Ã´t Trivialize Politics (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/hockey/04hockey.html | In the Playoff Hunt and Hunting for Players | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04ctqbite.html | Good-for-You Foods That Taste Good | False | By Christopher Brooks | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/realestate/04nati.html | From Old Air Base to Residential Amenity | False | By Fred A. Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/04schwarz.html | Officer in Louima Case Returns to State to Finish Sentence | False | By Anthony Ramirez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/thecity/04hvote.html | On the Horizon in Queens, Less Travel for Travelers | False | By Jeff Vandam | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04Rparenting.html | Having It All Begins at Home | False | By Michael Winerip | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/04love.html | She Handed Me a Cup From the Fountain of Youth | False | By Andy Christie | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/sports/04iht-cup.4467862.html | Soccer: Real Madrid's turmoil continues in loss to Levante, 1-0 - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/nyregionopinions/04WEiwanowicz.html | Smoke Signals | False | By PETER M. IWANOWICZ | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/africa/04iht-assess.4466206.html | News Analysis: Tehran's nuclear bravado may exceed its expertise - Africa & Middle East - International Herald Tribune | False | By William J. Broad and David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04welistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/football/04frazier.html | With Leslie Frazier | False | By Clifton Brown | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/thecity/04iris.html | Going Kosher and Signaling a Change | False | By Jennifer Bleyer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/americas/04iht-mccain.4461335.html | McCain recruits party bruisers for presidential campaign - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04Rgen.html | With Tech Support, Iâ€šÃ„Âm a Caregiver and Receiver | False | By Kate Stone Lombardi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/africa/04iht-ghana.4466303.html | Missouri woman rescues children indentured in Ghana - Africa & Middle East - International Herald Tribune | False | By Sharon LaFraniere | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/travel/04journeys.html | In Cuba, Finding a Tiny Corner of Jewish Life | False | By Caren Osten Gerszberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/business/worldbusiness/04iht-yuan.4462043.html | More setbacks for Bush policy on China - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04cttopic.html | Human-Only Greenway? Dog Owners Are Fuming | False | By C. J. Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/yourmoney/04career.html | The Job Transfer: Look Before You Leap | False | By Matt Villano | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/sports/04iht-soccer.4467749.html | Once again, game is confronted by fan violence - Sports - International Herald Tribune | False | Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/style/04iht-design5.html | Celebrating the Everychair of chairs, in cheap plastic | False | By Alice Rawsthorn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/thecity/04erie.html | For a Gang of Exiles, Not Just Any Dive Will Do | False | By Amanda Prischak | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/05/world/africa/05iht-web.0205iraq.4470901.html | Iraqis fault delay in U.S. security plan for attack - Africa & Middle East - International Herald Tribune | False | By Damien Cave and Richard A. Oppel Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04ctcol.html | A Bookstore-Cafe With Its Heart in Puerto Rico | False | By Lary Bloom | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/football/04gear.html | Far Away, Super Bowlâ€šÃ„Â´s Losers Will Be Champs | False | By Lee Jenkins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/world/middleeast/04mideast.html | Hamas Fighters Appear to Tighten Hold in Gaza | False | By Steven Erlanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/sports/04iht-fans.4465988.html | Hooligans kill a policeman, throwing Italy soccer into a void - Sports - International Herald Tribune | False | By Peter Kiefer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/sports/04iht-RUGBY.4462949.html | Rugby Union: France and England test their winter recoveries - Sports - International Herald Tribune | False | Peter Berlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/travel/04letters.html | Letters to the Editor: Kabul, Old and New | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/asia/04iht-maldives.4461518.html | Leader of imperiled Maldives issues stark warning on sea level rise - Asia - Pacific - International Herald Tribune | False | By Simon Gardner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/basketball/04glass.html | In the Distance, the Sound of â€šÃ„Â¢Chocolate Thunderâ€šÃ„Â´ | False | By Fred Bierman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/nyregionopinions/04conn.html | Affordable Homes and Fleeing Workers; To Stop Bullying, Start at Home (2 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/asia/04iht-afghan.4461341.html | Taliban commander killed in Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/thecity/04coal.html | This Hammer for Hire | False | By Johnny Dwyer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/othersports/04track.html | Now Healthy, Two Stars Show Theyâ€šÃ„Â´re in Top Form | False | By Frank Litsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/us/politics/04giuliani.html | Inspiring Strong Emotions, and Very Mixed Ones, Too | False | By Sam Roberts | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/dining/04wine.html | Another Path to Fine Pours | False | By Howard G. Goldberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/automobiles/autoreviews/04AUTO.html | A Korean Crossover Gets Its Green Card | False | By Bob Knoll | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/thecity/04bill.html | With Curls and a Haircut, a Billboard Is Reborn | False | By Genia Gould | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/travel/04transarmenia.html | Boutique Hotels Arrive in Armenia: Will Tourists Follow? | False | By Jennifer Conlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/sports/04iht-italysoccer.4462952.html | Prodi calls for meeting to address fan violence - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/arts/television/04cartNEW.html | Changing the Channel | False | By Bill Carter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/movies/04jame.html | For Edie Sedgwick, a Belated 16th Minute | False | By Caryn James | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/baseball/04chass.html | Murray and Ditka Still Waiting for Cubs | False | By Murray Chass | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/nyregionopinions/LI_Tracks.html | The Right Track | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/crosswords/chess/04chess.html | No. 1, if Not Champion, Topalov Plays as Aggressively as Ever | False | By Dylan Loeb McClain | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/weddings/04koufman.html | Paulette Kouffman, Ian Sherman | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/africa/04iht-iraq.4466131.html | After bombing, Iraqis say security has decreased - Africa & Middle East - International Herald Tribune | False | By Damien Cave and Richard A. Oppel Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/CT-trains.html | Expanding Shore Line East | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/04totals.html | Totals | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04njqbite.html | Sloppy Joes, Made by Pros | False | By Tammy La Gorce | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/travel/04transcruise.html | Another Cruise Line Decides to Set Sail Without Trans Fats | False | By Jennifer Conlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/realestate/04scap.html | Tracing Scott Joplinâ€šÃ„Ã´s Life Through His Addresses | False | By Christopher Gray | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/travel/04pracspring.html | Spring Break Is Closer Than You Think | False | By Michelle Higgins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/europe/04iht-troops.4466359.html | Britain says 15 underage troops have served in Iraq - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/05/sports/05iht-web.0205game.4471382.html | Colts win Super Bowl - Sports - International Herald Tribune | False | By Clifton Brown | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/04corrections-001.html | Correction | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04ctnoticed.html | Keeping Up With Baby Jonesâ€šÃ„Ã´s 1st Birthday | False | By Margaret Farley Steele | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/realestate/04lizo.html | Yaphank as a â€šÃ„Ã²Destination Pointâ€šÃ„Ã´ | False | By Valerie Cotsalas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/04boite.html | A Whole New World | False | By Alex Williams | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04iiarts.html | Coupleâ€šÃ„Ã´s Creative Lives Shaped in Canvas and Sculpture | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/world/middleeast/04natanz.html | Iranian Boast Is Put to Test | False | By William J. Broad and David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04liweek.html | The Week on Long Island | False | By John Rather | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/04elevator.html | Man, 35, Dies in Fall Down Elevator Shaft | False | By Cara Buckley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/weddings/04dunwoody.html | Lauren Dunwoody and Porter Collins | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/view04clemetson.html | The Racial Politics of Speaking Well | False | By Lynette Clemetson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/realestate/04cxn.html | Correction: Those Neon Lights? Just as Bright as They Say | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/yourmoney/04natreal.html | The Central Park of Southern California | False | By Fred A. Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04wedine.html | Elegant, Exotic Food, and Belly Dancing, Too | False | By Alice Gabriel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04njarts.html | Soviet Time Capsules | False | By Benjamin Genocchio | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/travel/04next.html | At the Crossroads, Between Red Tape and Red Hot | False | By Sarah Wildman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/sports/04iht-RUGBY.4467737.html | Rugby Union: England and France improve their games. - Sports - International Herald Tribune | False | Peter Berlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/europe/04iht-climate.4461494.html | France and 45 other countries call for world environmental monitor - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/nyregionopinions/NJpropertytax.html | Backsliding on Property Taxes | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/football/04maynard.html | With Brad Maynard | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/04tax.html | Court Upholds Evasion Ruling in a Tax Case | False | By David Cay Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/football/04cheer.html | Bears Were Once the Home Team in Indianapolis | False | By Phil Coffin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/pageoneplus/04correction-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/weddings/04Lamphere.html | Louise Lamphere and Louis Beryl | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/l04walk.html | The City of Walkers and Dreamers (5 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/americas/04iht-policy.4466338.html | Senators spar over competing Iraq resolutions - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/business/yourmoney/04bigari.html | Thinks Big About the Little Guy | False | By Michael Fitzgerald | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/04tongue.html | A Moment in Court, an Impact Less Fleeting | False | By Michael Brick | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/nyregionopinions/NJcasino.html | Blowing Smoke | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04wetopic.html | Little-Known Sales Tax Benefits White Plains | False | By Erin Duggan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/sports/04iht-ski.4462919.html | Alpine Skiing: Wanted: Passport for skier - Sports - International Herald Tribune | False | Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/fashion/weddings/04howell.html | Howard Howell and Jeffrey Stevens | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/opinion/nyregionopinions/04CTnolan.html | Smoke and Rearview Mirrors | False | By GARY NOLAN | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/04invade.html | L.I. Home Invasion Leaves 2 Dead and One Hurt, Police Say | False | By Anthony Ramirez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/americas/04iht-mccain.4466324.html | McCain recruits party bruisers for presidential campaign - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/weekinreview/04kennedy.html | A Pollock, in the Eyes of Art and Science | False | By Randy Kennedy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 2007-02-04 | https://www.nytimes.com/2007/02/04/world/asia/04iht-killings.4466314.html | Europeans to join investigation of extrajudicial killings in the Philippines - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/weekinreview/04basic.html | A Disaster Epic (in Slo-Mo) | False | By Andrew C. Revkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/nyregion/nyregionspecial2/04njcol.html | Buildings Can Burn, but Not Neighborhoods | False | By Kevin Coyne | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-04 | 0001-01-01 | https://www.nytimes.com/2007/02/04/sports/football/04anderson.html | Polian Handling All the Details for the Colts | False | By Dave Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/us/05storm.html | After the Destruction, Seeking a Time to Heal | False | By LYNN WADDELL | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/world/asia/05bangla.html | Former Cabinet Officials Arrested in Bangladesh Corruption Sweep | False | By Somini Sengupta | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/business/05eop.html | Vornado Sweetens Its Bid for an Office Landlord | False | By Terry Pristin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/arts/dance/05kitc.html | A Bad Santa and Other Inscruttable Bits | False | By Roslyn Sulcas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-gas.4481436.html | Qatar to host meeting of major gas exporters - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/style/05iht-rfleece.html | L.A. kicks back in fleece | False | By Andrã¨sÃ©a R. Vaucher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/americas/05iht-journal.4474309.html | Social divisions on Rio's beaches are more than skin-deep - Americas - International Herald Tribune | False | By Larry Rohter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/technology/05iht-techbrief.4479259.html | Briefing: Nielsen to purchase all NetRatings shares - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/africa/05iht-ghana.4474300.html | Missouri woman rescues children indentured in Ghana - Africa & Middle East - International Herald Tribune | False | By Sharon LaFraniere | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/arts/05iht-idbriefs3D.4474161.html | Review: What A Party! My Life Among Democrats - Culture - International Herald Tribune | False | By Rick Perlstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/europe/05iht-caviar.4480003.html | UN conservation panel lifts ban on export of beluga caviar - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/opinion/05krugman.html | The Green-Zoning of America | False | By Paul Krugman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/technology/05com.html | Online Sellers Discover the Power of Video Clips | False | By Bob Tedeschi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/fashion/05FASHION.html | Young Designers Go for a Grown-Up American Look | False | By Cathy Horyn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/business/media/05black.html | Author, Facing Court Date, Must Limit His Book Tour | False | By Christopher Mason | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/technology/05iht-nbc.4474384.html | Meeting of NBC Universal's board may mean change at the top - Technology & Media - International Herald Tribune | False | By Bill Carter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/asia/06iht-web.0206indo.4485569.html | Deadly flooding brings Jakarta to a standstill - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/europe/05iht-sun.4480111.html | Computer age brings sun to village in shadow of the Alps - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/arts/design/05koon.html | Koons Plans Dangling Engine (Smokinã¢Ã‚Â¸!) | False | By Jori Finkel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/06/world/americas/06iht-web.0206congress.4485549.html | Republican Senators thwart U.S. debate on Iraq policy - Americas - International Herald Tribune | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/nyregion/05frisk.html | Numbers Show How Police Work Varies by Precinct | False | By Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/sports/05iht-ski.html | Skiing: Start of world championships delayed 3rd time | False | Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/washington/05dna.html | U.S. Set to Begin a Vast Expansion of DNA Sampling | False | By Julia Preston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/us/politics/05edwards.html | Familiar Face, but a New Tone to the Message | False | By John M. Broder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/americas/05iht-web.0205tax.4472411.html | U.S. Democrats seek unpaid taxes, setting up clash - Americas - International Herald Tribune | False | By Edmund L. Andrews | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/nyregion/05neediest.html | A Home Short on Cash but Overflowing With Love and Laughter | False | By Jennifer Mascia | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/americas/05iht-tax.4480120.html | Showdown looms in Washington over tax cheats - Americas - International Herald Tribune | False | By Edmund L. Andrews | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/sports/basketball/05knicks.html | Coming Off Bench Suits Frye and Knicks | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/sports/05iht-super.4474392.html | Super Bowl: Rain can't prevent Colts' celebration - Sports - International Herald Tribune | False | Clifton Brown | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/technology/05marxist.html | Whoâ€šÃ„ôs Attacking an Online Marxist Archive? China Is Suspected of Trying to Block Access to Texts | False | By Noam Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-vornado.4474369.html | Vornado modifies bid for Equity Office - Business - International Herald Tribune | False | By Terry Pristin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/sports/football/05blossom.html | In This Big Game, There Were Always Two Black Coaches | False | By Samuel G. Freedman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-russia.4481821.html | Russia brings new charges against Yukos founder - Business - International Herald Tribune | False | By C.J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/opinion/l05bush.html | This Is a Country of Laws, Not Men (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-energy.4481433.html | A riskier wager on energy: Oil field services - Business - International Herald Tribune | False | By J. Alex Tarquinio | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/opinion/05matar.html | Seeing What We Want to See in Qaddafi | False | By Hisham Matar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05markets.html | Mayor Takes His Message to London | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/opinion/05iht-edchirac.4475745.html | Chirac vs. Chirac - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/africa/05iht-saudi.4479806.html | Saudis act to counter Iran's influence in the Mideast - Africa & Middle East - International Herald Tribune | False | By Michael Slackman and Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/opinion/05mon1.html | A Bleak Assessment on Iraq | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/world/asia/05virtual.html | Internet Boom in China Is Built on Virtual Fun | False | By David Barboza | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/europe/05iht-germany.4481796.html | Germans seek greener pastures abroad - Europe - International Herald Tribune | False | By Mark Landler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/travel/05iht-web.0206trcheapside.4477747.html | Where to find cheap eats in Moscow - Travel & Dining - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/sports/05iht-soccer.4474389.html | Soccer: Lost Italian soccer matches cost cash - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/world/middleeast/05mideast.html | Palestinians Say Clashes Hurt Their Cause | False | By Steven Erlanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/arts/dance/05kyra.html | In a Robbins Revival, Mysticism Amid Movement | False | By Gia Kourlas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/business/05bonds.html | Treasury Bills Set for This Week | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/americas/05iht-dna.4474322.html | Immigrant DNA set to flood U.S. database - Americas - International Herald Tribune | False | By Julia Preston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/opinion/05iht-edschiff.4474453.html | Meanwhile: Need your caffeine fix? Have a doughnut - Opinion - International Herald Tribune | False | Stacy Schiff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/asia/05iht-indo.4480065.html | Deadly flooding brings Jakarta to a standstill - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/sports/football/05roberts.ready.html | Two Teams With a Past to Overcome | False | By Selena Roberts | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-hyundai.4481131.html | The head of Hyundai-Kia sentenced to three years in prison - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-spend.4481134.html | Military and alternative energy sectors win in the proposed U.S. budget - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/us/05crime.html | In New Orleans, Dysfunction Fuels Cycle of Killing | False | By Adam Nossiter and Christopher Drew | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/nyregion/05lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/travel/05iht-TRCHEAP.4474716.html | Chic fast food, Moscow style | False | By Sophia Kishkovsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/sports/football/05battista.html | Colts' â€šÃ‚Å Oft-Derided Defense Proves Its Worth Again | False | By Judy Battista | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | | https://www.nytimes.com/2007/02/05/opinion/05mon2.html | Good Election News From Florida | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/americas/05iht-dna.4481568.html | Immigrants' DNA to flood U.S. database - Americas - International Herald Tribune | False | By Julia Preston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/arts/05iht-idbriefs3B.4474050.html | Review: Man Gone Down - Culture - International Herald Tribune | False | By Kaiama L. Glover | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/europe/05iht-flu.4480050.html | European poultry farms act to block bird flu - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/arts/music/05drea.html | Free Spirits in a Groove That's â€šÃ‚Å s Folky and Tribal | False | By Ben Ratliff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/opinion/l05crash.html | Child Safety Seats: A Compelling Need Now (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/arts/05olitski.html | Jules Olitski, 84, American Abstract Painter, Dies | False | By Benjamin Genocchio | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/opinion/05mon4.html | On Race and the Census: Struggling With Categories That No Longer Apply | False | By Brent Staples | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | | https://www.nytimes.com/2007/02/05/us/politics/05mccain.html | McCain Calls New Advisers â€šÃ‚Å Good People'â€šÃ‚Å | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/arts/05iht-idbriefs3E.4474170.html | David Orr on Robert Frost - Culture - International Herald Tribune | False | By David Orr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/africa/05iht-gaza.4474328.html | Palestinians denounce infighting - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/arts/05iht-peeptue.4474710.html | People: Roman Polanski, Ryan O'Neal, Kylie Minogue - Culture - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/europe/05iht-italy.4480073.html | Italy threatens to ban fans from nonsecure soccer stadiums - Europe - International Herald Tribune | False | By Peter Kiefer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/04/news/04iht-OLD05.4466195.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/us/politics/05kerry.html | A Presidential Also-Ran, Kerry Adjusts to What Passes for a Normal Life in the Senate | False | By Mark Leibovich | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | | https://www.nytimes.com/2007/02/05/obituaries/05ivins.html | Friends Recall Columnist's â€šÃ‚Å s Wit | False | By Tim Eaton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/nyregion/05empire.html | No Calm, Just Storm in Spitzer's â€šÃ‚Å s First Month | False | By Danny Hakim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/nyregion/05totals.html | Totals | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/arts/05iht-edie.html | Film: 'Factory Girl': Edie Sedgwick and Andy Warhol | False | By Caryn James | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/world/middleeast/05helos.html | Hindered by Delays and Corruption, the Iraqi Air Force Is Flying Again, but Barely | False | By James Glanz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/washington/05tax.html | Democrats Seek Unpaid Taxes, Setting Up Clash | False | By Edmund L. Andrews | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-airbus.4481429.html | Germany backs off on 'threat' to cancel Airbus contracts - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/business/media/05spielberg.html | The Director Lines Up a Shot | False | By Laura M. Holson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/americas/05iht-libby.4481571.html | FBI agent clarifies some of her testimony in Libby leak trial - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/opinion/05iht-edflorida.4475750.html | Good news from Florida - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/opinion/05iht-edlet.4475754.html | Climate change - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/sports/05iht-fans.0205.4471784.html | Italian soccer remains in a void - Sports - International Herald Tribune | False | By Peter Kiefer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/technology/05verichip.html | A Medical ID Business, Much Criticized, Plans a Stock Offering | False | By BARNABY FEDER | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/06/world/americas/06iht-web.0206assess.4485562.html | News Analysis: Democrats face limits in changing U.S. budget - Americas - International Herald Tribune | False | By Steven R. Weisman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/business/media/05newsweek.html | For Newsweek Subscribers, a Question: Smoking or Nonsmoking? | False | By Maria Aspan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-yuan.4474356.html | Banker cites need for more professionals at banks in China - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/sports/football/05halftime.html | A Noncontroversial Prince, Just the Way the N.F.L. Likes Him | False | By Kelefa Sanneh | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/arts/05iht-bookmar.4474719.html | Book Review: Stealing Buddha's Dinner - Culture - International Herald Tribune | False | By Ben Fong-Torres | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/opinion/05iht-edpeters.4475765.html | Partners in crime - Opinion - International Herald Tribune | False | Joe Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/nyregion/05mbrfs-CORNER.html | Queens: Man Fatally Stabbed | False | By Michael Wilson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/sports/football/05sidebar.html | Bearsâ€šÃ„Ã´ Hester Sees an Opportunity and Runs With It | False | By Lee Jenkins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/arts/music/05rubi.html | Job Offer Affirms Value of a Hit-Making Producer | False | By Jeff Leeds | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/asia/05iht-activist.4474316.html | China detains AIDS campaigner - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/africa/05iht-iraq.4480068.html | Iraqis take initial steps in joint security operation with U.S. - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/us/05snowmobile.html | Yellowstone Proposal Sets Greater Snowmobile Access | False | By Jim Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/arts/music/05focu.html | Hungarian Music, Tribute and Memorial | False | By Vivien Schweitzer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-web.0205pepsi.4476721.html | PepsiCo Names Nooyi as chairman - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/sports/05iht-world.4477043.html | Roundup: Start of worlds delayed a 3rd time - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/sports/basketball/05nets.html | Given Chance, the Nets Step Back | False | By John Eligon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/asia/05iht-beijing.4474297.html | Steamrolling antiquities at an Olympian's pace - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/business/05equity.html | This Weekâ€šÃ„Ã´s Equity Offerings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/arts/music/05choi.html | New CDs | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/opinion/05iht-edother06.4476465.html | Other Views: The Independent, Gulf News, Saudi Gazette - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/arts/music/05berg.html | Songs From the Windmill of Two Minds | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/arts/05arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/04/sports/04iht-soccer.4466347.html | Vantage Point: Soccer again confronts fan violence - Sports - International Herald Tribune | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-web.0205chinet.4472142.html | Internet boom in China is built on virtual fun - Business - International Herald Tribune | False | By David Barboza | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-workco06.4474372.html | The Workplace: It's called mobbing - Business - International Herald Tribune | False | By Matthew Saltmarsh | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/nyregion/05diary.html | Dear Diary | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/style/05iht-Rtarget.4474349.html | With Proenza Schouler, Colette will hit a low-price target - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/us/05bar.html | Geography and the Machinery of Death | False | By Adam Liptak | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/style/05iht-Rshows.4474347.html | Briefly, New York is indispensable - Style & Design - International Herald Tribune | False | By Guy Trebay | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/business/media/05oldest.html | A Distinctly Modern Demise for the World's Oldest Newspaper | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/africa/05iht-saudi.4474340.html | Saudi Shiites brace for Sunni backlash - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah and Rasheed Abou Al-Samh | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/us/05list.html | Names of the Dead | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-virtual.4474314.html | In China's virtual world, an Internet powerhouse - Business - International Herald Tribune | False | By David Barboza | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/world/middleeast/05iraq.html | Iraqis Fault Pace of U.S. Plan in Attack | False | By Damien Cave and Richard A. Oppel Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/nyregion/05prison.html | Spitzer Seeks Panel to Study Prison Closings | False | By Nicholas Confessore | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/arts/music/05wisi.html | Celebrating the Sweet Beat of Reggae's Success | False | By Kelefa Sanneh | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/europe/05iht-poison.4480095.html | Litvinenko's widow challenges Putin to bring killers to justice - Europe - International Herald Tribune | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-hyundai.4474303.html | Chairman of Hyundai sentenced to 3 years - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/business/05deal.html | New Suitor Ignites Battle for Ailing Mills Corp. | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/sports/football/05sandomir.html | More Questions Than Answers (or Mud) | False | By Richard Sandomir | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/arts/05iht-tandun.html | 'The First Emperor,' and a flutter of Chinese fans a€šÄ‚Ä®in New York | False | By Sheila Melvin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/sports/football/05roberts_final.html | Proud Moment for a Coach Finally Arrives | False | By Selena Roberts | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-reit.4474366.html | Mills Corporation may get new takeover bid - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Michael J. De La Merced | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/europe/05iht-flu.4474325.html | Bird flu leads Britain to gas turkeys - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/opinion/05iht-edcarroll.4475743.html | Disregard what I said when I was in power - Opinion - International Herald Tribune | False | James Carroll | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/africa/05iht-airforce.4474337.html | Rebuilding Iraq's air force a challenge for U.S. trainers - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/arts/design/05arch.html | High-Rise Architect Sails Proudly in Mainstream | False | By Robin Pogrebin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/arts/television/05stan.html | The Sitcom Question: Tie the Knot or Not? | False | By Alessandra Stanley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/sports/baseball/05book.html | Put It in the Book: A-Rod Tells Children About Resolve | False | By Michael S. Schmidt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/books/05vals.html | Five Women Sentenced to a Horrible Fate: Domesticity | False | By S. Kirk Walsh | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/theater/reviews/05sle.html | Throw a Bucket of Ice Water on Your Brain | False | By Ben Brantley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/nyregion/05elevator.html | Queens Elevator Accident Kills 2, Just After Similar Death at a Club | False | By ANAHAD O&#8217;CONNOR and TANZINA VEGA | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-pirate.4480368.html | Microsoft declines to intercede in software piracy case - Business - International Herald Tribune | False | By Thomas Crampton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/sports/hockey/05mercyhurst.html | In Top Spot, Mercyhurst Also Grabs Spotlight | False | By Dave Caldwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/opinion/05mon3.html | Moving Toward Greater Drug Safety | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/business/media/05carr.html | Skipping Merrily Along as Others Take the Heat | False | By David Carr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/arts/05iht-idbriefs3F.4474179.html | Book Review: Typecasting - Culture - International Herald Tribune | False | By David Berreby | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-ibrief.4481439.html | Briefing: U.S. airlines withdraw latest fare increases - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/arts/05iht-idbriefs3C.4474057.html | Review: Matters of Honor - Culture - International Herald Tribune | False | By Michael Gorra | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/technology/05yahoo.html | A Long-Delayed Ad System Has Yahoo Crossing Its Fingers | False | By Miguel Helft | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/04/arts/04iht-booklun.4466208.html | Review: Adam Haberberg by Yasmina Reza - Culture - International Herald Tribune | False | By Michiko Kakutani | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/business/media/05adcol.html | Super Bowl Ads of Cartoonish Violence, Perhaps Reflecting Toll of War | False | By Stuart Elliott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/news/05iht-poison.4481815.html | Litvinenko's widow challenges Putin to bring killers to justice - - International Herald Tribune | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/style/05iht-Rny06.html | Von Furstenberg and Karan: the softer, stronger women | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-nissan.4474359.html | A profit warning sends Nissan shares down 8.4 percent - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/business/media/05adsales.html | Three Agencies Compete for Sprint Nextel Account | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/americas/05iht-tax.4474334.html | Showdown looms in Washington over tax cheats - Americas - International Herald Tribune | False | By Edmund L. Andrews | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/crosswords/bridge/05card.html | A Bluffer at the Table, Tossing in an Extra Bid | False | By Phillip Alder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/nyregion/05mbrfs-EIRE.html | Mayor Promotes Tourism During Visit to Ireland | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/europe/05iht-london.4480078.html | Letter bomb in London wounds one - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/05iht-adco06.4474378.html | In Super Bowl ads, violence lingers below the surface - Technology & Media - International Herald Tribune | False | By Stuart Elliott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/americas/05iht-budget.4479803.html | Bush sends budget to Congress - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/arts/music/05byrn.html | Extravagance (and Shoe Love) in the Rise of a Despot | False | By Sia Michel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/arts/music/05zapp.html | The Other Frank Zappa, Chamber Music Composer | False | By Anne Midgette | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/americas/05iht-web.0205dna.4472394.html | U.S. set to begin a vast expansion of DNA sampling - Americas - International Herald Tribune | False | By Julia Preston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/technology/05microsoft.html | Microsoftâ€šÃ„Â's Vista Debut Wasnâ€šÃ„Â't Nearly So â€šÃ„Â·Wowâ€šÃ„Â' | False | By Louise Story | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/opinion/05iht-edinder.4476429.html | More, NATO, more - Opinion - International Herald Tribune | False | Karl F. Inderfurth and Bruce Riedel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/world/africa/05ghana.html | Building a Memorial to a Son, One Child at a Time | False | By Sharon LaFraniere | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/sports/football/05jenkins.html | Addai and Rhodes Show That Two Can Be Better Than One | False | By Lee Jenkins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/technology/05iht-marx.4474381.html | Online Marxist archive blames China for electronic attacks - Technology & Media - International Herald Tribune | False | By Noam Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/arts/music/05rite.html | A Musical Night in Brooklyn, With Dance and Didgeridoo | False | By Vivien Schweitzer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/washington/05real.html | Rebellion Growing as States Challenge a Federal Law to Standardize Driverâ€šÃ„Â's Licenses | False | By Eric Lipton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/fashion/05SHOWS.html | Help, Weâ€šÃ„Â're Drowning in a Sea of Shows | False | By Eric Wilson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-budget.4474353.html | Bush set to release budget - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-russia.4479752.html | Russia brings new charges against Yukos founder - Business - International Herald Tribune | False | By C.J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/theater/reviews/05merc.html | O, Villain, Villain, Loosed in Elizabethan Minds | False | By Charles Isherwood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/us/05school.html | California School Under Fire Over Volunteerâ€šÃ„Â's Sex Record | False | By LISA MU&#209;OZ | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/business/media/05nbc.html | Meeting of NBC Board May Mean Change at Top | False | By Bill Carter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/nyregion/05haitians.html | Haitian Candidate Seeks to Add His Voice | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/sports/football/05notebook.html | Moments After Loss, Grossman Looks to the Future | False | By Charlie Nobles | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/nyregion/05fire.html | Fire in Queens Leaves Dozens Homeless | False | By Michael Wilson and Dmitry Kiper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/business/05ahead.html | Looking Ahead | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/style/05iht-Rdollar.4474343.html | Yen worries luxury companies even more than weak dollar - Style & Design - International Herald Tribune | False | By Eric Sylvers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/technology/05iht-ECOM.4474375.html | Online retailers discover power of user-generated video clips - Technology & Media - International Herald Tribune | False | By Bob Tedeschi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/nyregion/05mbrfs-SHAFT.html | Manhattan: Suspect Arrested in Nightclub Death | False | By Michael Wilson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/technology/05iht-apple.html | Warring Apples decide to let it be | False | By Eric Pfanner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/world/middleeast/05shiites.html | Saudi Shiites Fear Gains Could Be Lost | False | By HASSAN M. FATTAH and RASHEED ABOU AL-SAMH | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/sports/football/05urlacher.html | Manning Claims Elusive Ring While Urlacher Is Forced to Wait for His | False | By Karen Crouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/sports/football/05game.html | Late Interceptions Seal Sloppy Win Against the Bears | False | By Clifton Brown | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-yukos.html | New Yukos charges likely to strengthen Kremlin control of oil | False | By Andrew E. Kramer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-qantas.4474362.html | Australian government to scrutinize Qantas buyout offer - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/arts/music/05morr.html | Fistful of Themes, No Clips, From a Soundtrack Maestro | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/asia/05iht-beijing.4479951.html | Steamrolling antiquities at an Olympian's pace - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/04/business/worldbusiness/04iht-yahoo.4466368.html | Yahoo ad system attempts to close gap on Google - Business - International Herald Tribune | False | By Miguel Helft | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/pageoneplus/05correx.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/opinion/05moranis.html | 12 Rms, 8 Bths, 38 Wind Turbines | False | By Rick Moranis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/business/05drilling.html | High Prices Help Sell All-in-One Products | False | By Alex Mindlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/technology/05iht-pirate.4479626.html | Microsoft declines to intercede in Russian software piracy case - Technology & Media - International Herald Tribune | False | By Thomas Crampton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/europe/05iht-germany.4480056.html | Germans seek greener pastures - Europe - International Herald Tribune | False | By Mark Landler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/africa/05iht-web.0206iraq.4484393.html | Iranian diplomat kidnapped in Baghdad by Iraqis with official ID - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/sports/football/05branch.html | Two Coaches, Two Friends, but Only One Prize | False | By John Branch | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/news/05iht-oxan.0205.4475109.html | IPCC strengthens climate science - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/asia/05iht-indo.4474331.html | Death toll from Jakarta floods reaches 29 - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/technology/05secure.html | Study Finds Web Antifraud Measure Ineffective | False | By Brad Stone | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/opinion/l05schools.html | Making Schools Work for Our Kids (5 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/europe/05iht-poland.4480098.html | Polish defense minister quits governing coalition - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/opinion/l05iran.html | Iran's Role in Iraq (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/opinion/05iht-edmatar.4474451.html | Seeing what we want to see in Qaddafi - Opinion - International Herald Tribune | False | Hisham Matar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/asia/05iht-china.4474319.html | China preparing plan to combat warming - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/opinion/05herbert.html | Gary Tyler's Lost Decades | False | By Bob Herbert | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/sports/football/05anderson.html | Game Becomes a Proving Ground for a Quarterback | False | By Dave Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/world/africa/05iht-iraq.4474306.html | Iraqis blame U.S. in suicide bombing - Africa & Middle East - International Herald Tribune | False | By Damien Cave and Richard A. Oppel Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/business/worldbusiness/05iht-dream.html | Whose movie was it? A conflict over credits | False | By Laura M. Holson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/opinion/05iht-ediraq.4475752.html | A bleak assessment on Iraq - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/sports/05iht-world.4480134.html | Roundup: World Anti-Doping Agency seeks increased financing - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/world/asia/05afghan.html | American Takes Over Command of NATO Force in Afghanistan | False | By Carlotta Gall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/obituaries/05kuhlman.html | Roy Kuhlman Dies at 83; Designer for Grove Press | False | By Steven Heller | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 2007-02-05 | https://www.nytimes.com/2007/02/05/technology/05iht-apple-web.4475971.html | Apple settles dispute with Beatles over trademark - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-05 | 0001-01-01 | https://www.nytimes.com/2007/02/05/nyregion/05spitzer.html | Mayor Due in Albany, With Aid at Issue | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/asia/06iht-web.0206kashmir.4485826.html | Indian army and police implicated in Kashmir killings - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/washington/06assess.html | Democrats Face Limits in Changing Bushâ€šÃ„Â‚Ã„Âˆ‚s Budget | False | By Steven R. Weisman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/sports/06iht-soccer.4492639.html | Soccer: England illuminates path from darkness - Sports - International Herald Tribune | False | Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/opinion/06kristof.html | Mr. Cheney, Tear Down This Wall | False | By Nicholas Kristof | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/sports/basketball/06knicks.html | James Is a Knicks Starter Again | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/us/06list.html | Names of the Dead | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/americas/06iht-web.0206budget.4486368.html | Bush releases budget aimed to erase deficit - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/americas/06iht-assess.4489490.html | Democrats challenged in rewriting Bush's budget - Americas - International Herald Tribune | False | By Steven R. Weisman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/arts/music/06sphe.html | An Ancient Theory Inspires Two Sets of More Modern Sounds | False | By Bernard Holland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-airport.4489453.html | Thailand's Don Muang airport reopens for international flights - Business - International Herald Tribune | False | By Thomas Fuller | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06mbrfs-room.html | Manhattan: Ground Zero Room to Close | False | By David W. Dunlap | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/technology/06pirate.html | Microsoft Spurns Appeal to Intervene in Russian Piracy Case | False | By Thomas Crampton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/asia/06iht-press.4489481.html | Philippines, Afghanistan listed as Asia's worst for journalists - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/sports/basketball/06nets.html | Missed Free Throws Prove Costly to the Nets Again | False | By John Eligon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/us/politics/06edwards.html | Edwards Details His Health Care Proposal | False | By John M. Broder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/arts/design/06wegner.html | Hans Wegner Dies at 92; Danish Furniture Designer | False | By David Colman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-ibrief.4497387.html | Briefing: Wal-Mart must face discrimination lawsuit - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/technology/06iht-kodak.4490190.html | Kodak enters inkjet-printer market - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-web.0206apple.4498877.html | Apple's chief calls for end to music copy protection - Business - International Herald Tribune | False | By John Markoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/books/06kaku.html | Dispatch From Gomorrah, Savaging the Cultural Left | False | By Michiko Kakutani | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/opinion/06tue2.html | A Vaccine to Save Womenâ€šÃ„Â´s Lives | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/asia/06iht-china.4489470.html | China lacks resources to fight greenhouse gasses - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/business/06apple.html | After Long Dispute, Two Apples Work It Out | False | By Laurie J. Flynn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/business/06memo.html | Memo Pad | False | By Joe Sharkey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/world/middleeast/06saudi.html | In Public View, Saudis Counter Iran in Region | False | By Michael Slackman and Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/world/asia/06kashmir.html | Indian Army and Police Tied to Kashmir Killings | False | By Somini Sengupta | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06wilson.html | Detectivesâ€šÃ„Â´ Killer Breaks Windows in Jail | False | By Michael Brick | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/theater/reviews/06drea.html | Actors Who See With More Than Their Eyes | False | By Neil Genzlinger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/asia/06iht-indo.4489450.html | Jakarta flood refugees find life among the dead - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/americas/06iht-policy.4489478.html | Republicans block Senate debate on Iraq resolution - Americas - International Herald Tribune | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-sec.4489603.html | SEC starts inquiry into front-running trading - Business - International Herald Tribune | False | By Jenny Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/europe/06iht-germany.4489455.html | Germans seek greener pastures - Europe - International Herald Tribune | False | By Mark Landler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/americas/06iht-web.0206nations.4487113.html | UN chief returns to headquarters, where battles await him - Americas - International Herald Tribune | False | By Warren Hoge | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06yukos.html | Criminal Case Likely to Put All of Yukos in State Hands | False | By Andrew E. Kramer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/business/06road.html | Virtual Hostages on a Plane | False | By Joe Sharkey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/pageoneplus/06botcorrex-007.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/arts/06iht-peepwd.4489144.html | People: Queen Elizabeth II, Jennifer Lopez, Paris Hilton - Culture - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/world/europe/06briefs-POISONVICTIM_BRF.html | Britain: Poison Victimâ€šÃ„Â´s Widow Asks Putin to Find Killers | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/health/06iht-sncolor.4491364.html | Red: What's in a color? - Health & Science - International Herald Tribune | False | By Natalie Angier | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/arts/music/06tedl.html | From Lead Percussionist to Different Drummer | False | By Daniel J. Wakin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/health/06iht-space.4494716.html | The dangers of orbital debris - Health & Science - International Herald Tribune | False | By William J. Broad | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/world/middleeast/06iraq.html | Iranian Diplomat Kidnapped in Baghdad by Iraqis With Official ID | False | By James Glanz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06mbrfs-TRUCK.html | Manhattan: Delivery Truck Kills Woman, 82 | False | By Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/us/06aba.html | A.B.A. Panel Would Weaken Code Governing Judgesâ€šÃ„Â´ Conduct | False | By Adam Liptak | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/opinion/l06contract.html | A Better Civil Service (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/opinion/06iht-edlutt.4491439.html | To help Baghdad, let it fend for itself - Opinion - International Herald Tribune | False | Edward N. Luttwak | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/obituaries/06toledano.html | Ralph de Toledano, 90, Writer Known as a Nixon Friend, Dies | False | By Douglas Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/opinion/06iht-edbeam.4491614.html | Meanwhile: A heartbreaker of a horse - Opinion - International Herald Tribune | False | Alex Beam | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-sec.4496778.html | U.S. SEC starts inquiry into improper trading practices - Business - International Herald Tribune | False | By Jenny Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06boat.html | Two Misdemeanor Charges in Lake George Capsizing | False | By Danny Hakim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/sports/06iht-world.4494320.html | Roundup: Prosecutors seek prison for Hiddink - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/pageoneplus/06botcorrex-008.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06needy.html | Battling Disease That Has Already Claimed One Mother | False | By Kari Haskell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/health/06iht-space.4489463.html | The unsustainable density of space junk - Health & Science - International Herald Tribune | False | By William J. Broad | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/sports/baseball/06chass.html | A Change in Ownership, but Not in Leadership | False | By Murray Chass | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/arts/music/06zank.html | From Single Notes, a Spectrum of Sound | False | By Steve Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/world/asia/06indo.html | Flood Toll Rises, and Indonesia Braces for Disease | False | By Seth Mydans | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/opinion/06iht-edother7.4491807.html | Other Views: South China Morning Post, Haaretz, The Guardian - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/sports/baseball/06base.html | Mets Plan Lottery for Prime Tickets | False | By Michael S. Schmidt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/health/psychology/06essa.html | About That Mean Streak of Yours: Psychiatry Can Do Only So Much | False | By Richard A. Friedman, M.D. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/science/06dietcxn.html | Revisiting a Poison Control Database on Supplement Risks | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/us/politics/06pfun.html | Hurry Up and Wait | False | By Carl Hulse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/world/europe/06briefs-DEFENSEMINIS_BRF.html | Poland: Defense Minister Resigns | False | By Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/sports/06iht-ski.4495321.html | Alpine skiing: Paerson defends her gold medal in super-G - Sports - International Herald Tribune | False | Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/africa/06iht-zim.4494760.html | Economic free fall in Zimbabwe - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/arts/06arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/business/06street.html | State Street to Acquire Investors Financial for $4.5 Billion | False | By Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06norman.html | Both Sides Use Race as Tactic in Brooklyn Corruption Case | False | By Andy Newman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/opinion/l06iraq.html | What the Iraq Report Makes Even Clearer (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-integrity.4489725.html | World Bank blacklists more than 100 firms and individuals for fraud and corruption - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/sports/othersports/06fight.html | A Sport Out on the Edge Takes Aim at the Mainstream | False | By Michael Weinreb | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06nyc.html | Homeless Man Found a Place on East 21st | False | By Clyde Haberman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/us/06deploy.html | Trial Starts for Officer Who Refused to Go to Iraq | False | By William Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/opinion/06iht-edrattner.4491384.html | Fudging the U.S. budget - Opinion - International Herald Tribune | False | Steven Rattner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/science/06angi.html | How Do We See Red? Count the Ways | False | By Natalie Angier | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-visa.4489616.html | Tough U.S. visa requirements may be hurting business travel - Business - International Herald Tribune | False | By Sara J. Welch | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-wage.4496788.html | German union pushes for inflation-beating pay increase - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-BP.4489712.html | BP reports 22 percent profit drop in fourth quarter - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/us/06blogger.html | Jail Record Near for Videographer Who Resisted Grand Jury | False | By Jesse McKinley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/sports/06iht-base.4492634.html | Baseball: Atlanta Braves wonder what new owner plans - Sports - International Herald Tribune | False | Murray Chass | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/technology/06iht-nbc.4495304.html | Jeff Zucker appointed chief of NBC Universal - Technology & Media - International Herald Tribune | False | By Bill Carter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/europe/06iht-carbon.4494947.html | EU to compromise on auto emissions - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06plane.html | Inexperience Noted in Yankeeâ€šÃ„â€´s Plane Crash | False | By Matthew L. Wald | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/health/06atri.html | At Risk: Study Finds Broad Category of Problem Drinkers | False | By Eric Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/business/06flier.html | Yes, Thatâ€šÃ„â€´s a Head in My Baggage. Is There Some Sort of Problem? | False | By DAN VICTOR, as told to Christopher Elliott. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/europe/06iht-london.4494728.html | A 2d U.K. outsourcing company is rocked by a blast - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/opinion/06iht-edgreen.4491371.html | Essay: America watch - Opinion - International Herald Tribune | False | H.D.S. Greenway | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/washington/06libby.html | Libbyâ€šÃ„â€´s Grand Jury Tapes Are Heard in Court | False | By Neil A. Lewis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/pageoneplus/06botcorrex-005.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/sports/basketball/06lopez.html | From the Cover of Magazines to the Back Page of a Career | False | By Bill Finley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/science/06observ.html | The Flora Among Us | False | By Henry Fountain | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/business/06mills.html | Simon Property Revisits a Deal It Abandoned | False | By Terry Pristin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06comptroller.html | Assembly Closer to Naming a Comptroller | False | By Michael Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/science/06qna.html | Shocking! | False | By C. Claiborne Ray | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/opinion/06rattner.html | Fudging the Budget | False | By Steven Rattner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/africa/06iht-iraq.4497145.html | Frustrated Maliki acknowledges problems with Baghdad security operation - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/health/psychology/06pani.html | In Rigorous Test, Talk Therapy Works for Panic Disorder | False | By Benedict Carey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/science/06wolf.html | For Wolves, a Recovery May Not Be the Blessing It Seems | False | By Jim Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/obituaries/06becker.html | George Becker, Who Led Steelworkers Through Period of Growth, Dies at 78 | False | By Dennis Hevesi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/arts/06iht-bookmer.4489512.html | Book Review: The Enemy at Home - Culture - International Herald Tribune | False | By Michiko Kakutani | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-vietrail.4489612.html | High-speed train planned for Vietnam - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/06/world/asia/06iht-china.4494934.html | Beijing points finger at developed nations over climate - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/business/06hyundai.html | Hyundai Chief Sentenced to Prison for Embezzling | False | By Choe Sang-Hun | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/opinion/106walk.html | Bikes, Buses and Plazas (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/arts/music/06more.html | Embodying the Past and Future of an Old Form | False | By Ben Ratliff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/sports/soccer/06soccer.html | Italian Authorities Propose Barring Fans | False | By Peter Kiefer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/arts/06iht-uffizi.4489147.html | Uffizi renovation moves fitfully forward - Culture - International Herald Tribune | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-glob07.4489719.html | Managing Globalization: The global quest for a second passport - Business - International Herald Tribune | False | By Daniel Altman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06senate.html | Race for State Senate Seat Breaks Spending Record | False | By Bruce Lambert | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/style/06iht-rmen.4496057.html | Tailoring takes over American menswear - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/us/06vets.html | A New Problem for Farmers: Few Veterinarians | False | By Pam Belluck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/style/06iht-rsport.4496059.html | New aura for Japanese sportswear - Style & Design - International Herald Tribune | False | By Kaori Shoji | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/technology/06iht-techbrief.4495328.html | Briefing: Kodak challenges HP with low-cost printers - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/americas/06iht-nations.4489476.html | Incoming UN secretary general getting 'reality check' - Americas - International Herald Tribune | False | By Warren Hoge | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/technology/06iht-studios.4490196.html | Wal-Mart is forming a partnership with major Hollywood studios for video downloading - Technology & Media - International Herald Tribune | False | By Michael Barbaro | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/americas/06iht-britain.4497368.html | Video shows 2003 friendly fire incident from Iraq - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/business/06cyberonics.html | Medicare Will Not Cover Nerve Device in Depression | False | By Barnaby J. Feder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/europe/06iht-sun.4489504.html | Computer age brings sun to Italian village in shadow of the Alps - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-BP.4497354.html | BP reports 22% profit drop in fourth quarter - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/sports/hockey/06leetch.html | Leetch Deciding When to Call It a Career | False | By Lynn Zinser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/health/06diag.html | Diagnosis: An Easier Path to the Treatment of Sleep Apnea | False | By Eric Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/health/06iht-climate.4494757.html | Globally, no rush to mend ways on climate change - Health & Science - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/africa/06iht-mideast.4497142.html | Saudis press Palestinian peace effort - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/health/psychology/06brain.html | A Small Part of the Brain, and Its Profound Effects | False | By Sandra Blakeslee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/opinion/106guns.html | Concealed Gun Permits (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/fashion/shows/06FASHION.html | Young Spirits, One of Them an Old Master | False | By Cathy Horyn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/world/europe/06germany.html | Germany Agonizes Over a Brain Drain | False | By Mark Landler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/americas/06iht-cong.4497163.html | Gates sees possibility of some U.S. troops leaving Iraq by end of 2007 - Americas - International Herald Tribune | False | By John Holusha | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/technology/06iht-sonyeric.4495326.html | Sony Ericsson unveils a slimmer Walkman phone - Technology & Media - International Herald Tribune | False | By James Connell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/arts/television/06bell.html | Outsize Talent Who Took the a Train to Anonymity | False | By Ginia Bellafante | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/opinion/06iht-edbudget.4491367.html | The other defense budget - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/africa/06iht-saudi.4489484.html | Saudis take growing role to counter Iran's influence - Africa & Middle East - International Herald Tribune | False | By Michael Slackman and Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/us/06identity.html | Identity Fraud Has Dropped Since 2003, Survey Shows | False | By John Leland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/us/politics/06pweek.html | The Week Ahead | False | By Adam Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/news/06iht-oxan.0206.4491186.html | SCIENCE/TECHNOLOGY: Bird flu remains a global threat - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/world/middleeast/06briefs-ARMYSAYSITUN_BRF.html | Israel: Army Says It Uncovered Hezbollah Bombs | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/science/space/06orbi.html | Orbiting Junk, Once a Nuisance, Is Now a Threat | False | By William J. Broad | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/us/06florida.html | Insurers Foresee No Problems After Tornadoes | False | By LYNN WADDELL | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/americas/06iht-astro.4494944.html | Astronaut arrested for attempted kidnapping - Americas - International Herald Tribune | False | By Christine Hauser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/opinion/06tue4.html | The Price of Corn | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/opinion/06iht-edbearden.4491435.html | Wrong war, wrong time - Opinion - International Herald Tribune | False | Milt Bearden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/sports/hockey/06trade.html | Rangers Trade for Gritty Avery | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-yukos.html | Yukos tax case coming full circle | False | By Andrew E. Kramer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-labor.4496783.html | Immigrant entrepreneurs shape an economy - Business - International Herald Tribune | False | By Nina Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/us/06brfs-kidnap.html | Missouri: New Charges in Kidnappings | False | By Malcolm Gay | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06rupee.html | India Is Reveling in Being the Buyer | False | By Anand Giridharadas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-carbon.4489716.html | Arcelor Mittal joins UN in China pollution project - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/us/politics/06PIntro.html | A Vote Likely to Linger | False | By Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/americas/06iht-boston.4489496.html | Turner Broadcasting and ad agency to pay $2 million for Boston scare - Americas - International Herald Tribune | False | By Katie Zezima | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06property.html | Democratic Support Wilts, Endangering Tax Relief Plan | False | By Ronald Smothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/world/06nations.html | U.N. Chief Returns to Headquarters, Where Battles Await Him | False | By Warren Hoge | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/movies/homevideo/06dvd.html | New DVDs: Cinema Classics | False | By Dave Kehr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/technology/06iht-apple.4490187.html | Two Apples settle dispute - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-electric.4496772.html | General Electric focuses on its strengths, and looks at new areas, like biotechnology - Business - International Herald Tribune | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/americas/06iht-web.0206immig.4487608.html | Immigrant entrepreneurs shape a new economy - Americas - International Herald Tribune | False | By Nina Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-green.4489722.html | Three gasoline-electric hybrids are rated among the 'greenest' cars on the road | False | By Royal Ford | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/arts/music/06sina.html | Wrestling With Sinatra, but Itâ€šÃ„´s a Very Friendly Fight | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/us/06molest.html | Charges Expected in Case of â€šÃ„ºPupil,â€šÃ„´ 26 | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/opinion/06bowl.html | Super Bowl Ads (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/world/middleeast/06diyala.html | Troops in Iraq Kill Official Who Worked for Shiite Cleric | False | By Richard A. Oppel Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/opinion/06cue3.html | The Comptroller Choice | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/pageoneplus/06botcorrex-002.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/pageoneplus/06botcorrex-006.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/americas/06iht-global.4489473.html | Director of global AIDS charity used funds for private purposes - Americas - International Herald Tribune | False | By John Donnelly | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/opinion/06schiff.html | Slip Sliding Away | False | By Stacy Schiff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/style/06iht-rmarc.4496053.html | Marc Jacobs unpeels the layers - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06entrepreneurs.html | Immigrant Entrepreneurs Shape a New Economy | False | By Nina Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/americas/06iht-immig.4489892.html | Immigrant entrepreneurs shape a new economy - Americas - International Herald Tribune | False | By Nina Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/opinion/06luttwak.html | To Help Iraq, Let It Fend for Itself | False | By EDWARD N. LUTTWAK | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/world/middleeast/06iran.html | Iraqi Shiite Calls for U.S.-Iran Talks | False | By Nazila Fathi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/arts/music/06rick.html | Rickie Lee Jones Receives Some Divine Inspiration | False | By Alan Light | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06fobriefs-CONSOLIDATIO_BRF.html | Consolidation in the Timber Industry | False | By Ian Austen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/europe/06iht-exile.4494722.html | Russian exile to meet with investigators from Moscow in Litvinenko case - Europe - International Herald Tribune | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/opinion/06iht-edcorn.html | The price of America's corn | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/world/americas/06rio.html | Drawing Lines Across the Sand, Between Classes | False | By Larry Rohter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/americas/06iht-astro.4489493.html | Astronaut arrested in plan to confront supposed romantic rival - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06bloomberg.html | Bloomberg Says Spitzerâ€šÃ„´s Proposed Budget Would Carve a â€šÃ„ºHoleâ€šÃ„´ in City Finances | False | By Sewell Chan and Michael Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-glob07.4494819.html | Managing Globalization: The global quest for a second passport - Business - International Herald Tribune | False | Daniel Altman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/americas/06iht-web.0206military.4487021.html | Bush's budget would bolster military contractors - Americas - International Herald Tribune | False | By David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/opinion/06tue1.html | The Other Defense Budget | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/05/opinion/05iht-OLD06.4479929.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/arts/06iht-gago.html | Chasing â€šÃ„Â® and buying â€šÃ„Â® art, sight unseen | False | By Jori Finkel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/health/06brody.html | For Teenagers, the Car Is the Danger Zone | False | By Jane E. Brody | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/opinion/06iht-edvaccine.4491386.html | Debating a vaccine - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06bat.html | Officer Is Clubbed by Attacker Who Wanted Gun, Police Say | False | By Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-DEAL.4494092.html | Blackstone raises bid for Equity Office - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/opinion/l06speech.html | Heâ€šÃ„Âs â€šÃ„Â¢Articulateâ€šÃ„Â¢: A Compliment or an Insult? (4 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/fashion/shows/06DIARY.html | Looking Beyond the Runway for Answers on Underweight Models | False | By Guy Trebay | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06assets.html | Senate Takes Up Idea to Lease New Jersey Roads and Lottery | False | By Ken Belson and David W. Chen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/opinion/l06warm.html | Global Warming: No Question Now (5 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06brfs-shoot.html | Brooklyn: Police Shoot Robbery Suspect | False | By Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06brfs-UNION.html | Manhattan: H.M.O. Representatives Unionize | False | By Steven Greenhouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/washington/06military.html | Bushâ€šÃ„Âs 2008 Budget Request Doubles Spending on Replacing Military Equipment | False | By David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/movies/awardsseason/06holly.html | Politicians Are Doing Hollywood Star Turns | False | By David M. Halbfinger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/sports/football/06anderson.html | Manning Shows Off Smile of a Champion | False | By Dave Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/arts/television/06huds.html | Reclaiming a Black Research Scientistâ€šÃ„Âs Forgotten Legacy | False | By Felicia R. Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/arts/television/06heff.html | The Gangs of Los Angeles: Roots, Branches and Bloods | False | By Virginia Heffernan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/sports/basketball/06richardson.html | Richardson on Course for Long-Awaited Return to N.B.A. | False | By Bill Finley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/sports/hockey/06rangers.html | Rangers Score Early but Canâ€šÃ„Ât Stop the Red Wings | False | By Lynn Zinser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/us/politics/06pmoney.html | The Money Race | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/us/06brfs-mayor.html | California: Mayor Seeks Alcohol Treatment | False | By Jesse McKinley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/opinion/l06vote.html | Floridaâ€šÃ„Âs Paper-Trail Vote (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/asia/06iht-kashmir.4489460.html | Out of a hidden grave in Kashmir, a mystery - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/arts/television/06mcnair.html | Barbara McNair, 72, a Singer, Actress and Host of a TV Show, Dies | False | By Margalit Fox | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/americas/06iht-astro.4497362.html | Astronaut arrested for attempted kidnapping - Americas - International Herald Tribune | False | By Christine Hauser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06dierno.html | The Decline of a Family, Played Out on the Stand | False | By Anemona Hartocollis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/us/06hoax.html | Settlement in Terror Scare Is $2 Million | False | By Katie Zezima | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/realestate/06iht-remall07.4494592.html | Malls spring up under the lindens - Properties - International Herald Tribune | False | By Andreas Tzortzis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/07/world/americas/07iht-web.0207astronaut.4501119.html | From spaceflight to attempted murder charge - Americas - International Herald Tribune | False | By John Schwartz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/sports/football/06sandomir.html | In the Rain, Fans and Analysis Are Washed Away | False | By Richard Sandomir | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/sports/06iht-italy.4492637.html | Soccer: Italian cabinet to address hooliganism - Sports - International Herald Tribune | False | By Peter Kiefer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/us/06homeless.html | No Altar, No Pews, Not Even a Roof, but Very Much a Church | False | By Neela Banerjee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/news/06iht-kosovo.4495298.html | Joint plan on Kosovo to receive new push - - International Herald Tribune | False | By Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/science/earth/06clim.html | On the Climate Change Beat, Doubt Gives Way to Certainty | False | By William K. Stevens | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/pageoneplus/06botcorrex-003.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/science/earth/06profile.html | Melding Science and Diplomacy to Run a Global Climate Review | False | By Andrew C. Revkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/world/europe/06russia.html | New Charges in Russia Against Oil Executives | False | By C. J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/world/06caviar.html | U.N. Lifts Ban on Beluga Caviar, Overruling Environmentalists | False | By Felicity Barringer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/health/06real.html | The Claim: The Back Seat of a Car Is the Safest Place to Sit | False | By Anahad Ofá€šÃ„Â´Connor | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/health/06insi.html | Insights: The Ticking Clock in the Doctorá€šÃ„Â´s Office | False | By Eric Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/opinion/06iht-edlet.4491433.html | Global warming; The price of bad wine; What if Iran had nukes?; What are we doing in Iraq?; The Libby trial - Opinion - International Herald Tribune | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/americas/06iht-web.0206astro.html | Astronaut charged with attempted kidnapping | False | By CHRISTINE HAUSER | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/health/nutrition/06nutr.html | Nutrition: Adolescents Arená€šÃ„Â´t Eating Their Vegetables | False | By Eric Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/style/06iht-rny07R.4496055.html | Modern glamour at New York Fashion Week - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/business/06depot.html | Home Depot Proxy Fight Is Settled | False | By David Cay Johnston and Julie Creswell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/us/politics/06rudy.html | Giuliani Steps Closer to a Run in 2008 | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/americas/06iht-britain.4494719.html | Video shows 2003 friendly fire incident that killed British soldier in Iraq - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/asia/06iht-indo.4494713.html | Jakarta flood refugees find life among the dead - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/us/politics/06waxman.html | As Newá€šÃ„Â´Cop on the Beat,á€šÃ„Â´ Congressman Starts Patrol | False | By Philip Shenon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/world/asia/06china.html | China Places AIDS Activist Under House Arrest | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/business/06discovery.html | Two Top Executives to Leave Discovery Communications | False | By Richard Siklos | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/asia/06iht-trip.4489487.html | Hu heads for South Africa - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/nyregion/06mbrfs-construction.html | Manhattan: High Level of Building Permits | False | By Janny Scott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/health/06iht-sneating.4491388.html | National survey finds eating disorders on the rise - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06ink.html | Recalling Days of Rebellion, Tear Gas and Kinship | False | By Trymaine Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/washington/06cong.html | G.O.P. Senators Block Debate on Iraq Policy | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/africa/06iht-baghdad.4489889.html | Iranian diplomat abducted in Baghdad - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/business/06wall.html | S.E.C. Is Looking at Stock Trading | False | By Jenny Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/arts/design/06bibl.html | Believers and Doubters, Inspired by the Word | False | By Martha Schwendener | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/technology/06iht-pirate.4490193.html | Microsoft won't intercede in Russian software piracy case - Technology & Media - International Herald Tribune | False | By Thomas Crampton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/pageoneplus/06botcorrex-001.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-adco.4495197.html | Toyota drops subtlety for macho truck ads - Business - International Herald Tribune | False | By Nick Bunkley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/sports/06iht-pool.4495316.html | U.S. investors buy Liverpool soccer club - Sports - International Herald Tribune | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/business/media/06adco.html | Thanks to the Web, the Scorekeeping on the Super Bowl Has Just Begun | False | By Stuart Elliott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/science/06lett.html | Letters | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/sports/06iht-ski.4494102.html | Alpine skiing: Paerson defends her gold medal in super-G - Sports - International Herald Tribune | False | Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/washington/06budget.html | Bush Releases Budget Aimed to Erase Deficit | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/americas/06iht-libby.4497397.html | Prosecutors in CIA leak trial bear down on Libby grand jury tapes - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/health/06seco.html | Girl or Boy? As Fertility Technology Advances, So Does an Ethical Debate | False | By Denise Grady | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-yuan.4490198.html | U.S. Chamber of Commerce says Washington and Beijing need to move forward on economic talks - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/nyregion/06elevator.html | 3 Deaths May Put Focus on Elevatorsâ€šÃ„Â´ Hardware | False | By Thomas J. Lueck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-visa.4496786.html | Tough U.S. visa requirements may be hurting business travel - Business - International Herald Tribune | False | By Sara J. Welch | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06bus.html | A Week After Bus Changes, Parentsâ€šÃ„Â´ Complaints Continue | False | By Elissa Gootman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/business/06lear.html | Icahn Offers to Acquire Rest of Auto Parts Company | False | By Peter Edmonston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-jal.4489599.html | Japan Airlines to cut 4,300 jobs by 2010 - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/health/06iht-web.0206space.4485857.html | Orbiting junk in space, once a nuisance, is now a threat - Health & Science - International Herald Tribune | False | By William J. Broad | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06totals.html | Totals | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/world/europe/06iht-obits.4494725.html | Obituary: Hans Wegner, groundbreaking designer of Danish Modern furniture - Europe - International Herald Tribune | False | By David Colman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06border.html | When a Visa Becomes a Headache | False | By Sara J. Welch | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/07/world/africa/07iht-web.0207birdflu.4500924.html | Indonesia may sell, not give, bird flu virus to scientists - Africa & Middle East - International Herald Tribune | False | By Donald McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/technology/06video.html | Wal-Mart and Studios in Film Deal | False | By Michael Barbaro | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/arts/06iht-joni.html | For Joni Mitchell, a mixed-media dance | False | By David Yaffe | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/business/worldbusiness/06iht-toyota.4496781.html | Toyota reports record 7.3% quarterly profit - Business - International Herald Tribune | False | By Martin Fackler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/sports/football/06colts.html | Tested by Tribulation, a Coach Discovers New Vigor | False | By Judy Battista | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/business/media/06nbc.html | A New Boss at NBC, and Even Newer Issues | False | By Bill Carter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 0001-01-01 | https://www.nytimes.com/2007/02/06/nyregion/06health.html | Bushâ€šÃ„Ã´s and Spitzerâ€šÃ„Ã´s Budgets Hit New York Hospitals Hard | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-06 | 2007-02-06 | https://www.nytimes.com/2007/02/06/sports/06iht-tennis.4492642.html | Tennis: Few Asians reach the top ranks - Sports - International Herald Tribune | False | Christopher Johnson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/07/business/worldbusiness/07iht-transcol08.4504010.html | Bush seeks to cut spending for passenger trains and airports - Business - International Herald Tribune | False | By Angela Greiling Keane and Gopal Ranam | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07mbrfs-8216VERTICAL_BRF.html | Manhattan: â€šÃ„Â¨Vertical Hourâ€šÃ„Â¨' to Close Early | False | By Campbell Robertson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/washington/07uniform.html | Army Is Going Wrinkle-Free; Velcro Becomes Norm | False | By William Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/world/middleeast/07briefs-MUSLIMSPROTE_BRF.html | Muslims Protest as Israel Digs at Jerusalem Shrine | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/sports/ncaafootball/07illinois.html | Illinois Has Rivals Fuming About Its Recruiting Coup | False | By Pete Thamel and Thayer Evans | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/sports/07iht-ski.4507414.html | Alpine Skiing: Daring to take a straight line - Sports - International Herald Tribune | False | Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/world/europe/07reds.html | Germany Relives 1970s Terror as 2 Seek Release From Jail | False | By Mark Landler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/technology/07chip.html | Samsung to Pay $90 Million in Chip Price Case | False | By David Cay Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07mbrfs-GUILTYPLEAIN_BRF.html | Bronx: Guilty Plea in Killing of Two Men | False | By Timothy Williams | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/technology/07cisco.html | Video Gear Helps to Lift Ciscoâ€šÃ„Ã´s Profit and Shares | False | By Laurie J. Flynn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/obituaries/07denton.html | David W. Denton, Former Federal Prosecutor, Dies at 57 | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/iht-video.html | Amazon and TiVo create venture to put downloaded videos on TV | False | By Brad Stone | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07neediest.html | Man Who Gives Support Finds There Is Some for Him | False | By Gene Demby | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/technology/07iht-ptend08.4504215.html | Kodak's cartridges: A first step | False | By Victoria Shannon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/realestate/commercial/07biotech.html | Keeping the Fruits of Research Close to Home in St. Louis | False | By Robert Sharoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/business/worldbusiness/07iht-deal.4509843.html | Blackstone sets record in buyout of REIT - Business - International Herald Tribune | False | By Terry Pristin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/sports/baseball/07base.html | Rodriguez Avoids a High-and-Tight Pitch | False | By Michael S. Schmidt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/europe/07iht-paris.4509547.html | Two Muslim groups sue French newspaper - Europe - International Herald Tribune | False | By Ariane Bernard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/world/middleeast/07iraq.html | Iraqi Premier Admits Errors in Introducing Security Plan in Baghdad | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/technology/07video.html | Amazon and TiVo in Venture to Put Downloaded Videos on TV | False | By Brad Stone | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07judges.html | Fight Over Pay Causes Some Judges to Sit Out Cases Involving Legislator-Lawyers | False | By Sam Roberts | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/business/worldbusiness/07iht-carbon.4503998.html | Australia studies a carbon-trading system to cut emissions - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/health/07iht-climate.4504541.html | Resistance builds to fight on greenhouse gases - Health & Science - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/health/07iht-snbrain.html | The small brain part that makes us human | False | By Sandra Blakeslee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/asia/07iht-indo.4504544.html | Residents cleaning up as floodwaters recede in Jakarta - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/dining/07choc.html | Pure or Molten, Chocolate Prepares for Its Day | False | By Florence Fabricant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/education/07ap.html | Advanced Placement Tests Are Leaving Some Behind | False | By Sam Dillon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/business/worldbusiness/07iht-taitrade.4504007.html | Taiwan exports jump 17.9 percent - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/dining/07lond.html | The Best Town to Make an Upper Lip Stiff | False | By Kate Sekules | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/business/worldbusiness/07iht-siemens.4511937.html | Siemens reviews activity in light of bribery cases - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/europe/07iht-france.html | Wild card looms in French presidential race | False | By Katrin Bennhold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/health/07iht-cancer.4504538.html | U.S. approves test to predict relapse of breast cancer - Health & Science - International Herald Tribune | False | By Andrew Pollack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/business/media/07zucker.html | Zuckerâ€šÃ„Ã´s Bumpy Ride to the Top | False | By Bill Carter and Jacques Steinberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/asia/07iht-trip.4504573.html | Hu's South Africa trip yields trade agreements - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/technology/07iht-adcol08.4504016.html | Hands-on Tundra pitch aims to outmuscle its rivals - Technology & Media - International Herald Tribune | False | By Nick Bunkley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/business/worldbusiness/07iht-emission.4504103.html | EU offers compromise with carmakers on auto emissions - Business - International Herald Tribune | False | By Dan Bilefsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07wall.html | For Many Colonial-Era Walls, No Tumbling Is Allowed | False | By Matthew J. Malone | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/americas/07iht-congress.4509709.html | Politics ties up Iraq debate in Senate - Americas - International Herald Tribune | False | By Carl Hulse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/opinion/07wed2.html | Playing Politics With Justice | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/world/africa/07iht-web.0207terror.4501561.html | Kuwait court convicts Iraqi lawmaker in 1983 bombings - Africa & Middle East - International Herald Tribune | False | By James Glanz and Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/dining/07cherry.html | Berry Helped to Put Reality Show Chef on Top | False | By David Karp | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/arts/music/07laine.html | Frankie Laine, 93, the Hit-Making Crooner Who Used His Voice â€šÃ„Ã²Like a Horn,â€šÃ„Ã´ Is Dead | False | By Richard Severo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/movies/07soul.html | Before the Wall Fell, a Kafkaesque Nightmare | False | By Manohla Dargis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/world/europe/07berezovsky.html | Russia Tycoon May Talk to Police on Poisoning | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/business/media/07adco.html | To Sell Trucks, Toyota Shuns the Subtle | False | By Nick Bunkley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07towns.html | In Court, as on Gambling Floor, Casinos Have the Better Odds | False | By Peter Applebome | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/europe/07iht-terror.4509538.html | U.K. judge releases 2 of 9 men held in terror plot - Europe - International Herald Tribune | False | By Jane Perlez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/business/07real.html | Shareholder Vote Today Could Settle Fight for Office REIT | False | By Terry Pristin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07mbrfs-FIREDAMAGESC_BRF.html | Queens: Fire Damages Concrete Plant | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/movies/07burn.html | Hereâ€šÃ„Â's a Risky Pickup Line: Iâ€šÃ„Â´m Obsessed With â€šÃ„Â²Annie Hallâ€šÃ„Â´ | False | By Matt Zoller Seitz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/world/europe/07briefs-58NATIONSVOW_BRF.html | France: 58 Nations Vow to End Use of Child Soldiers | False | By Ariane Bernard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/style/07iht-rny08R.html | The politics of the runway: Revisiting the 1980s | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/sports/07iht-rules.4511632.html | Rome approves decree on soccer violence - Sports - International Herald Tribune | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07cold.html | From Searing Flames, a Bleak, Cold Landscape | False | By Michael Wilson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/opinion/07steinem.html | Right Candidates, Wrong Question | False | By Gloria Steinem | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/06/technology/06iht-techbrief.4497412.html | Briefing: Cisco profit rises 40% as customers upgrade - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/dining/reviews/07rest.html | Giving Luxury the Thrill of Danger | False | By Frank Bruni | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/sports/othersports/07white.html | Willye B. White, the First 5-Time U.S. Track Olympian, Dies at 67 | False | By Frank Litsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/pageoneplus/07botcorrex-006.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/business/worldbusiness/07iht-bhp.4504204.html | Goodyear to step down as chairman of BHP Billiton - Business - International Herald Tribune | False | By Wayne Arnold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/world/middleeast/07bomber.html | Iraqi Lawmaker Was Convicted in 1983 Bombings in Kuwait That Killed 5 | False | By James Glanz and Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07mbrfs-NEWCHARGESAG_BRF.html | Brooklyn: New Charges Against Bonanno Family | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/arts/dance/07kobb.html | A Star Dancer Looks for a New World to Conquer | False | By Roslyn Sulcas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/opinion/07iht-edother8.4504693.html | Other Views: Chosun Ilbo, Bangkok Post, The Scotsman - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/americas/07iht-cancer.4509559.html | U.S. approves test to predict relapse of breast cancer - Americas - International Herald Tribune | False | By Andrew Pollack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07cortez.html | Lyrics and Diaries Offered as a Portrait of a Killer | False | By Anemona Hartocollis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/business/worldbusiness/07iht-perk.4511545.html | Memo to the top: Perks are helping to keep workers happy - Business - International Herald Tribune | False | By Dalia Fahmy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/us/07libby.html | Libby Speaks on Tape, but May Not in Court | False | By Neil A. Lewis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07spitzer.html | For Budget, Spitzer Is Seeking Corporate Allies | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/world/africa/07zimbabwe.html | As Inflation Soars, Zimbabwe Economy Plunges | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/washington/07africa.html | U.S. to Create a Single Command for Military Operations in Africa | False | By David Stout | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/technology/07iht-apple.4509837.html | No bravos in EU for Apple overture - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/arts/television/07watc.html | The Unseen and Unexplained, Inching Closer to the Truth | False | By Alessandra Stanley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/business/07electric.html | G.E. Finds Strength in Its Diversity | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/business/worldbusiness/07iht-fed.4504210.html | A Federal Reserve Bank president says U.S. economy is 'solid' - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/washington/07spend.html | Cabinet Members Go to Congress to Push the Budget | False | By Steven R. Weisman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/business/worldbusiness/07iht-ford.4504213.html | Ford will resurrect its Taurus brand - Business - International Herald Tribune | False | By Nick Bunkley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/dining/07fried.html | Koreans Share Their Secret for Chicken With a Crunch | False | By Julia Moskin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/pageoneplus/07botcorrex-008.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/sports/soccer/07soccer.html | Federation Says Success Is Best Way to Promote U.S. Stars | False | By Jack Bell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/07tribe.html | A Tribe Dreams of a Casino, and of a Less Spartan Life | False | By Tina Kelley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/dining/07pig.html | The Staff Party: Red Bull, 6 Pigs, Barbie, Truffles and a Blowtorch | False | By Pete Wells | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/technology/07iht-adco.4510284.html | Automated creation lets businesses be their own ad agency - Technology & Media - International Herald Tribune | False | By Louise Story | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/style/07iht-rsocial.4509109.html | When the once-'It Girl' wears thin - Style & Design - International Herald Tribune | False | By Eric Wilson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/theater/reviews/07gone.html | Madeleines, Turkey Stuffing and Other Thoughts on Loss | False | By Jonathan Kalb | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/realestate/commercial/07tenant.html | When the Welcome Mat Wears Out | False | By Alison Gregor | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/pageoneplus/07botcorrex-004.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/world/americas/07iht-obits.4509553.html | Obituary: Frankie Laine, popular singer of '40s and '50s - Americas - International Herald Tribune | False | By Richard Severo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/world/asia/07pakistan.html | Suicide Bomber Dies at Airport in Pakistan | False | By Salman Masood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/business/worldbusiness/07iht-ibrief.4511542.html | Briefing: 3 countries will build a trans-Balkan pipeline - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/business/worldbusiness/07iht-rial.4504004.html | World Bank lifts suspension of funding for Cambodian projects over alleged corruption. - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/world/americas/07iht-money.4504564.html | Are missing U.S. billions now funding Iraqi insurgents? - Americas - International Herald Tribune | False | By Philip Shenon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/07comptroller.html | Assembly Calls for a Vote on a Comptroller Today | False | By Michael Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/world/europe/07iht-austria.4509541.html | Austria uncovers vast child pornography ring - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/us/07haggard.html | Ousted Pastor â€šÃ„Â'Completely Heterosexualâ€šÃ„Â' | False | By Neela Banerjee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/technology/07music.html | Jobs Calls for End to Music Copy Protection | False | By John Markoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/education/07leonhardt.html | Bridging Gaps Early On in Oklahoma | False | By David Leonhardt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/business/worldbusiness/07iht-bhp.4511539.html | Charles Goodyear to step down as chief executive of BHP Billiton - Business - International Herald Tribune | False | By Wayne Arnold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/world/asia/07iht-flu.4506139.html | Indonesian deal with U.S. vaccine company worries WHO - Asia - Pacific - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/technology/07iht-techbrief.4510434.html | Briefing: Italian publisher buying a Spanish counterpart - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/style/07iht-rkurti.4509107.html | An Indo-Western blend - Style & Design - International Herald Tribune | False | By Sadhna Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/pageoneplus/07botcorrex-009.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/africa/07iht-iraq.4509618.html | U.S. blames Iran for Iraqi arms surge - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/opinion/07friedman.html | Yes, We Can Find the Exit | False | By Thomas L. Friedman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/news/07iht-eu.4511928.html | EU backs new-car emission rules - - International Herald Tribune | False | By Dan Bilefsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/health/07iht-snvital.4503923.html | For teens, where have all the veggies gone? - Health & Science - International Herald Tribune | False | By Eric Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/pageoneplus/07botcorrex-007.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/europe/07iht-dutch.4509544.html | Dutch government marks 'new chapter' by moving back to center - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/sports/07iht-soccer.4507421.html | Liverpool owners take new approach - Sports - International Herald Tribune | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/arts/music/11play.html | Under the Radar but Well Worth Their Grammy Invitations | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/world/asia/07indo.html | Indonesians Still Seeking High Ground | False | By Seth Mydans | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/us/politics/07rudy.html | White House Bid? Giuliani Is Still Undeclared | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/nyregion/07Ellis.html | Removing a Sunken Treasure, With Millions of Stories | False | By Patrick McGeehan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/world/europe/07friendly.html | Tape Recounts U.S. Attack That Killed British Soldier | False | By Sarah Lyall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/world/americas/07briefs-ACAPULCOGUNM_BRF.html | Mexico: Acapulco Gunmen Attack Police, Killing 7 | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07senate.html | Democrat Wins Senate Seat on Long Island | False | By Bruce Lambert | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/technology/07iht-studios.4510431.html | Hollywood converges on Congress - Technology & Media - International Herald Tribune | False | By David M. Halbfinger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/dining/07eggs.html | What the Egg Was First | False | By Marian Burros | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/dining/07lett.html | Letters | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/business/worldbusiness/07iht-elpaso.4511925.html | Pipeline firm to pay fine to settle Iraq allegations - Business - International Herald Tribune | False | By Warren Hoge | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/washington/07military.html | Military Wants More Civilians to Help in Iraq | False | By Thom Shanker and David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/dining/07dcxn.html | Correction: Sharing Romanian Under a Sphinx | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/dining/072arex.html | Recipe: Garlicky Swiss Chard | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/dining/07appe.html | A Morning Meal Begs to Stay Up Late | False | By Melissa Clark | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/dining/07fcal.html | Food Calendar | False | By Florence Fabricant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/06/opinion/06iht-OLD07.4495195.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/europe/07iht-germany.4509562.html | Germans agree to send 6 Tornado jets to Afghanistan - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/business/worldbusiness/07defense.html | U.S. Military Contractors Seek Deals at Bangalore Air Show | False | By Saritha Rai | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/opinion/l07budget.html | The Bush Budget: Misplaced Priorities (2 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/business/worldbusiness/07iht-yuan.4504291.html | China official says government should make yuan more flexible - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/business/media/07movie.html | Hollywood Takes Its Concerns About Piracy and Taxes to Washington | False | By David M. Halbfinger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/books/07grim.html | Back on the Road, Tracking the Red, White and Odd | False | By William Grimes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/pageoneplus/07botcorrex-002.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/automobiles/07ford.html | Ford Will Resurrect the Taurus Brand | False | By Nick Bunkley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/africa/07iht-lagos.4509550.html | Nigerian agency lists corruption allegations against 130 candidates - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/business/worldbusiness/07iht-electric.4504100.html | General Electric focuses on its strengths, and looks at new areas, like biotechnology - Business - International Herald Tribune | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/americas/07iht-pentagon.4504567.html | Military asking other agencies to step up in Iraq - Americas - International Herald Tribune | False | By Thom Shanker and David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/arts/11schi.html | Game On: Hero Returns to Slay His Dragons | False | By Seth Schiesel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07mbrfs-MANFATALLYSH_BRF.html | Bronx: Man Fatally Shot | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/us/politics/07edwards.html | Edwardsâ€šÃ„Ã´s Bloggers Cross the Line, Critic Says | False | By John M. Broder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/automobiles/07auto.html | Toyota Reports Record Profits and Sales in 4th Quarter | False | By Martin Fackler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/sports/football/07vecsey.html | Racial Gains on the Sidelines, a Message for the Polls | False | By George Vecsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/opinion/07dowd.html | This Oneâ€šÃ„Ã´s for You, Joe | False | By Maureen Dowd | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/business/worldbusiness/07iht-studios.4504119.html | Hollywood converges on Congress with concerns about piracy and taxes - Business - International Herald Tribune | False | By David M. Halbfinger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/sports/07iht-world.4507417.html | Roundup: Prosecutors seek prison for Hiddink - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/health/07iht-web.0207cancer.4501523.html | Test to predict breast cancer relapse is approved in U.S. - Health & Science - International Herald Tribune | False | By Andrew Pollack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/opinion/l07prisons.html | Drug Treatment Is Cheaper Than Prisons (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/dining/reviews/07wine.html | Out of Italy, and Packing a Jolt | False | By Eric Asimov | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/education/07education.html | Federal Law Drains Resources for the Gifted | False | By Joseph Berger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/arts/07iht-blume.4503929.html | A French treatise on love and its many irritations - Culture - International Herald Tribune | False | By Mary Blume | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/europe/07iht-web.0207attack.4501531.html | Tape recounts U.S. attack that killed British soldier - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/pageoneplus/07topcorrex.ART.html | Corrections | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/sports/baseball/07burdette.html | Lew Burdette, Masterful Pitcher, Dies at 80 | False | By Richard Goldstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07totals.html | Totals | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/arts/television/07wnet.html | Public Television Plans a Network for Latinos | False | By Elizabeth Jensen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/business/07muse.html | M. Lamar Muse, 86, Dies; Led Southwest Airlines | False | By Matthew L. Wald | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/opinion/07iht-edwar.4504605.html | It's the war, senators - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/opinion/07wed3.html | Government Inside Out | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/washington/07cong.html | Many Voices, No Debate, as Senate Is Stifled on War | False | By Carl Hulse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/arts/07iht-drum.4504742.html | A percussionist's new beat: From concert hall to rock dive - Culture - International Herald Tribune | False | By Daniel J. Wakin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/pageoneplus/07botcorrex-003.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/fashion/shows/07FASHION.html | Marc Jacobs: Beautiful and a Little Bored | False | By Cathy Horyn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/africa/07iht-zim.4504530.html | Economic free fall in Zimbabwe - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/opinion/l07wounded.html | All War Injuries Count (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/arts/music/07scho.html | Conservatory Tries to Raise Its Profile | False | By Daniel J. Wakin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/us/07fire.html | Early Morning House Fire Leaves 10 Dead in Kentucky | False | By STACY NEITZEL and BOB DRIEHAUS | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07mbrfs-FUNDSFORLAND_BRF.html | Southampton: Funds for Landfill Cleanup | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/us/07cart.html | Cleaner Shopping Carts Are Billâ€šÃ„Ã´s Goal | False | By Cate Doty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07ferry.html | Cruise Line to Lady Liberty Is Up for Bid, With Caveats | False | By Patrick McGeehan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/americas/07iht-astro.4504527.html | When the 'right stuff' goes wrong for an astronaut - Americas - International Herald Tribune | False | By John Schwartz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/08/world/africa/08iht-web.0208helicopter.4515972.html | Iraqi insurgents may have new focus on attacking aircraft - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. and James Glanz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/opinion/07iht-edsteinem.4504603.html | Right people, wrong question - Opinion - International Herald Tribune | False | Gloria Steinem | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/asia/07iht-korea.4504547.html | Some hope on North Korea talks - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/us/07list.html | Names of the Dead | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/business/worldbusiness/07iht-yukos.4511551.html | Khodorkovsky accuses Kremlin of 'shameful farce' - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/08/world/africa/08iht-web.0208diplo.4516120.html | Many U.S. diplomats refuse to work in Iraq - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/arts/07arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/opinion/07plissner.html | Ready for Obama Already | False | By Martin Plissner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/sports/07iht-world.4511635.html | Roundup: French agency to rule on Landis - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/opinion/07iht-edcasey.4504579.html | Challenging the mullahs, a signature at a time - Opinion - International Herald Tribune | False | Maura J. Casey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/world/middleeast/07iht-iefs-AGREEMENTWIT_BRF.html | Lebanon: Agreement With U.N. on Hariri Tribunal | False | By Warren Hoge | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/technology/07iht-apple.4504019.html | Jobs wants overhaul of music download system - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/business/07allied.html | Allied Records Are Subpoenaed in â€šÂ„Â‰Pretextingâ€šÂ„Â‰ Case | False | By Julie Creswell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/us/07astronaut.html | From Spaceflight to Attempted Murder Charge | False | By John Schwartz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/us/07frigid.html | In Midwest, a Bitter Turn in a Temperate Winter | False | By Susan Saulny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/sports/hockey/07rangers.html | Rangers Take It to a Shootout, but Brodeur and the Devils Prevail | False | By Lynn Zinser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/business/worldbusiness/07iht-currency.html | In lands of the euro, a growing number of local currencies | False | By Carter Dougherty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/world/asia/07birdflu.html | Indonesia May Sell, Not Give, Bird Flu Virus to Scientists | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/sports/hockey/07puck.html | Sather Not Ready to Let Messier Have His Job | False | By Lynn Zinser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/dining/07mini.html | Mackerel: Good Eating, and a Looker | False | By Mark Bittman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/dining/07pair.html | An Indulgence for a Wine That Asks for Hearty Meat | False | By Florence Fabricant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/technology/07iht-patents.4510280.html | U.S. retains lead in global patents - Technology & Media - International Herald Tribune | False | By John Zarocostas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/opinion/l07pedicure.html | The Bond Between Mom and Her Girl (2 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/americas/07iht-iraq.4507852.html | U.S. military helicopter crashes near Baghdad - Americas - International Herald Tribune | False | By Richard A. Oppel Jr. and Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/pageoneplus/07botcorrex-001.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/americas/07iht-web.0207military.4591179.html | U.S. military wants more civilians to help in Iraq - Americas - International Herald Tribune | False | By Thom Shanker and David S. cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/books/07libe.html | Baghdad Day to Day: Librarianâ€šÂ„Â‰s Journal | False | By Patricia Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/washington/07attorneys.html | A U.S. Attorney Was Removed Without Cause, Official Says | False | By David Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/business/worldbusiness/07iht-samsung.4504105.html | Samsung to pay $90 million in chip price-fixing case - Business - International Herald Tribune | False | By David Cay Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/africa/07iht-mideast.4509332.html | Hamas and Fatah promise to reach compromise - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/asia/07iht-air.4509556.html | What role for emerging India as a U.S. ally? - Asia - Pacific - International Herald Tribune | False | By Anand Giridharadas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/americas/07iht-obits.4504555.html | Obituary: Frankie Laine, popular singer of '40s and '50s - Americas - International Herald Tribune | False | By Richard Severo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/europe/07iht-web.0207germany.4501666.html | Germany relives 1970s terror - Europe - International Herald Tribune | False | By Mark Landler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/asia/07iht-phil.4505995.html | Philippine Senate approves anti-terrorism bill - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/europe/07iht-letter.4509564.html | Letter from Germany: Civil liberties vs. security - Europe - International Herald Tribune | False | Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/europe/07iht-britain.4509535.html | Mail bomb hurts 4 at U.K. office for licenses - Europe - International Herald Tribune | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/news/07iht-oxan.0207.4504515.html | UNITED KINGDOM: Premier may stay until after May poll - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/arts/design/07conn.html | Techieâ€šÂ„Â‰s Cyber Odyssey: Magic in Bits and Bolts | False | By Edward Rothstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/opinion/07iht-edcontract.4504581.html | Government inside out - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07mbrfs-MANCONVICTED_BRF.html | Newark: Man Convicted of Fraud | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/world/africa/07iht-terror.4504570.html | 'Wanted terrorist' a member of Iraqi Parliament - Africa & Middle East - International Herald Tribune | False | By James Glanz and Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/arts/07iht-bookjeu.4503932.html | Book Review: Louis Theroux's "The Call of the Weird" - Culture - International Herald Tribune | False | By William Grimes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/business/worldbusiness/07iht-airbus.4509587.html | A spin into the future on the Airbus A380 - Business - International Herald Tribune | False | By Mark Landler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/theater/reviews/07work.html | When Boy Meets Gay Hustler, Some Personal Truths Are Sure to Emerge | False | By Charles Isherwood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/world/americas/07briefs-MILITARYINQU_BRF.html | Canada: Military Inquiry of Afghan Abuse Claims | False | By Christopher Mason | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/arts/music/07just.html | Timberlake, Pop Juggernaut, Is Gaining Some Unusual Fans | False | By Melena Ryzik | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/dining/07off.html | Off the Menu | False | By Florence Fabricant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/world/middleeast/07saudi.html | Fatah and Hamas Leaders Meet Saudi King for Peace Talks | False | By Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/world/americas/07iht-pentagon.4509622.html | U.S. military asking other agencies to step up in Iraq - Americas - International Herald Tribune | False | By Thom Shanker and David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/world/asia/07iht-air.4504524.html | What role for emerging India as a U.S. ally? - Asia - Pacific - International Herald Tribune | False | By Anand Giridharadas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/business/07walmart.html | Wal-Mart and a Union Unite, at Least on Health Policy | False | By Michael Barbaro and Robert Pear | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/world/americas/07iht-libby.4512028.html | Tim Russert never discussed CIA agent with I. Lewis Libby Jr. - Americas - International Herald Tribune | False | By David Stout | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/world/americas/07iht-web.0207money.4501549.html | U.S. House panel questions monitoring of cash shipped to Iraq - Americas - International Herald Tribune | False | By Philip Shenon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07mbrfs-CITYOPENSMOR_BRF.html | Manhattan: City Opens More Warming Centers | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/arts/07iht-peepthu.4503916.html | People: Charlize Theron, Christina Aguilera, Keith Urban - Culture - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/world/americas/07iht-web.0207congress.4501504.html | News Analysis: Many voices, no debate - Americas - International Herald Tribune | False | By Carl Hulse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/sports/ncaafootball/07dean.html | A Football Standoutâ€šÃ„Ã´s Final Uniform Is Red, the Color of His Gang | False | By Thayer Evans | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/world/asia/07iht-flu.4512025.html | Indonesia sells its avian flu samples to U.S. company - Asia - Pacific - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/sports/othersports/07ski.html | Kildow Sheds a Label and Wins a Silver | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/opinion/07iht-edlet.4504596.html | Pakistan and the Taliban; Keep off the beaches; The Iraq effect?; Kosovo and independence; Adoption in China; Fighting global chain stores; A horse in the spotlight - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/world/asia/07china.html | China Says Rich Countries Should Take Lead on Global Warming | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/health/07breast.html | Test to Predict Breast Cancer Relapse Is Approved | False | By Andrew Pollack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/opinion/07observer.html | Challenging the Mullahs, One Signature at a Time | False | By MAURA J. CASEY | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/business/worldbusiness/07iht-val.4504013.html | Appeal court allows lawsuit against Wal-Mart to proceed - Business - International Herald Tribune | False | By Steven Greenhouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/opinion/07wed1.html | Itâ€šÃ„´s the War, Senators | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/education/07campus.html | Rural Colleges Seek New Edge and Urbanize | False | By Alan Finder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07property.html | New Jersey Senate Passes Tax Plan, Ending Impasse | False | By Ronald Smothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/washington/07bremer.html | House Panel Questions Monitoring of Cash Shipped to Iraq | False | By Philip Shenon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07spy.html | Lawsuit Reveals Many Rifts in a Villageâ€šÃ„´s Police Force | False | By ANAHAD O&#8217;CONNOR and ADAM STONE | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/pageoneplus/07botcorrex-005.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/arts/music/07kapo.html | Hawaiian Music Star, Maker of Hybrid Hits, Seeks a Bigger Stage Beyond Waikiki | False | By Nate Chinen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/opinion/07iht-edkulter.4504583.html | On Jewish critics of Israel - Opinion - International Herald Tribune | False | Stanley I. Kutler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/sports/basketball/07knicks.html | Minor Milestones Add Up for Knicks | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/fashion/shows/07SOCIAL.html | The Shelf Life of Socialites: For Some, Shorter Than a Mini | False | By Eric Wilson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/europe/07iht-attack.4504561.html | Inquest to hear U.S. pilots' tapes in friendly fire incident - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/europe/07iht-letter.4504550.html | Letter from Germany: Civil liberties vs. security - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/nyregion/07mbrfs-FORMERSCHOOL_BRF.html | Riverhead: Former School Official Sentenced | False | By RIVERHEAD: FORMER SCHOOL OFFICIAL SENTENCED | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/opinion/l07iraq.html | Where Is the Leadership on Iraq? (5 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/dining/reviews/07under.html | A Big Bargain in the Diamond District | False | By Peter Meehan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/business/worldbusiness/07iht-deal.4506081.html | Vornado Realty bows out of largest leveraged buyout - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/sports/07iht-cricket.4507411.html | Cricket: Rising from Ashes, England reaches final - Sports - International Herald Tribune | False | By Huw Richards | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/opinion/07iht-ednano.4504585.html | Tiny particles, big worries - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/world/americas/07iht-africa.4504558.html | Pentagon to establish military command for Africa - Americas - International Herald Tribune | False | By David Stout | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/us/07brfs-hoax.html | Massachusetts: Man Charged in Hoax Videotaped Bomb Squad | False | By Katie Zezima | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/dining/07curious.html | In a Bottle, the Scent of a Mouse | False | By Harold McGee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/business/07bias.html | Court Approves Class-Action Suit Against Wal-Mart | False | By Steven Greenhouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 0001-01-01 | https://www.nytimes.com/2007/02/07/sports/soccer/07liverpool.html | Two American Buyers Purchase Liverpool Club | False | By Jack Bell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-07 | 2007-02-07 | https://www.nytimes.com/2007/02/07/business/worldbusiness/07iht-trade.4504107.html | World trade talks hinge on relations in Washington - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/science/08quantum.html | Wizardry at Harvard: Physicists Move Light | False | By Kenneth Chang | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-hsbc.4526511.html | U.S. loan problems shake HSBC - Business - International Herald Tribune | False | By Nicola Clark | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08shelter.html | Bank Settles Shelter Suits by Investors | False | By Lynnley Browning | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/technology/08google.html | Numbers Out on How Rich the YouTube Deal Was | False | By Miguel Helft | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/americas/08iht-cong.4525414.html | House Democrats to offer resolution opposing Iraq troop buildup - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-ech.4520345.html | ECB holds its key interest rate steady at 3.5 percent - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-ibrief.4526588.html | Briefing: EU to begin making case for Airbus before WTO - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/arts/design/08clip.html | Such Cheek! Those Were the Days, Architects | False | By Nicolai Ouroussoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/fashion/08CRITIC.html | A Story in Every Box | False | By Alex Kuczynski | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/arts/08iht-peepfri.html | People: Cã´sÃ©line Dion, Li Yu, Ryan O'Neal | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/africa/08iht-iran.4523991.html | Iran would hit U.S. targets worldwide if attacked, leader says - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/pageoneplus/08botcorrex.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08mbrfs-frozen.html | Brooklyn: Womanâ€šÃ„¸Ã´s Death Attributed to Cold | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08mbrfs-crash.html | Queens: Man Charged in Fatal Accident | False | By Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/washington/08diplo.html | Few Veteran Diplomats Accept Mission to Iraq | False | By Helene Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/opinion/08iht-edbudget.4523388.html | Bush's improbable budget - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/technology/08iht-net.4520225.html | Internet security issues prompt $100 million overhaul - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/us/08deploy.html | Mistrial for Officer Who Refused to Go to Iraq | False | By William Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08totalscity.html | Totals | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/fashion/08DRESSES.html | What They Design, Real Women Wear | False | By Ruth La Ferla | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/arts/music/08boll.html | From Italy, a Pianistic Palette With Playful Dashes of Humor | False | By Nate Chinen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/sports/basketball/08nicks.html | The Knicksâ€šÃ„¸Ã´ Fortunes Are Improving on the Court and at the Ticket Booth | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/books/08masl.html | Clothes Make the Man ... Scared | False | By Janet Maslin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/sports/08iht-soccer.4521841.html | Soccer: Beauty and boorishness at international friendlies - Sports - International Herald Tribune | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/us/08sink.html | Gaping Reminders of Aging and Crumbling Pipes | False | By William Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/us/08mbrfs-BAR.html | Louisiana: Discipline Change Is Opposed | False | By Adam Liptak | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-yen.4520192.html | Bank of Japan policy maker sends mixed signals on rates - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/technology/08camera.html | A Childrenâ€šÃ„¸Ã´s Camera That Lets Piglet Say â€šÃ„¸Ã´Cheeseâ€šÃ„¸Ã´ | False | By Warren Buckleitner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/opinion/08corr.html | Correction | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/europe/08iht-web.0208austria.4517030.html | Austrians uncover vast child porn ring - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/sports/08iht-cycling.4525471.html | Landis will skip Tour de France - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08mayor.html | Mayor Strikes at Critics of Bus Plan | False | By Diane Cardwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-ozjob.4520170.html | Australian jobless rate at 30-year low - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08mbrfs-derail.html | Manhattan: Train Jumps Tracks at Grand Central | False | By William Neuman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/us/08brfs-ECOLI.html | California: Greens Safety Program | False | By Jesse McKinley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/opinion/l08baghdad.html | A Scene in Baghdad (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/technology/08clock.html | The Alarm Clock as a Moving Target. Catch It if You Can. | False | By John Biggs | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/us/08immigrants.html | Suit Charges That Nursery Mistreated Laborers | False | By Nina Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/opinion/08brooks.html | Private Virtue, Public Vice | False | By David Brooks | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/sports/08iht-rules.4521838.html | Italy approves decree on violence - Sports - International Herald Tribune | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/technology/08pogue.html | Breaking the Myth of Megapixels | False | By David Pogue | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/pageoneplus/08botcorrex.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/fashion/08CODES.html | A Winter White That Works for Spring | False | By David Colman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/opinion/08iht-edrussia.4523751.html | Russia's cartel talk - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/books/08circ.html | In Books, a Clash of Europe and Islam | False | By Patricia Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/garden/08garden.html | From the Jurassic to the Patio | False | By Anne Raver | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/technology/08askk.html | Sending Giant Files | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/sports/08iht-ski.4525474.html | Alpine Skiing: Norwegian keeps his balance - Sports - International Herald Tribune | False | Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/technology/08software.html | EMC Plans Public Offering for 10% of Software Division | False | By Steve Lohr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/science/08astronaut.html | Astronautâ€šÃ„¸Ã´s Arrest Spurs Review of NASA Testing | False | By John Schwartz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/news/08iht-oxan.0208.4524326.html | POLAND/CZECH REPUBLIC: Sikorski exit is bad for MD bid - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/technology/08iht-ptpogue08.4516363.html | Blowing up the Megapixel Myth in camera ads - Technology & Media - International Herald Tribune | False | By David Pogue | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/africa/08iht-mideast.4526671.html | Hamas and Fatah reach deal in Mecca - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/opinion/l08hospitals.html | Scope of Hospital Cuts (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-vw.4526521.html | VW safeguards jobs in Brussels - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/europe/08iht-russia.4525149.html | A friend's advice for Putin and Russia - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/web.0208turkey.4517116.html | Murder of editor puts focus on Turkish port - Europe - International Herald Tribune | False | By Sebnem Arsu | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/americas/08iht-camp.4526668.html | Edwards gets lesson in reconciling Internet culture with presidential campaign - Americas - International Herald Tribune | False | By John M. Broder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/sports/baseball/08yankees.html | For Williams and Yankees, Clock Is Ticking | False | By Tyler Kepner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-outsource.4524334.html | Indian CEOs warn of competition for outsourcing crown - Business - International Herald Tribune | False | By Saritha Rai | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/technology/08iht-techbrief.4525595.html | Briefing: New Windows version set for mobile devices - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/fashion/08Online.html | To Sleep, Perchance to Dream, of My Beloved Green Pants | False | By Michelle Slatalla | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/middleeast/08helicopter.html | Copter Crashes Suggest Shift in Iraqi Tactics | False | By Richard A. Oppel Jr. and James Glanz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/us/politics/08lieberman.html | Allied With Democrats, Lieberman Easily Aligns With Republicans | False | By Kate Zernike | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08emissions.html | Europe Proposes to Reduce New Cars€šÃ„Â´ Carbon Dioxide | False | By Dan Bilefsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/europe/08iht-journal.4525146.html | England rises up, momentarily, against its trying rail system - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-deal.4526538.html | A bidding war between egos at Blackstone Group and Vornado - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Terry Pristin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/technology/08iht-ptgadgets08.4516361.html | A George for your iPod and Disney Pix Max for your kids | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/business/08lazard.html | Merger Activity Lifts Lazard to Record 4th-Quarter Profit | False | By Peter Edmonston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/world/asia/08briefs-chinareligion.html | China: Survey Suggests Greater Religious Belief | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/media/08addo.html | Ads Made by You, in a Click | False | By Louise Story | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/technology/08game.html | Talking the Talk and Compiling the Clues | False | By Charles Herold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/africa/08iht-iraq.4526843.html | Iraqi and U.S. troops arrest second-highest official in Health Ministry - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/travel/08iht-web.0209trorange.4519694.html | Arts renaissance in the O.C. | False | By Marc Weingarten | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/washington/08asylum.html | U.S. May Be Mishandling Asylum Seekers, Panel Says | False | By Rachel L. Swarns | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/pageoneplus/08botcorrex.ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-won.4520195.html | Seoul may shift some foreign reserves to stocks - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08man.html | Thomas P. DiNapoli, a Nice Guy Who Wound Up Finishing First | False | By Danny Hakim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/asia/08iht-fighter.4520265.html | China builds a superpower fighter - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/sports/ncaabasketball/08weight.html | Athletes Embrace Size, Rejecting Stereotypes | False | By Jerˆ´sâ©´ Longman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/technology/08george.html | Hey, George, What Song Do You Have Playing on My iPod? | False | By John Biggs | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/world/08food.html | El Paso Corp. to Pay $7 Million as Settlement in Oil-Food Case | False | By Warren Hoge | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/opinion/08thur3.html | A Member of the Club | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/asia/08iht-letter.4519512.html | Japan and China have much to gain from each other - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/sports/08iht-world.4521844.html | Roundup: Henin struggles but rallies to win - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/pageoneplus/08botcorrex.ART-010.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/sports/08iht-arena.4521832.html | Shouting matches dominate tennis as Davis Cup resumes - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/washington/08bush.html | The President Shows His Environmentalist Colors | False | By Sheryl Gay Stolberg and Felicity Barringer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/technology/08iht-premiere.4525577.html | Premiere shares surge after it wins soccer rights - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/technology/08iht-adco09.html | Taking the blush out of personal-care products | False | By Nina Lentini | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08mbrfs-fake.html | Riverhead: Man Charged With Police Impersonation | False | By Nicole Cotroneo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/sports/hockey/08rangers.html | Averyâ€šÃ„´s Arrival Injects Rangers With a Sense of the Possible | False | By Lynn Zinser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/arts/08iht-fmreview9.4520928.html | 'Norbit': Some oversize comedy and whole lot of shtick - Culture - International Herald Tribune | False | By A.O. Scott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/technology/08iht-bt.4520221.html | More Net clients lifts BT profit - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/opinion/08iht-edsantos.4523403.html | Negotiate now, or face the court - Opinion - International Herald Tribune | False | Juan Manuel Santos | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-tax.4526547.html | Deutsche Bank settles U.S. tax-shelter lawsuits - Business - International Herald Tribune | False | By Lynnley Browning | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/theater/08plays.html | Souls Hungry for Salvation, but Thirsty for the Bottle | False | By Ben Brantley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/africa/08iht-mideast.4525243.html | Hamas and Fatah close to agreement - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/asia/08iht-korea.4520293.html | North Korea nuclear talks resume amid optimism - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/world/africa/08nigeria.html | Nigerian Agency Calls 135 Unfit to Run for Office | False | By Lydia Polgreen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/travel/08iht-trfreq9.4519501.html | Frequent Traveler: Jumping barriers that are grounding fliers - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/sports/ncaabasketball/08duke.html | North Carolina Rallies, Extending Dukeâ€šÃ„´s Skid to 3 | False | By Viv Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/fashion/08side.html | Cracked Skin Could Be Path to Asthma | False | By Laurel Naversen Geraghty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/business/08cene.html | Kaizen, That Continuous Improvement Strategy, Finds Its Ideal Environment | False | By Hal R. Varian | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/africa/08iht-sadr.4525914.html | Sadr City starts to turn around, posing new challenges - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/sports/08iht-soccer.4525531.html | Beauty and boorishness at international friendlies - Sports - International Herald Tribune | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/technology/08music.html | Europe Cool to Appleâ€šÃ„´s Suggestions on Music | False | By Eric Pfanner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/americas/08iht-copter.4520285.html | U.S. sees alarming pattern in copter downings - Americas - International Herald Tribune | False | By Richard A. Oppel Jr. and James Glanz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/technology/08valve.html | Warning! This Flashing Red Light Means the Tires Are Low on Air | False | By Ivan Berger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08wall.html | What May Have Made Good Neighbors Now Present a Puzzle | False | By David W. Dunlap | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08mbrfs-mayor.html | Jersey City: Former Deputy Mayor Charged | False | JOHN HOLLCompiled by John Sullivan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-insider.4526541.html | News Analysis: Taking the muzzle off hedge funds is an idea whose time has come - Business - International Herald Tribune | False | By Jenny Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/sports/ncaafootball/08speed.html | N.F.L. Prospects Head to Boot Camp | False | By David Picker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/asia/08iht-aceh.4520274.html | Former separatist becomes governor of Indonesia's Aceh Province - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/africa/08iht-israel.4519509.html | Arab Israelis call for a 'consensual democracy' - Africa & Middle East - International Herald Tribune | False | By Isabel Kershner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/opinion/08iht-ednye.4523392.html | Just don't mention the war on terrorism - Opinion - International Herald Tribune | False | Joseph S. Nye Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/us/08list.html | Names of the Dead | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/garden/08cxn.html | Correction: The Lady Regrets | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/europe/08iht-brits.4525143.html | British police arrest outspoken advocate of fiery Islamic views - Europe - International Herald Tribune | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/pageoneplus/08botcorrex.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/americas/08iht-web.0208.globewarm.4524313.html | Global warming a hot topic in Washington - Americas - International Herald Tribune | False | By John Donnelly | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/business/08reals.html | Takeover Battle Ends With Sale of Big Landlord | False | By Andrew Ross Sorkin and Terry Pristin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/sports/08iht-cycling.4521835.html | Cycling: Landis will skip Tour de France - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/theater/08loom.html | What He Learned While Writing His Book, Whether or Not Itâ€šÃ„Ã´s Theater | False | By Campbell Robertson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/fashion/shows/08FASHION.html | Cutting to the Bone Without the Angst | False | By Cathy Horyn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08senate.html | Prospect of Seizing Control of the State Senate Leaves New York Democrats Giddy | False | By Sewell Chan and Nicholas Confessore | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/arts/08iht-maggie.html | The Maggie Q story: Gone to Asia with an eye toward Hollywood | False | By Robert Ito | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/sports/08iht-ski.4521829.html | Alpine Skiing: Norwegian keeps his balance - Sports - International Herald Tribune | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/americas/08iht-army.4520277.html | U.S. Army withholding Halliburton funds in dispute over hired guards - Americas - International Herald Tribune | False | By Philip Shenon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/arts/08iht-kapono.4519494.html | New gig for a Hawaiian rocker: The Grammy Awards - Culture - International Herald Tribune | False | By Nate Chinen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/fashion/08skin.html | Feeling Parched? Itching Like Crazy? It Must Be Winter | False | By Laurel Naversen Geraghty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/europe/08iht-rules.4525864.html | Italian fans pay price for tighter security - Europe - International Herald Tribune | False | By Ian Fisher and Peter Kiefer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/sports/othersports/08nascar.html | Johnson Adjusts to Nascarâ€šÃ„Ã´s Winnerâ€šÃ„Ã´s Spotlight | False | By Dave Caldwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrant/ Effective Date | Registration Number | Secondar on Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/technology/08iht-3g.4525545.html | Vodafone and Orange will share 3G networks in Britain - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/business/08home.html | Home Depot Gets a Fresh Coat of Less-Glossy Paint | False | By Michael Barbaro | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08gay.html | Emotions Run High at Hearing in Bias Killing | False | By Michael Brick | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/europe/08iht-turkey.4525152.html | Civic groups propose changes to law on insulting Turkishness - Europe - International Herald Tribune | False | By Sebnem Arsu | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/sports/basketball/08amaechi.html | Amaechi, Former Player in N.B.A., Says He's Gay | False | By Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-ecb.4525861.html | ECB warns it could lift rates - Business - International Herald Tribune | False | By Carter Dougherty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/automobiles/08hybrid.html | Waiting List Gone, Incentives Are Coming for Prius | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/obituaries/08macdiarmid.html | Alan MacDiarmid, 79, Who Won Nobel for Work With Plastic, Dies | False | By Kenneth Chang | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/travel/08iht-web.0209trargentine.4519710.html | Making the most of those long Argentine nights - Travel & Dining - International Herald Tribune | False | By Matt Gross | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/obituaries/08williamson.html | Ellis W. Williamson, Who Led Troops in Vietnam, Is Dead at 88 | False | By Douglas Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/pageoneplus/08botcorrex.ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/opinion/l08haggard.html | 'Completely Heterosexual'? Wrong Focus (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/us/08budget.html | 2-Party Talks on Budget Fall Apart Amid Friction | False | By Steven R. Weisman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/sports/basketball/08nets.html | Nets Find Right Mix to End Four-Game Losing Streak | False | By Ray Glier | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/opinion/08thur1.html | Mr. Bush's Improbable Budget | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/health/08iht-collide.4525090.html | Physicists plan costly look at the beginnings of the universe - Health & Science - International Herald Tribune | False | By Dennis Overbye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/garden/08secret.html | Downtown, Scavenging for Castoffs | False | By Penelope Green | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/arts/dance/08armi.html | Semi-Frozen in a Remote Dream World | False | By Gia Kourlas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/sports/othersports/08racing.html | Aqueduct Jockeys Face Safety Issues in Icy Cold | False | By Bill Finley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-home.4520181.html | New chief inverts the pyramid at Home Depot, ending the era of the imperial executive. - Business - International Herald Tribune | False | By Michael Barbaro | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/garden/08antiques.html | Bargain Time for Antiques | False | By Kate Murphy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08tutor.html | City Was Billed for Tutoring of Dead Youth | False | By Elissa Gootman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/opinion/08iht-edlet.4523747.html | Chirac's gaffe; Inaction on warming - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-deal.4520178.html | Blackstone pays $39 billion to win bidding war for Equity Office - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Terry Pristin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/washington/08libby.html | At Libby Trial, Russert of NBC Gives and Gets | False | By Neil A. Lewis and David Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/us/politics/08money.html | Obama Proposes Candidates Limit General Election Spending | False | By DAVID K. KIRKPATRICK | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/world/europe/08italy.html | Italian Court to Try Soldier | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08biobox.html | Profile of Thomas P. DiNapoli | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/technology/08iht-google.4520302.html | A new wave of envy over the YouTube deal - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/fashion/shows/08REVIEW.html | They Know When the Show Can Move On | False | By Eric Wilson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/us/08library.html | Faculty Resists Vote on Bush Institute | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-bmw.4520166.html | BMW's Asian sales rose 13.8% in 2006 - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-jobs.4526514.html | Equal lack of opportunity: Global job market squeezes the old and the young - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/americas/08iht-libby.4525417.html | Journalist is pressed in perjury case on CIA leak - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-google.4526509.html | A new wave of envy over the YouTube deal - Business - International Herald Tribune | False | By Miguel Helft | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/africa/08iht-mideast.4520296.html | Palestinian factions focus on cabinet and Western boycott - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/arts/music/08trin.html | From Wall Street, an Evening Tour Dedicated to the Holy | False | By Allan Kozinn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/europe/08turkey.html | Suspects in Journalist's Killing Came From a Hotbed of Turkish Ultranationalist Sentiment | False | By Sebnem Arsu | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/europe/08briefs-Berlusconi.html | Italy: 'At Peace,' and Mrs. Berlusconi Still | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/business/08sbiz.html | With Oscar and Felix as Co-Founders, Does a Company Have a Chance? | False | By Abby Ellin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/world/asia/08NATO.html | U.S. to Press NATO for Help in Afghanistan | False | By Agence France-Presse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/obituaries/08thal.html | Leon J. Thal, Neurologist Who Led Study for Alzheimer's Drugs, Dies at 62 | False | By Jeremy Pearce | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/business/08krause.html | Bradley Krause, 58, Kinko's Partner, Is Dead | False | By Dennis Hevesi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/americas/08iht-nato.4526660.html | Gates wants NATO to fulfill its troop pledges for Afghanistan - Americas - International Herald Tribune | False | By Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/americas/08iht-web.0208security.4516750.html | U.S. security debate centers inspections of air cargo - Americas - International Herald Tribune | False | By Eric Lipton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/theater/08deaf.html | A French Theater Where Even Those Who Can't Hear Share One Language | False | By Alan Riding | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/fashion/08ROW.html | Yes, You Do Look Fat | False | By Eric Wilson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/world/asia/08archaeology.html | Olympic Construction Unearths Ancient Treasure Trove | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-premiere.4526517.html | Premiere shares surge after it wins soccer rights - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/africa/08iht-iran.4525584.html | Iran would hit U.S. targets worldwide if attacked, supreme leader says - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/opinion/08thur4.html | The Tragedy of Lisa Nowak | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/arts/08iht-bookven.4519504.html | Book Review: Heart-Shaped Box - Culture - International Herald Tribune | False | By Janet Maslin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/07/opinion/07iht-OLD08.4510282.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/arts/music/08orph.html | What Do You Play in the Evening? Serenades, Moonlight Becomes Them. | False | By Bernard Holland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/arts/08arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/africa/08iht-iraq.4524447.html | Deputy health minister is arrested in Baghdad - Africa & Middle East - International Herald Tribune | False | By Damien Cave and Jon Elsen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/travel/08iht-web.0209trconnor.4519787.html | In search of Flannery O'Connor - Travel & Dining - International Herald Tribune | False | By Lawrence Downes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/technology/08iht-pttoys08.4516365.html | A new generation of flying toys - Technology & Media - International Herald Tribune | False | By Michel Marriott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/world/europe/08britain.html | Letter Bombs Are Coordinated, Britain Says | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/americas/08iht-cong.4526666.html | House Democrats to offer resolution on Iraq troop buildup - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/realestate/08iht-releft.4524932.html | Prize in land war: Anything in London - Properties - International Herald Tribune | False | By Shelley Emling | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/washington/08eagle.html | Interior Dept. Gets Reprieve on Its Decision on Bald Eagle | False | By Felicity Barringer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/garden/08room.html | Room to Improve | False | By Stephen Milioti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/world/europe/08briefs-Khodorkovsky.html | Russia: Khodorkovsky Dismisses New Charges as â€šÃ„Â²Absurdâ€šÃ„Â´ | False | By C. J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08oyster.html | 8-Year Lapse in Safety Procedures Adds to Debate on New Jersey Power Plant | False | By John Sullivan and Matthew L. Wald | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/crosswords/bridge/08card.html | Pair of Inexact Sciences: Computer Play and Bidding | False | By Phillip Alder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-web.0208deal.4517821.html | Blackstone wins takeover battle for big landlord - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Terry Pristin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08newark.html | Newark Squandered Millions, Audit Sought by Booker Shows | False | By Andrew Jacobs | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/world/asia/08korea.html | Nuclear Talks on North Korea Set to Resume in Beijing | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/opinion/08iht-ediraq.4523390.html | The fog of accountability - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08insure.html | Insurerâ€šÃ„Â´s Financial Weakness May Imperil Trade Center Project | False | By Joseph B. Treaster and Charles V. Bagli | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/americas/08iht-diplo.4520271.html | Where U.S. diplomats fear to tread - Americas - International Herald Tribune | False | By Helene Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/technology/08iht-adco.4520219.html | The Web drives an advertising boom without the need for agencies - Technology & Media - International Herald Tribune | False | By Louise Story | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/opinion/l08astronaut.html | The Astronaut and Human Nature (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/fashion/08POINTS.html | Lions and Tigers. No Bears? Oh, My! | False | By Kristina Dechter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/pageoneplus/08botcorrex.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/fashion/08rehab.html | My Big Bad Mouth | False | By Mireya Navarro | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08mbrfs-shake.html | Queens: Sitter Guilty of Shaken-Baby Assault | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/theater/reviews/08frug.html | Two Thieves and Picasso: Whoâ€šÃ„Â´s Robbing Whom? | False | By Neil Genzlinger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/americas/08iht-web.0208.globeweapons.4524270.html | Weapons that aren't ready dot Bush's war budget – Americas – International Herald Tribune | False | By Bryan Bender | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/sports/othersports/08landis.html | Landis Is on Tour to Finance Defense | False | By Juliet Macur and Michael S Schmidt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08air.html | A380 Test Flight: 2 Bars, 15 Lavatories and 200 Reporters | False | By Mark Landler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/world/europe/08austria.html | Child Pornography on Vienna Computer Prompts Worldwide Hunt | False | By Craig S. Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/arts/music/08vere.html | A Big, Heartfelt Serving of the Old Razzle-Dazzle | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08mine.html | After Record Profit, Chief Says He'll Leave | False | By Wayne Arnold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/americas/08iht-astro.4525411.html | Astronaut's arrest spurs review of NASA testing – Americas – International Herald Tribune | False | By John Schwartz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/pageoneplus/08botcorrex.ART-011.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/pageoneplus/08botcorrex.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-home.4526585.html | Home Depot returns to its humble roots – Business – International Herald Tribune | False | By Michael Barbaro | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/washington/08waxman.html | Army Says It Will Withhold $19.6 Million From Halliburton, Citing Potential Contract Breach | False | By Philip Shenon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-toyota.4526592.html | With waiting lists filled, Toyota starts advertising the Prius – Business – International Herald Tribune | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-hybrid.4520184.html | With waiting lists filled, Toyota starts advertising the Prius – Business – International Herald Tribune | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/opinion/08thur2.html | The Fog of Accountability | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/garden/08natsale.html | Residential Sales | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/opinion/08iht-edother9.4523909.html | Other Views: Business Times, Irish Times, Jordan Times – Opinion – International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08convention.html | Records Show Extra Scrutiny of Detainees in â€˜Â¸Â '04 Protests | False | By Jim Dwyer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/style/08iht-rfabric.4526125.html | New season will put the daring back in fabrics – Style & Design – International Herald Tribune | False | By Katie Weisman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08mbrfs-plot.html | Manhattan: Couple Charged With Murder Conspiracy | False | By Al Baker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/health/08iht-web.0208weight.4516740.html | Over-the-counter weight-loss drug is approved in U.S. – Health & Science – International Herald Tribune | False | By Stephanie Saul | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-hsbc.4524331.html | HSBC to shake up management after rising bad loans in the United States – Business – International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/sports/ncaafootball/08sign.html | Saban and Davis Show They Can Still Recruit | False | By Thayer Evans | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/opinion/08brooks.html | The U.N. in Bosnia (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/world/europe/08france.html | Trial Over Muhammad Cartoons Begins in France | False | By Ariane Bernard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/world/middleeast/08saudi.html | Hamas and Fatah Pledge to Meet Until They Agree | False | By Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/07/business/worldbusiness/07iht-airbus.4512436.html | For Airbus, A380 demonstration flight is a big, big event – Business – International Herald Tribune | False | By Mark Landler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-perk.4520189.html | Memo to the top: Perks help keep workers happy - Business - International Herald Tribune | False | By Dalia Fahmy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/world/middleeast/08israel.html | Noted Arab Citizens Call on Israel to Shed Jewish Identity | False | By Isabel Kershner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08mbrfs-soup.html | Camden: Campbell Soup Announces Expansion | False | By Robert Strauss | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/sports/baseball/08base.html | Reynoldsâ€šÃ„Â´s Pact Is Included in Amended ESPN Suit | False | By Richard Sandomir | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/us/08gang.html | Officials See a Spread in Activity of Gangs | False | By Randal C. Archibold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/us/politics/08romney.html | Mormon Candidate Braces for Religion as Issue | False | By Adam Nagourney and Laurie Goodstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/technology/08garmin.html | A Pint-Size Navigator for Those Traveling Light | False | By Damon Darlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/realestate/08iht-reba.4524934.html | A haven in Buenos Aires - Properties - International Herald Tribune | False | By Andreas Tzortzis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-cell.4520174.html | Japanese cellphone firms to work together on 3G platform - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/opinion/08iht-edzarif.4523405.html | The folly of turning on Iran - Opinion - International Herald Tribune | False | Javad Zarif | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08build.html | Bloomberg Adds Safety Measures in Response to Rise in Construction Deaths | False | By Diane Cardwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08fobriefs-PEMEXOILFIEL_BRF.html | Mexico: Pemex Oil Field Declining | False | By ELIZABETH MALKIN | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/opinion/08iht-edbowring.4523741.html | A closer look at India - Opinion - International Herald Tribune | False | Philip Bowring | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/technology/08iht-patents.4520228.html | U.S. retains lead in global patents - Technology & Media - International Herald Tribune | False | By John Zarocostas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/garden/08qna.html | Garden Q.&A. | False | By Leslie Land | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-rupee.4526544.html | Indian CEOs warn of competition for outsourcing crown - Business - International Herald Tribune | False | By Saritha Rai | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/asia/08iht-indo.4520290.html | Overnight rain hampers Jakarta cleanup - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/sports/golf/08pga.html | P.G.A. Removes International From Schedule | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/africa/08iht-web.0208israel.4516756.html | Noted Arab citizens call on Israel to shed Jewish identity - Africa & Middle East - International Herald Tribune | False | By Isabel Kershner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/technology/08iht-kodak.4525542.html | Kodak plans to cut up to 5,000 more jobs - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/technology/08toys.html | If Leonardo Had Made Toys | False | By Michel Marriott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08neediest.html | After 2nd Arrest, Woman Finds a Life Free of Drugs | False | By Anthony Ramirez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/pageoneplus/08botcorrex.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08rell.html | Rell Seeks Tax Increase to Raise $3 Billion for Connecticutâ€šÃ„Â´s Public Schools | False | By Jennifer Medina | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/us/08diet.html | Over-the-Counter Weight-Loss Drug Is Approved | False | By Stephanie Saul | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/arts/television/08heff.html | â€šÃ„ÂöWeâ€šÃ„Â´re Not Datingâ€šÃ„Â´: A Morning Show With Sex on the Brain | False | By Virginia Heffernan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/technology/08nortel.html | Nortel to Cut Another 3,900 Jobs in Europe and North America | False | By Ian Austen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/opinion/08herbert.html | â€šÃ‚Â²They Beat Giary So Badâ€šÃ‚Â' | False | By Bob Herbert | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/europe/08iht-viagra.4525587.html | 'There has been a Viagra explosion in Spain' - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/washington/08cong.html | House Sets Path for Iraq Vote, but Must Decide What to Say | False | By Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/business/08sbu.html | House Committee to Examine Recent Performance of S.B.A. | False | By Ron Nixon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/world/middleeast/08briefs-iraqrefugees.html | Iraq: U.S. Forms Refugees Task Force | False | By Rachel L. Swarns | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/opinion/08iht-edshanley.4523749.html | Meanwhile: I am, therefore I doubt - Opinion - International Herald Tribune | False | John Patrick Shanley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/washington/08cargo.html | Security Debate Centers on Tougher Standards for Inspections of Air Cargo | False | By Eric Lipton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/sports/othersports/08snowboard.html | Riding the Rails All Over Union Sq. | False | By Matt Higgins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/opinion/08zarif.html | How Not to Inflame Iraq | False | By Javad Zarif | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08comptroller.html | Legislators Pick a Comptroller, Defying Spitzer | False | By Michael Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/technology/08net.html | VeriSign Moves to Address an Internet Security Problem | False | By John Markoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/opinion/l08iraq.html | Two Things to Get Us Out of Iraq (6 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/style/08iht-rny09R.4526131.html | Brrrr! Designers are reflecting climate change | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08starrett.html | With Bid of Well Over $1 Billion, Starrett City Auction Intensifies | False | By Charles V. Bagli | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/world/americas/08iht-security.4525420.html | New scrutiny for air cargo screening - Americas - International Herald Tribune | False | By Eric Lipton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/pageoneplus/08botcorrex.ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/fashion/08Fitness.html | Whatever Happened to Jane Fonda in Tights? | False | By David Sheff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/world/europe/08birmingham.html | British Court Frees 2 Arrested as Suspects in Terrorism Plot | False | By Jane Perlez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/sports/ncaabasketball/08roberts.html | A Player Serves Notice to Homophobic Sports Culture | False | By Selena Roberts | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/sports/golf/08golf.html | Woodsâ€šÃ‚Â's Schedule May Aid Pursuit of Nelsonâ€šÃ‚Â's Mark | False | By Damon Hack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/business/worldbusiness/08iht-currency.html | In the lands of the euro, a growing number of local alternative currencies have their appeal. | False | By Carter Dougherty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/nyregion/08mbrfs-drugs.html | Newark: Man Sentenced for Drug Dealing | False | By John Holl | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 0001-01-01 | https://www.nytimes.com/2007/02/08/garden/08dirt.html | Down and Dirty | False | By David Gelles | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-08 | 2007-02-08 | https://www.nytimes.com/2007/02/08/technology/08iht-web.0208youtube.4517915.html | Numbers out on how rich the YouTube deal was - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/business/worldbusiness/09iht-wbview10.4532243.html | ViewPoints: It's the economy, court decides - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/arts/09iht-idbrief510C.4536491.html | Review: Ace Of Spades - Culture - International Herald Tribune | False | By Bliss Broyard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/opinion/09iht-edlet.4533624.html | Chinese currency; The French presidential race - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/10/sports/10iht-world.4542685.html | Roundup: AC Milan fights Saturday deadline - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/music/09jazz.html | Jazz Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09spitzer.html | N.Y. Governor Escalates Feud With Legislature | False | By Michael Cooper and Danny Hakim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/business/worldbusiness/09iht-climate.4538927.html | Branson offers a $25 million prize for reducing global warming - Business - International Herald Tribune | False | By James Kanter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/books/09book.html | Victims in a 1910 Railroad Tragedy Live, and Die, Again | False | By William Grimes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/arts/music/09classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/business/09wall.html | Ex-Chief of S.E.C. Joins Perella Weinberg Investment Bank | False | By Peter Edmonston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09mbrfs-PCB.html | Albany: Further Delay for River Cleanup | False | By Anthony DePalma | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/africa/09iht-sadr.4533913.html | Sadr City starts to turn around, posing new challenges - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/business/09hedge.html | Fortress Goes Public, a First for Hedge Funds Inside U.S. | False | By Michael J. de la Merced | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/your-money/09iht-mdivorce.4538249.html | Divorce: Money changes everything - Your Money - International Herald Tribune | False | By Jennifer Conlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/style/09iht-rlauren.4539019.html | Ralph Lauren goes for the gold | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/theater/reviews/09heights.html | From the Corner Bodega, the Music of Everyday Life | False | By Charles Isherwood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/middleeast/09iraq.html | Iraqâ€šÃ„Ã´s No. 2 Health Official Is Held and Accused of Financing Shiite Militants | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/americas/09iht-camp.4533901.html | Edwards gets lesson in reconciling Internet culture with presidential campaign - Americas - International Herald Tribune | False | By John M. Broder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09starrett.html | $1.3 Billion Buys Giant Brooklyn Complex | False | By Charles V. Bagli | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/washington/09notebook.html | Media Censors for the Jury Let a Style Item Get Through | False | By Scott Shane | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/world/asia/09gates.html | NATO Asked to Meet Promises Already Made to Afghanistan | False | By Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/opinion/09iht-edstokes.4533638.html | More skirmishes do not make a war - Opinion - International Herald Tribune | False | Bruce Stokes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/sports/othersports/09stephenson.html | In the Coney Island Footsteps of Marbury | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/arts/09iht-idbrief510E.4536585.html | Review: Fruit of the Lemon - Culture - International Herald Tribune | False | By Uzodinma Iweala | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/opinion/09krugman.html | Edwards Gets It Right | False | By Paul Krugman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/music/09allo.html | Give Me Scotland Yard and Dial M for Music | False | By Anne Midgette | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/asia/09iht-viet.4533898.html | Vietnamese leader logs on, defends ban on private media - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/world/europe/09britain.html | British Deny â€šÃ„Ã´Witch Huntâ€šÃ„Ã´ in Arrest of Muslim | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/africa/09iht-reax.4540578.html | EU and U.S. are cautious over Palestinian deal - Africa & Middle East - International Herald Tribune | False | By Dan Bilefsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/business/09legal.html | The Complicated End of an Ex-Law Firm | False | By Ellen Rosen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/sports/hockey/09devils.html | Brodeur Gives the Islanders Nothing, and the Devils Like It | False | By Dave Caldwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/arts/09iht-web.0209leonardo.4531018.html | A real-life mystery: The hunt for the lost Leonardo - Culture - International Herald Tribune | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/us/09statehouse.html | Less Is More, but in Idaho, Not for Long | False | By William Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/09spar.html | Spare Times | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/technology/09iht-parc.4532249.html | Research firm bets its search-engine technology can upstage Google - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09storm.html | Oswego County Is Buried Under Six Feet of Snow, and More Is Expected | False | By Anahad O'Connor | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/style/09iht-rrucci.4539024.html | Ralph Rucci, the weightless designer - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/arts/09iht-idbriefs10G4536672.html | Review: Wish I Could Be There - Culture - International Herald Tribune | False | By James Campbell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/arts/09iht-melik10.4533704.html | A new trend at Impressionist and Modern art auctions - Culture - International Herald Tribune | False | By Souren Melikian | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/europe/09iht-nato.4539003.html | Russian faults U.S. over plan on missiles - Europe - International Herald Tribune | False | By Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/arts/09iht-flik10.4533694.html | Movies: 'An Unreasonable Man': Reappraising Ralph Nader, the activist and the candidate - Culture - International Herald Tribune | False | By A.O. Scott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/music/09pop.html | Pop and Rock Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/business/worldbusiness/09iht-web.0209lear.4538432.html | Lear agrees to buyout offer of $2.8 billion from Icahn - Business - International Herald Tribune | False | By NICK BUNKLEY | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/europe/09iht-vaccine.4539049.html | Wealthy nations to finance vaccines for children in poor countries - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/opinion/l09vets.html | Cats May Be Cuter, but Cattle Need Vets, Too (2 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/americas/09iht-smith.4540583.html | Autopsy is inconclusive in Anna Nicole Smith's death - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/arts/09iht-IDSIDE10.4533724.html | James Fenton's 'Selected Poems': Beneath a jaunty surface, a lurking menace - Culture - International Herald Tribune | False | By Stephen Metcalf | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/us/09brfs-MEMORIAL.html | New Hampshire: Memorial to Fallen Image | False | By Katie Zezima | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/opinion/09iht-edhedge.4533622.html | A matter of fair play - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/music/09timh.html | He's Bringing Commitment Back (and Not in a Box) | False | By Sia Michel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/business/worldbusiness/09iht-alcatel.4538766.html | Alcatel-Lucent increases job cuts to 12,500 - Business - International Herald Tribune | False | By Victoria Shannon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/business/09norris.html | Should U.S. Markets Be Wide Open? | False | By Floyd Norris | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/sports/soccer/09soccer.html | Soccer in Italy to Resume, With Stadiums Vacant | False | By Ian Fisher and Peter Kiefer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09brfs-SHOT.html | Queens: Man Sentenced for Shooting | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/design/09orig.html | Meet the Relatives. They're Full of Surprises. | False | By John Noble Wilford | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/movies/09movie.html | Movie Guide and Film Series | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09nuke.html | New York to Test Ways to Prevent Nuclear Terror | False | By Eric Lipton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/business/worldbusiness/09iht-hedge.html | A plea for openness from a surprising source | False | By Jenny Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/us/09smith.html | Anna Nicole Smith Is Found Dead in Florida | False | By Abby Goodnough and Margalit Fox | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/us/09brfs-FIREHOUSE.html | Vermont: Firehouse to Get New Tenants | False | By Katie Zezima | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/us/politics/09pelosi.html | Speakerâ€šÃ„Ã´s Plane Becomes a Point of Criticism | False | By Carl Hulse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/americas/09iht-web.0209secure.4531005.html | U.S. to test ways to prevent nuclear terror - Americas - International Herald Tribune | False | By Eric Lipton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/dance/09hamb.html | Thomas Mann Dances to the Strains of Bach and Wagner | False | By Jennifer Dunning | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/pageoneplus/09botcorrex.TXT-003.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/design/09voge.html | Whitney Looks to Itself for the Next Biennial | False | By Carol Vogel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/opinion/09iht-edbrody.4533609.html | Essay: The ivory tower goes global - Opinion - International Herald Tribune | False | William R. Brody | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/us/09atlanta.html | Family of Police Shooting Victim Protests Prosecutorâ€šÃ„Ã´s Actions | False | By Brenda Goodman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/travel/escapes/09disney.ready.html | Sea Change for a Dad | False | By Finn-Olaf Jones | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/music/09arte.html | German String Quartet Warms Up With Webern | False | By Bernard Holland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/business/worldbusiness/09iht-pingan.4532347.html | Ping An Insurance opens share sale worth $5 billion - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/arts/09iht-peepsat.4533697.html | People: Kevin Costner, Ennio Morricone, Merle Haggard - Culture - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/asia/09iht-indo.4538979.html | A preventable tragedy in Jakarta? - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/sports/ncaabasketball/09heels.html | Duke Comes Out on Top in Battle of No. 1 vs. No. 2 | False | By Viv Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/sports/09iht-sail.4532881.html | Sailing: 2 top skippers plan a World Sailing League - Sports - International Herald Tribune | False | Christopher Clarey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/us/09immig.html | Illegal Immigrants Slain in an Attack in Arizona | False | By Randal C. Archibold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/world/europe/09chirac.html | Chirac Discusses Life After Politics in TV Interview | False | By Ariane Bernard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/design/09art.html | Museum and Gallery Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/business/worldbusiness/09iht-wbspot10.4532258.html | Spotlight: Romanian business chief sees EU entry outdoing 1989 - Business - International Herald Tribune | False | By Matthew Brunwasser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/travel/escapes/09ahead.ready.html | Still Room in New Orleans | False | By Pableaux Johnson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/asia/09iht-korea.4534219.html | Compromise elusive in North Korean nuclear talks - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/washington/09libby.html | NBCâ€šÃ„Ã´s Russert Wraps Up Prosecution Case in Libby Trial | False | By Neil A. Lewis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/asia/09iht-meal.4533895.html | In Bangkok, a million baht dinner clashes with philosophy of moderation - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/pageoneplus/09botcorrex.TXT-004.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/business/media/09online.html | EMI May Sell Recordings Online With No Anti-Copying Software | False | By Jeff Leeds | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09brooklyn.html | New York Moves Toward Suit Over a 50-Year-Old Oil Spill | False | By Nicholas Confessore | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/business/worldbusiness/09iht-rupee.4532302.html | As India grows prosperous, inflation starts spiraling - Business - International Herald Tribune | False | By Keith Bradsher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/americas/09iht-intel.4540550.html | Senate panel is split over Iraq intelligence - Americas - International Herald Tribune | False | By David Stout | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/sports/baseball/09base.html | Spring Training Nears, Citi Field Begins to Sprout | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/business/09kodak.html | Shrinking Pains at Kodak | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/opinion/09fri1.html | Making Democracy Credible | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/health/09iht-collide.4533892.html | Physicists plan a huge and costly look at the beginnings of the universe - Health & Science - International Herald Tribune | False | By Dennis Overbye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/arts/09iht-idbriefs10D.4536535.html | Review: Because She Can - Culture - International Herald Tribune | False | By Alexandra Jacobs | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/world/europe/09briefs-frenchpolice.html | France: Police Officers Investigated in Deaths That Led to Riots | False | By MAIA de la BAUME | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/pageoneplus/09botcorrex.TXT-009.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/movies/09hann.html | How He Arrived at That Acquired Taste | False | By Jeannette Catsoulis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09brfs-crack.html | Queens: Man Sentenced for Killing | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/pageoneplus/09topcorrex.html | Corrections | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/arts/09iht-web.0210baconb.html | A Bacon portrait sets a record at Â·Â£14 million | False | By Souren Melikian | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/news/09iht-oxan.0209.4534081.html | JAPAN: Contradictory pressures weigh on rate decisions - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/arts/09iht-idbriefs10F.4536718.html | Review: Heart-Shaped Box - Culture - International Herald Tribune | False | By Geoff Nicholson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/world/europe/09turkey.html | Civic Groups Seek to Amend Law on Insults to Turkish State | False | By Sebnem Arsu | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/your-money/09iht-mentry10.html | Entry Level: What contrarian analysis is telling you to do â€šÂ„Â® and why | False | By Mark Hulbert | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/sports/09iht-cycling.4533499.html | Cycling: Landis will skip Tour de France - Sports - International Herald Tribune | False | By Graham Bowley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/opinion/l09educ.html | Gifted Children (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/world/europe/09briefs-frenchdoctor.html | France: French Doctor to Lead Global Disease Fund | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/opinion/09iht-edother10.4533612.html | Other Views: Daily Star, Times of India, The News - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/asia/09iht-drugs.4532296.html | China orders investigation into drug agency - Asia - Pacific - International Herald Tribune | False | By David Barboza | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/movies/09mari.html | Whoâ€šÂ„Â·s Afraid of an Artist Who Loved Flowers? | False | By Manohla Dargis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/othersports/09landis.html | Landis Agrees to Skip Racing in France This Year | False | By Juliet Macur | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/business/media/09adco.html | Products No Longer So Personal | False | By Nina M. Lentini | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/theater/09sex.html | Sex, Repressed and Unleashed | False | By Ginia Bellafante | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/sports/09iht-tennis.4540587.html | Tennis: Switzerland splits Davis Cup openers with Spain after Nadal pulls out - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09jump.html | Student Is Found Dead, Apparently of a Suicide, at a New Jersey High School | False | By Tina Kelley and Nate Schweber | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/us/09list.html | Names of the Dead | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/10/sports/10iht-ski.4542688.html | U.S. women's ski star shows skill and more - Sports - International Herald Tribune | False | Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/arts/09kids.html | Spare Times: For Children | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/business/worldbusiness/09iht-chevron.4540390.html | Chevron may bid for Yukos assets - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/americas/09iht-obits.4533886.html | Obituary - Americas - International Herald Tribune | False | By Abby Goodnough and Margalit Fox | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09cortez.html | Defendant Denies Killing Dancer, and Offers Theory on Evidence | False | By Anemona Hartocollis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09transit.html | Rising Costs Prompt Changes in Transit Hub at Ground Zero | False | By David W. Dunlap | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/americas/09iht-secure.4533916.html | New York to be a testing ground for terror defense system - Americas - International Herald Tribune | False | By Eric Lipton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/africa/09iht-web.0209mideast.4536930.html | Clashes at disputed Jerusalem holy site - Africa & Middle East - International Herald Tribune | False | By GREG MYRE and JON ELSEN | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/news/09iht-mideast.4533904.html | Palestinians sign accord on unity government - - International Herald Tribune | False | By Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/pageoneplus/09botcorrex.TXT-006.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/business/worldbusiness/09iht-ibrief.4540398.html | Briefing: FirstGroup buys parent of Greyhound bus - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/10/world/africa/10iht-web.0210iran.4544562.html | Atomic agency suspends 22 Iranian aid programs - Africa & Middle East - International Herald Tribune | False | By William Broad | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/washington/09warming.html | Pelosi Backs Restrictions on Heat-Trapping Gases | False | By Cornelia Dean | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/opinion/09friedman.html | Not Their Parentsí€šÃ„¸Ã´ Russia | False | By Thomas L. Friedman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/africa/09iht-intel.4535809.html | Report scolds prewar analysis of Saddam-Qaeda link - Africa & Middle East - International Herald Tribune | False | By David S. Cloud and Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/business/worldbusiness/09iht-wbcars.4539052.html | U.S. automakers think global and act local - Business - International Herald Tribune | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/travel/escapes/09ski.ready.html | A Quirky Mountain Is Keeping Its Quirks | False | By Bill Pennington | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/sports/09iht-rules.4532833.html | Italian soccer fans pay high price for tighter security - Sports - International Herald Tribune | False | Ian Fisher and Peter Kiefer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/pageoneplus/09botcorrex.TXT-001.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/pageoneplus/09botcorrex.TXT-008.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/your-money/09iht-minvest10.4538252.html | Investing: Corus acquisition gives Tata Steel a chance to flex its muscles - Your Money - International Herald Tribune | False | By Conrad de Aenlle | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/sports/baseball/09sandomir.html | Kerry Joins Fans Upset by the Plan for Extra Innings | False | By Richard Sandomir | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/europe/09iht-france.html | A surge in voter registration blurs the electoral outlook in France | False | By Katrin Bennhold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09fire.html | Two Children Are Killed in a Blaze in Bay Ridge | False | By Trymaine Lee and Daryl Khan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/arts/09iht-web.0210grammies.4535110.html | Who should win the Grammies? Critics debate - Culture - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/pageoneplus/09botcorrex.TXT-002.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/design/09muse.html | Museum for African Art Finds Its Place | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09totals.html | Totals | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09mbrfs-SHIPPINGhtml | Bronx: FedEx in Harlem River Yards | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/dance/09big.html | Recombinant Japan: Carp and the Modern Why | False | By Gia Kourlas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/09arts.html | Arts, Briefly | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/world/europe/09briefs-italiangays.html | Italy: Cabinet Approves Rights for Gay and Unwed Couples | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/television/09drac.html | Sun Always Sets on the British Vampire | False | By Virginia Heffernan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/realestate/greathomes/09away_ready.html | Miles to Ski Before They Sleep | False | By WENDY KNIGHT | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/world/europe/09dogfight.html | A Brutal Sport Is Having Its Day Again in Russia | False | By C. J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/dance/09dance.html | Dance Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/travel/escapes/9kids.html | The Skis Come Out in the Adirondacks | False | By DAVID A. KELLY | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/opinion/09iht-edsaud.4533635.html | Saudi statesmanship - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09lives.html | In Defense of the Desperate (and the Notorious) | False | By Robin Finn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/africa/09iht-iran.4540553.html | Iran loses more aid from nuclear agency - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/arts/09iht-idbriefs10B.4536442.html | Review: Union 1812 - Culture - International Herald Tribune | False | By Richard Brookhiser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/design/09prin.html | Tracing a Radicalâ€šÃ„¸Ã´s Progress, Without Any Help From Him | False | By Roberta Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09react.html | After Waiting So Long, Neighbors Are Skeptical | False | By Thomas J. Lueck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/realestate/greathomes/09havens_ready.html | On the Housatonic, a Destination for Anglers and Skiers | False | By C. J. HUGHES | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/fashion/shows/09FASHION.html | In a Buttoned-Up Frame of Mind | False | By Cathy Horyn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/books/09flow.html | The Romance of a Dozen Roses, the Gritty Reality of a Truckload | False | By Charles McGrath | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/opinion/09iht-edbremmer.html | A two-edged weapon Ian Bremmer | False | Ian Bremmer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/americas/09iht-web.0209obit.4530372.html | Anna Nicole Smith is found dead in Florida - Americas - International Herald Tribune | False | By Abby Goodnough and Margalit Fox | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09mbrfs-WOMANKILLEDI_BRF.html | Queens: Woman Killed in Fire | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/world/europe/09trains.html | British Commuters Cry, Once More Into the Aisles! | False | By Sarah Lyall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/pageoneplus/09botcorrex.TXT-007.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/us/09sentence.html | Judge Imposes Death in Killing of North Dakota Student | False | By Libby Sander | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/opinion/l09weight.html | Making Weight (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/theater/09cast.html | Remember the Original Scores Category? Itâ€šÃ„Â´s Back on Broadway | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/us/09astronaut.html | For Astronauts and Their Families, Lives With Built-In Stress | False | By John Schwartz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/world/africa/09briefs-southafricaTB.html | South Africa: Lethal TB Strain Kills 5 More | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/europe/09iht-viagra.4533877.html | 'There has been a Viagra explosion in Spain' - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/business/worldbusiness/09bank.html | Losses in Home Loans Prompt HSBC to Shake Up Management of Unit | False | By Nicola Clark | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/us/09brfs-HEARINGS.html | Louisiana: More Hearings on Housing | False | By Adam Nossiter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/opinion/l09budget.html | Better Ways to Spend Our Money (5 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/africa/09iht-profile.4539013.html | An African bishop pleads for acceptance of gays - Africa & Middle East - International Herald Tribune | False | By Sharon LaFraniere | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/business/09churn.html | People | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/middleeast/09stext.html | From Mecca, an Invitation to Form a Government | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/movies/09unco.html | A Cigar Isnâ€šÃ„Â´t Just a Cigar? Ay-Ay-Ay | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/opinion/09faden.html | Who Pays to Stop a Pandemic? | False | By RUTH R. FADEN, PATRICK S. DUGGAN and RUTH KARRON | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/asia/09iht-china.4533889.html | Chinese execution of Muslim reported - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/europe/09iht-web.0209dogs.4530361.html | A brutal sport is having its day again in Russia - Europe - International Herald Tribune | False | By C. J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/africa/09iht-mideast.4538768.html | In Palestinian accord, devil in the details - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/sports/baseball/09lanier.html | Max Lanier, 91, Who Challenged Baseballâ€šÃ„Â´s Reserve Clause, Is Dead | False | By Richard Goldstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/asia/09iht-afghan.4540429.html | U.S. will keep troop levels steady in Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/dance/09dtw.html | With Ideas, Overpacking Has Its Merits | False | By Claudia La Rocco | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/business/media/09fox.html | Fox to Begin a â€šÃ„Â?More Business Friendlyâ€šÃ„Â´ News Channel | False | By Edward Wyatt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/realestate/greathomes/09LIVE_ready.html | Natureâ€šÃ„Â´s Insulation | False | As told to BETHANY LYTTLE | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/americas/09iht-secure.4539031.html | New York to be a testing ground for terror defense system - Americas - International Herald Tribune | False | By Eric Lipton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/theater/09theater.html | Theater Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/opinion/09iht-edfaden.4533614.html | Who pays to stop a pandemic? - Opinion - International Herald Tribune | False | Ruth R. Faden, Patrick S. Duggan and Ruth Karron | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/sports/baseball/09pitcher.html | Eight Months After a Life-Changing Injury, a Homecoming | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/technology/09iht-alcatel.4532335.html | Alcatel-Lucent increases job cuts to 12,500 after 4th-quarter loss - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09mbrfs-GUN.html | Yonkers: Rapper Indicted on Gun Charge | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/business/worldbusiness/09iht-bux.4532338.html | Uncertainty on yen weighs on trading - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/obituaries/09polsby.html | Nelson W. Polsby, 72, Author and a Scholar of Politics, Dies | False | By Douglas Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09mbrfs-DIPOLOMA.html | Manhattan: Charges for Firefighters | False | | 2007-07-11 | TX 6-588-024 | | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/arts/09iht-conway.4533707.html | De Chirico: Painting landscapes of the mind - Culture - International Herald Tribune | False | By Roderick Conway Morris | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/technology/09license.html | In a Search Refinement, a Chance to Rival Google | False | By Miguel Helft | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/business/worldbusiness/09euro.html | European Central Bank Warns of Higher Interest Rates | False | By Carter Dougherty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/us/politics/09bloggers.html | Edwards Learns Blogs Can Cut 2 Ways | False | By John M. Broder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/opinion/09fri4.html | Another Bad Idea From the Kremlin | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09tutor.html | Tutoring Company Is Paid Far More Than Contracts Specify, Comptroller Says | False | By Diane Cardwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/movies/09live.html | A Fugue for Good German Men | False | By A.O. Scott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/sports/basketball/09araton.html | Old Celtics Are Untainted by Failure | False | By Harvey Araton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/sports/hockey/09hall.html | In Remote Minnesota, a Hall of Fame Is on Thin Ice | False | By Pat Borzi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09mbrfs-NUKE.html | Lacey Township: A-Plant License Review | False | By Matthew L. Wald | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/travel/escapes/09letters.html | Letters: Baseball Demographics | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/design/09gall.html | Art in Review | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/africa/09iht-iraq.4540556.html | U.S. copter kills 9 in Kurdish guard post - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/business/09real.html | Vornado Chief Loses a Deal but Keeps His Reputation | False | By Terry Pristin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/europe/09iht-leo.4532216.html | A real da Vinci mystery is close to being solved - Europe - International Herald Tribune | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/world/middleeast/09saudi.html | Accord Is Signed by Palestinians to Stop Feuding | False | By Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/americas/09iht-smith.4539037.html | Paternity dispute involves baby of late Playmate - Americas - International Herald Tribune | False | By Maria Newman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/africa/09iht-trip.4538773.html | In Africa, warm thanks for Hu - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/africa/09iht-web.0209mideast.4530270.html | Accord is signed by Palestinians to stop feuding - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/opinion/09fri2.html | A Matter of Fair Play | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/washington/09feith.html | Prewar Intelligence Unit at Pentagon Is Criticized | False | By David S. Cloud and Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/world/middleeast/09sadr.html | Shiite District, Flash Point in Baghdad, Rebuilds | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/business/09deal.html | Footballs, Funhouses and Fries | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/africa/09iht-web.0209mideasttext.4530289.html | Text: The Mecca accord - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/style/09iht-rny10R.4539021.html | Combing the New York runways for a certainty of taste - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09bruno.html | More Records Subpoenaed in U.S. Inquiry Into Bruno | False | By Mike McIntire | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/washington/09cong.html | Democrats Set House Debate to Rebuke Bush Over Iraq Policy | False | By Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/world/europe/09florence.html | A Real-Life Mystery: The Hunt for the Lost Leonardo | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/europe/09iht-portugal.4538771.html | Emotions run high in Portugal - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09members.html | Perception of Being Slighted Stoked Revolt by Lawmakers | False | By Nicholas Confessore | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/science/space/09collider.html | The Big Bang and the Bucks Set to Collide in Inner Space | False | By Dennis Overbye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/opinion/09iht-edfield.4533618.html | Meanwhile: In northern France, anthem for doomed youth - Opinion - International Herald Tribune | False | Catherine Field | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/americas/09iht-mosque.4538776.html | Israeli forces and protesters clash at Jerusalem holy site - Americas - International Herald Tribune | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/opinion/09fri3.html | The A.B.A.âêsÃ„Ã¢s Judicial Ethics Mess | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09rail.html | The Morning Rush Is Slowed by a Cracked Subway Rail | False | By William Neuman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/movies/09norb.html | That Was No Elephant, That Was My Wife | False | By A.O. Scott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/design/09anti.html | Relics of the 19th Century, in a Sentimental Mood | False | By Wendy Moonan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/opinion/09iht-edcosmo.4533611.html | The tragedy of an astronaut - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/your-money/09iht-mjoe10.4538267.html | Funds: Looking to Ukraine and Kazakhstan - Your Money - International Herald Tribune | False | By Barbara Wall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/sports/09iht-sail.4540581.html | 2 top skippers plan a World Sailing League - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/sports/09iht-ski.4532267.html | Alpine Skiing: U.S. women's ski star shows skill and more - Sports - International Herald Tribune | False | Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/business/worldbusiness/09iht-daimler.4538521.html | DaimlerChrysler cuts its stake in corporate parent of Airbus - Business - International Herald Tribune | False | By Nicola Clark | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/realestate/greathomes/09break_ready.html | Talisker Club and Marisol at Punta Dominical | False | By NICK KAYE | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/arts/09iht-idbrief510A.4536356.html | Review: Lose Your Mother - Culture - International Herald Tribune | False | By Elizabeth Schmidt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/television/09awes.html | Comedy in Lo-Fi and of the Highly Subterranean Variety | False | By SUSAN STEWART | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09hit.html | Boy Killed by Truck in Brooklyn | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/europe/09iht-britain.4538918.html | Arrests in Britain anger some Muslims - Europe - International Herald Tribune | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/news/09iht-nato.4533910.html | U.S. defense chief wants NATO members to fulfill promises on Afghanistan troops - - International Herald Tribune | False | By Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09neediest.html | A Turnaround Born of Pain, Now Yielding Opportunity | False | By Joseph P. Fried | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/fashion/shows/09DIARY.html | The Pragmatism and Poetry of Isabel Toledo | False | By Guy Trebay | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/opinion/l09crash.html | Preventing Car Crashes (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/pageoneplus/09botcorrex.TXT-010.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/movies/09oper.html | The Hemingway Effect, From Recent Battlefields | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/travel/escapes/09american.ready.html | In Arizona, a Railway Town Rediscovers a Touch of Past Glory | False | By Susan Morgan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/asia/09iht-indo.4532299.html | A preventable tragedy in Jakarta? - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/opinion/09henderson.html | Your Money at War | False | By Kristin Henderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/sports/basketball/09knicks.html | Knicks Looking to Get on the Good Side of 23 | False | By David Picker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/pageoneplus/09botcorrex.TXT-005.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/health/09autism.html | Study Puts Rate of Autism at 1 in 150 U.S. Children | False | By Benedict Carey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/asia/09iht-korea.4538990.html | U.S. envoy is optimistic on North Korea talks - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/obituaries/09kennedy.html | Ken Kennedy, 61, a Pioneer of Computer Software, Dies | False | By John Markoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/opinion/l09israel.html | Jews and Arabs in the Jewish State (4 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/arts/09iht-IDLEDE10.html | Jim Harrison on ushering the good life heroically into death | False | By Will Blythe | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/business/09credit.html | Calm Before and During a Storm | False | By Jenny Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/business/09insider.html | Hedge Funds Walk a Hard Line Between Silence and Sharing | False | By Jenny Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/asia/09iht-web.0209koreayard.4540625.html | U.S. hopeful for nuclear deal with North Korea - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09newark.html | More Big Changes on Way for Newark, Booker Vows | False | By Andrew Jacobs | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09mbrfs-EVICTIONFORS_BRF.html | Manhattan: Eviction for Sex Offenders | False | By Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/arts/design/09reve.html | Modernist in Loincloth and Feathers | False | By Holland Cotter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/world/americas/09iht-haiti.4538973.html | Haitian leader resorts to UN in fighting gangs - Americas - International Herald Tribune | False | By Marc Lacey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/nyregion/09edison.html | Schools Official Deflects Query About Stocks | False | By Elissa Gootman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-09 | 2007-02-09 | https://www.nytimes.com/2007/02/09/arts/09iht-idbriefs10F.4536627.html | Review: US Guys - Culture - International Herald Tribune | False | By Allison Glock | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-09 | 0001-01-01 | https://www.nytimes.com/2007/02/09/world/middleeast/09iran.html | Iranâ€šÃ„Â´s Leader Warns the U.S. About Carrying Out Any Attack | False | By Nazila Fathi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/us/10detain.html | U.S. Gives Tour of Family Detention Center That Critics Liken to a Prison | False | By Ralph Blumenthal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/nyregion/10arnic.html | Hungry for Change, a Pair of Governors Are Served Humble Pie | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/nyregion/10ice.html | Weather for Ice Fishing Is Late in Adirondacks | False | By Lisa W. Foderaro | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/obituaries/10woods.html | Harriett Woods, 79, Womenâ€šÃ„Â´s Political Leader, Dies | False | By Douglas Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/nyregion/10randalls.html | On Randalls Island, New Ball Fields via Deal With Elite Schools | False | By Timothy Williams | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/nyregion/10assemblyman.html | Scolding Peers, Legislator Draws Notice | False | By Nicholas Confessore | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/10online.html | Cramer vs. Cramer vs. Blodget | False | By DAN MITCHELL | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/fashion/shows/10FASHION.html | A Mission Statement in Outline Form | False | By Cathy Horyn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/10interview.html | Drawing Up a Menu for America | False | By Andrew Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/worldbusiness/10drug.html | China Detains Ex-Official in Inquiry on Fake Drugs | False | By David Barboza | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/arts/design/10game.html | Gears of War Is Victor at Game Awards | False | By Seth Schiesel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/worldbusiness/10oil.ready.html | Chevron Said to Be Interested in Buying Assets of Yukos of Russia | False | By Andrew E. Kramer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/10five.html | A Giddy Time for Owners of Office Towers | False | By Mark A. Stein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/10survive.html | There Is Life After Hospice, and Even Golf in Florida for Some | False | By Reed Abelson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/pageoneplus/10corrections.ART-007.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/arts/design/10ston.html | In a Daughterâ€šÃ„Â´s Film Tribute, a Celebration of a Life Lived Through Art | False | By Kathryn Shattuck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/arts/10arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/world/europe/10vaccine.html | Wealthy Nations Announce Plan to Develop and Pay for Vaccines | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/10money.html | Figuring Out Gift Giving in the Age of $2,000-a-Pound Chocolate | False | By Damon Darlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/washington/10religion.html | Congressmanâ€šÃ„Â´s Imam Is Taking a Lead in Interfaith Efforts | False | By Samuel G. Freedman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/world/asia/10india.html | Even Amid Its Wealth, India Finds, Half Its Small Children Are Malnourished | False | By Somini Sengupta | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/world/americas/10haiti.html | U.N. Troops Fight Haiti Gangs One Street at a Time | False | By Marc Lacey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/technology/10google.html | Google Encounters Hurdles in Selling Radio Advertising | False | By Miguel Helft | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/world/europe/10britain.html | 5 Held in Plot to Kill British Soldier | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/arts/television/10smit.html | Why Did We Watch? The Answer Isnâ€šÃ„Â´t Pretty | False | By Caryn James | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/10charts.html | Looking for a Paycheck? Donâ€šÃ„Â´t Look to the Internet | False | By Floyd Norris | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/world/europe/10briefs-letterbomber.html | Britain: Man Detained in Letter Bombing | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/opinion/10sat1.html | The Build-a-War Workshop | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/opinion/110army.html | Ten-Hut! This Is Your New Uniform, Soldier (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/10instinct.html | And Baby Breaks the Budget | False | By M. P. DUNLEAVEY | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/sports/othersports/10ski.html | Mancuso Finishes Second to Paerson in Super-Combined | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 2007-02-10 | https://www.nytimes.com/2007/02/10/news/10iht-web.0210.security.4545958.html | U.S. undermines global security, Putin declares - - International Herald Tribune | False | By Thom Shanker and Mark Landler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/opinion/10alperovitz.html | California Split | False | By Gar Alperovitz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/opinion/10sat2.html | Bad Faith on Social Security | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 2007-02-10 | https://www.nytimes.com/2007/02/10/news/10iht-web.0210.obama.4546290.html | Obama formally enters U.S. presidential race - - International Herald Tribune | False | By Adam Nagourney and Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/opinion/110war.html | Spare Change for the War Effort? (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/sports/basketball/10nets.html | Nets Begin Winning as Celtics Keep Losing | False | By John Eligon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/washington/10benzene.html | E.P.A. Limits the Benzene in Gasoline by 2011 | False | By Felicity Barringer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 2007-02-10 | https://www.nytimes.com/2007/02/10/world/asia/10iht-web.0210.korea.4546406.html | New setback in North Korean nuclear talks - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/world/middleeast/10iran.html | World Atomic Agency Suspends 22 Programs of Aid to Iran | False | By William J. Broad | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/nyregion/10water.html | Main Break Disrupts 5 Towns in New Jersey | False | By Jonathan Miller | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 2007-02-10 | https://www.nytimes.com/2007/02/10/news/10iht-web.0210.baghdad.4546110.html | New head of U.S. force in Iraq takes reins - - International Herald Tribune | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 2007-02-10 | https://www.nytimes.com/2007/02/09/news/09iht-OLD10.4538910.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/opinion/110schiff.html | Political Backpedaling (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/arts/dance/10sigm.html | Walking on Eggshells in a World of Traumas | False | By Jennifer Dunning | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/arts/music/10phil.html | A Guestâ€šÃ„Ã´s Youthful Vigor at the Podium | False | By Allan Kozinn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/pageoneplus/10corrections.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/us/10brfs-immigrant.html | Arizona: Immigrant Injured in Attack Is Charged With Smuggling | False | By Randal C. Archibold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/nyregion/10crash.html | Fatal Accident Brings Charges for 17-Year-Old | False | By Nate Schweber | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/us/10list.html | Names of the Dead | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/pageoneplus/10corrections.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/arts/music/10fell.html | A Pianist Returns, a Little Bit Shy, a Little Bit Sly | False | By Anthony Tommasini | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/opinion/10dowd.html | Heels Over Hemingway | False | By Maureen Dowd | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/pageoneplus/10corrections.ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/world/middleeast/10lebanon.html | Hezbollah Wants Its Guns Returned | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/world/middleeast/10iraq.html | U.S. Accidentally Attacks Kurdish Outpost, Killing Several | False | By Richard A. Oppel Jr. and David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/world/europe/10gates.html | Russian Criticizes U.S. Plan for Missile Defense System | False | By Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/us/10monorail.html | Business Declines, and Stakes Rise | False | By Steve Friess | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/theater/reviews/10foll.html | Oh, Those Sharp Stones in a Dance Down Memory Lane | False | By Ben Brantley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/theater/10fees.html | How Much Does It Cost to Buy a $110 Theater Ticket? | False | By Cara Joy David | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/washington/10feith.html | Inquiry on Intelligence Gaps May Reach to White House | False | By David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/nyregion/10mcgriff.html | Jury Votes Against Execution in Trial of Drug Dealer Convicted in 2 Killings | False | By William K. Rashbaum | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 2007-02-10 | https://www.nytimes.com/2007/02/10/news/10iht-web.0210.iraq.4545167.html | U.S. friendly fire kills Kurdish soldiers in Iraq - - International Herald Tribune | False | By Richard A. Oppel Jr. and David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/10doubleclick.html | Forgive Me, Viewer, for I Have Confessed in a Banner Ad | False | By Louise Story | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/pageoneplus/10corrections.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/pageoneplus/10corrections.ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/theater/reviews/10cryi.html | Haunted Spirits in a Mexican Mystery | False | By Wilborn Hampton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 2007-02-10 | https://www.nytimes.com/2007/02/10/news/10iht-web.0210.weapons.4544950.html | U.S. again hints of Iranian role in arming Iraqi Shiites - - International Herald Tribune | False | By Michael R. Gordon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/sports/othersports/10cycling.html | Discovery to End Sponsorship of Team | False | By Edward Wyatt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/world/middleeast/10palestinians.html | In Palestinian Peace Deal, Hope and a Political Snare | False | By Steven Erlanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/science/10princeton.html | A Princeton Lab on ESP Plans to Close Its Doors | False | By Benedict Carey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/nyregion/10parking.html | Lincolnâ€šÃ„ôs Birthday | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/arts/dance/10whit.html | Stony Miens and Sad Hearts | False | By Claudia La Rocco | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/nyregion/10oneida.html | A Tribe Turns to 3-D Animation for Modern Storytelling | False | By Shadi Rahimi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/education/10harvard.html | Harvard Plans to Name First Female President | False | By Sara Rimer and Alan Finder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/world/americas/10briefs-garciaquestioned.html | Peru: President Questioned in 1986 Massacre | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/sports/baseball/10base.ready.html | Mets Add Park to List of Rotation Hopefuls | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/opinion/10vaccine.html | Requiring a Vaccine for Young Girls (5 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/sports/hockey/10rangers.html | Lundqvist and Fourth Line Help Rangers End Their Losing Streak | False | By Dave Caldwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/obituaries/10richardson.html | Ian Richardson, 72, Versatile Scottish Actor, Dies | False | By Campbell Robertson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/10real.html | After Acquiring Equity Office, Blackstone Begins Selling It | False | By Terry Pristin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/nyregion/10scan.html | City Backs Off Scanner Idea for Employees | False | By Diane Cardwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/us/10brfs-wiesel.html | California: Elie Wiesel Is Attacked | False | By Jesse McKinley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/automobiles/10imports.html | Vehicles Crossing the Pond | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/10muni.html | U.S. Inquiry on Bonds at Big Bank | False | By Vikas Bajaj | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/10car.html | Lear Agrees to Buyout Offer of $2.8 Billion From Icahn | False | By Nick Bunkley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/sports/baseball/10brooklyn.html | Stoic Link to Baseball History Stands Guard | False | By Barry Petchesky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/opinion/110atrn.html | Voting Isnâ€šÃ„Ã´t Like Banking (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/books/10shaf.html | Novelist Endangered by Her Book | False | By Julie Bosman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/opinion/10schiff.html | The Names of the Game | False | By Stacy Schiff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/pageoneplus/10corrections.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 2007-02-10 | https://www.nytimes.com/2007/02/10/news/10iht-obits.4545170.html | Obituary: Ian Richardson, 72, versatile Scottish actor - - International Herald Tribune | False | By Campbell Robertson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/us/10smith.html | Autopsy Gives No Fast Clues to Smithâ€šÃ„Ã´s Death | False | By James Barron | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 2007-02-10 | https://www.nytimes.com/2007/02/11/world/europe/11iht-web.0211bosnia.4548067.html | Bosnia challenges UN over police officers' dismissal - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/world/middleeast/10mideast.html | Arab Protesters in Jerusalem Clash With Israeli Forces | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 2007-02-10 | https://www.nytimes.com/2007/02/10/business/worldbusiness/10iht-web.0210G7.4546854.html | Economic powers to study growing influence of hedge funds - Business - International Herald Tribune | False | By Carter Dougherty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/10hedges.html | First Offering of a Hedge Fund Is Bid Up 67% on Opening Day | False | By Michael J. de la Merced | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/sports/tennis/10rhoden.html | Legacy of Ashe Receives a Breath of New Life | False | By William C. Rhoden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/10offline.html | Requiem for the Good Times | False | By PAUL B. BROWN | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/arts/music/10tour.html | Young Guitarist Shows Some Things He Learned From His Famous Father | False | By Ben Ratliff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 2007-02-10 | https://www.nytimes.com/2007/02/10/news/10iht-smith.4545052.html | In death, Anna Nicole Smith is still in the spotlight | False | By James Barron | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/sports/ncaabasketball/10yale.html | First-Place Yale Is Turning Ivy League on Its Head | False | By Bill Finley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/world/middleeast/10weapons.html | Deadliest Bomb in Iraq Is Made by Iran, U.S. Says | False | By Michael R. Gordon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 2007-02-10 | https://www.nytimes.com/2007/02/10/news/10iht-web.0210.mideast.4546556.html | Jerusalem calm as work stops for weekend near Dome of the Rock - - International Herald Tribune | False | By Steven Erlanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/nyregion/10death.html | 2nd Death Attributed to Cold Snap | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/opinion/10sat4.html | An Instructive Moment | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/world/africa/10assess.html | Chinaâ€šÃ„Ã´s Influence in Africa Arouses Some Resistance | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/pageoneplus/10corrections.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/nyregion/10lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/crosswords/bridge/10card.html | Playing Past 100, Still Eager to Hunt Down the Overtrick | False | By Phillip Alder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/sports/basketball/10knicks.html | Francis Set to Return, but Where Will He Fit? | False | By David Picker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/10nocera.html | Exxon Mobil Just Wants to Be Loved | False | By Joe Nocera | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/worldbusiness/10climate.html | $25 Million to Encourage Cleaner Air | False | By James Kanter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/worldbusiness/10overheat.html | India Finds Its Economy on the Verge of Overheating | False | By Keith Bradsher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/10alcatel.html | Alcatel-Lucent Posts Big Loss, Plans Further Job Cuts | False | By Victoria Shannon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/world/10nations.html | U.N. Chief Gives Key Post to American | False | By Warren Hoge | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/sports/othersports/10boxing.html | Every Fight Tells a Story: Collazo Set for Title Fight | False | By Clifton Brown | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/sports/basketball/10hill.html | For Kidd and Hill, Bond Stays Strong Despite Divergent Paths | False | By John Eligon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/world/europe/10briefs-russiaukraine.html | Russia: Border Incident Shows Tensions With Ukraine | False | By Andrew E. Kramer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/sports/baseball/10bauer.html | Hank Bauer, 84, World Series Star, Dies | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/world/americas/10cuba.html | Colombia Receives Drug Suspect Sought by U.S. and Jailed in Cuba | False | By James C. McKinley Jr. and Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/opinion/10sat3.html | The iNanny Alert | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/us/politics/10rudy.html | Giuliani Shifts Abortion Speech Gently to Right | False | By Ray Rivera | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/10primer.html | Hospice Basics | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/10hospice.html | A Chance to Pick Hospice, and Still Hope to Live | False | By Reed Abelson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/nyregion/10journal.html | A Bachelor Pad With a View: A Giant Bottle Cap | False | By Ellen Barry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/sports/10sportsbriefs.html | Sports Briefing | False | By Karen Crouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/world/asia/10korea.html | Deal to Shut Major North Korean Nuclear Facilities Appears Closer | False | By Jim Yardley and David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/opinion/l10defense.html | Meeting Air Forceâ€šÃ„„Ã´s Needs, Today and Tomorrow (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/sports/baseball/10yanks.html | Williams Says Heâ€šÃ„„Ã´ll Wait for a Guaranteed Spot | False | By Michael S. Schmidt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/us/politics/10announce.html | So Theyâ€šÃ„„Ã´re Running for President, Right? | False | By Mark Leibovich | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/world/africa/10archbishop.html | Inviting Africaâ€šÃ„„Ã´s Anglicans to Gather Under a Bigger Tent | False | By Sharon LaFraniere | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/pageoneplus/10corrections.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/us/10cartoon.html | TV Official Quits Over Ad Stunt | False | By Richard Siklos | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/opinion/10evans.html | Follow That Lobbyist | False | By Randy Evans | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/nyregion/10hevesi.html | Given a Fine, Hevesi Praises His Successor | False | By Nicholas Confessore | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/nyregion/10cortez.html | Testimony Is Completed in Murder of Dancer, 21 | False | By Anemona Hartocollis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/nyregion/10rebuild.html | Bankâ€šÃ„Â´s Razing at 9/11 Site Will Be Soon, Officials Say | False | By David W. Dunlap | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/nyregion/10vincents.html | Greenwich Village Hospital Opts for Smaller but More Efficient | False | By Richard Pã˜´Ã©rez-Peã˜´Ã±a | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/arts/music/10roth.html | A Musician Examines His Roots With Ingenuity and Ambivalence | False | By Nate Chinen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/sports/othersports/10outdoors.html | River Ruling Is a Boost for Proponents of Public Access | False | By Deborah Weisberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/arts/design/10koh.html | Brimming From a Ray of Light, the Glare of Elusiveness | False | By Michael Kimmelman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-10 | 0001-01-01 | https://www.nytimes.com/2007/02/10/business/10pursuits.html | A Day in the Life of an Extra, Er, Background Artist | False | By Harry Hurt III | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/business/worldbusiness/11iht-mutual.4549287.html | Four reasons for your portfolio to see the world - Business - International Herald Tribune | False | By Paul J. Lim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/11parking.html | Lincolnâ€šÃ„Â´s Birthday | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11ctlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11Rhome.html | Never Juggle Chainsaws While Standing on a Ladder | False | By James Kindall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/11jersey.html | Why Should Football Get All the Money?; Medical Treatment at Your Supermarket (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/nyregionopinions/NJcasino.html | Betrayal in Atlantic City | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/11west.html | Environmental Effects of Wood-Fired Boilers; Is Affordable Housing Too Much to Ask?; Medical Treatment at Your Supermarket (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/us/politics/11obama.html | Obama Formally Enters Presidential Race | False | By Adam Nagourney and Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourmoney/11proto.html | Recasting the Word Processor for a Connected World | False | By Michael Fitzgerald | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/sports/ncaabasketball/11seconds.html | With Stacey Dales | False | By Michael S. Schmidt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11subwnoise.html | In Westchester County, a Noise Watchdog Weighs In | False | By BARBARA S. PETERSON | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/us/11bishop.html | New Episcopal Leader Braces for Gay-Rights Test | False | By Laurie Goodstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/sports/11iht-rugby.4557073.html | Rugby: No luck for the Irish in France's last-minute victory - Sports - International Herald Tribune | False | By Peter Berlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11njmain.html | Could That Be Jay Gatsby Over at the Bar? | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/asia/11iht-talks.4549605.html | North Korea's energy demands threaten 6-nation talks - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/11sun2.html | A Very Partial Palestinian Peace | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/europe/11iht-nato.4554978.html | NATO chief calls for new'strategic concept' - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11ctnoise.html | In Connecticut, Quieter Planes but Still Many of Them | False | By BARBARA S. PETERSON | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11nightlife.html | In Miami Beach, Where Youth Is Still Served | False | By JAIME GROSS | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/europe/11iht-bosnia.4554843.html | Bosnia protests UN police dismissals - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/sports/ncaabasketball/11hoyas.html | Hoyas Get Anniversary Party Started With a Win | False | By Adam Himmelsbach | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/opinion/11iht-edgordon.4549101.html | Engaging China will ease trans-Atlantic tensions - Opinion - International Herald Tribune | False | Philip H. Gordon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11wclistings.html | Calendar of Events | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/world/europe/11munich.html | Putin Says U.S. Is Undermining Global Stability | False | By Thom Shanker and Mark Landler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/11kristof.html | Death by Dollars | False | By Nicholas Kristof | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/sports/11chass.html | Whatâ€šÃ„â€™s the Deal? Did G.M.â€šÃ„â€™s Take the Winter Off? | False | By Murray Chass | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/11POSS.html | Leather, Yes. Kinky, Not So Much. | False | By David Colman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/realestate/11mort.html | Many Choose to Go in Reverse | False | By Bob Tedeschi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/weddings/11Brogle.html | Nina Brogle, Avrin Slatkin | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/weddings/11Stetson.html | Amanda Stetson and Peter Espy | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/us/11land.html | Heâ€šÃ„â€™s Got a Big Sign, and Heâ€šÃ„â€™s Not Afraid to Use It | False | By Dan Barry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/11ministers.html | Economic Powers to Study Growing Influence of Hedge Funds | False | By Carter Dougherty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/world/middleeast/11mideast.html | Calm Prevails in Jerusalem on Day After Excavation Clashes | False | By Steven Erlanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/11endorse.html | Jesse Hamilton for City Council | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/shows/11KAFFIYEH.html | Where Some See Fashion, Others See Politics | False | By Kibum Kim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/sports/11iht-RUGBY.4551354.html | England and Scotland win rugby matches, but it's nothing pretty - Sports - International Herald Tribune | False | By Peter Berlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11Rparenting.html | Contemplating Another Mouth to Feed | False | By Michael Winerip | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/business/worldbusiness/11iht-hutch.4556465.html | Vodafone wins control of Hutchison Essar - Business - International Herald Tribune | False | By Heather Timmons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourmoney/11view.html | Whatâ€šÃ„â€™s the Toll? It Depends on the Time of Day | False | By Daniel Gross | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/dining/11rest.html | Bring Canines and Incisors | False | Compiled by Kris Ensminger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/technology/11iht-movies12.4549272.html | A bleak storyline for the Filipino film industry - Technology & Media - International Herald Tribune | False | By Carlos H. Conde | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/automobiles/autoshow/11SHOW.html | In Chicago, Imports Go Native | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/weddings/11SCOTT.html | Danielle Scott and Steven Sackaris | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/sports/11iht-ski.4554258.html | Alpine Skiing: Anja Paerson wins the gold and makes history - Sports - International Herald Tribune | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourmoney/11xoma.html | Itâ€šÃ„â€™s Alive! Meet One of Biotechâ€šÃ„â€™s Zombies | False | By Andrew Pollack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourmoney/11suits.html | Unwritten Rule No. 1: Take Care of the Boss | False | By Leslie Wayne | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/realestate/11webb.html | Forget Gimmicks: Buyers Want Numbers | False | By Rebecca Fairley Raney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourmoney/11gret.html | Memo to Shareholders: Shut Up | False | By Gretchen Morgenson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/asia/11iht-floods.4550536.html | Children sickened by floods fill Jakarta's hospitals - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11QNA.html | Train Versus Plane Between Zurich, Geneva and Frankfurt | False | By Roger Collis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/americas/11iht-harvard.4549040.html | Harvard picks its first female president - Americas - International Herald Tribune | False | By Alan Finder and Sara Rimer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/thecity/11bode.html | Jitters at the Bodega | False | By Alex Mindlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/weddings/11bigelow.html | Katharine Bigelow, John Hager | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/africa/11iht-web.0211rwandaWIR.4549071.html | After so many deaths, too many births in Rwanda - Africa & Middle East - International Herald Tribune | False | By Stephen Kinzer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/europe/11iht-turkman.4554998.html | Turkmenistan votes for new leader - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/nyregionopinions/NJ2police.html | Screening Police Recruits | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/sports/basketball/11rodman.html | Rodman, Despite Antics, Is Hoping for the Hall | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/thecity/11virtue.html | Hard Times Fall on an Ill-Loved Hero | False | By Jeff Vandam | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/movies/11pete.html | Whereâ€šÃ„ó d You Go to Film School? In My Bedroom | False | By Justin Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/europe/11iht-bulgaria.html | Bulgarians up in arms over a tax on homemade brandy | False | By Matthew Brunwasser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourmoney/11every.html | Itâ€šÃ„ós a Great Country, Especially if Youâ€šÃ„óre Rich | False | By Ben Stein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/world/asia/11indo.html | After String of Disasters, Indonesians Ask: Why Us? | False | By Seth Mydans | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/americas/11iht-letter.4549043.html | Letter from America: Legal battle over 'Sahara' imitates pulp fiction - Americas - International Herald Tribune | False | By Richard Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/automobiles/11MODS.html | A Famous Customizer Runs Afoul of Californiaâ€šÃ„ós Clean-Air Cops | False | By Jerry Garrett | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourtaxes/11tele.html | Taking the Phone Credit: An Easy Way and a Hard Way | False | By Charles Delafuente | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11surfacing.html | Bazaars and Byzantine Backstreets in Trabzon, Turkey | False | By Daria Vaisman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/weddings/11KHAVIN.html | Natasha Khavin, Leigh Gross | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/sports/basketball/11hoops.html | Las Vegas Has Got the Game, but It Wants a Team | False | By Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/crosswords/chess/11chess.html | Take Heart, All You Amateurs: A Big Upset May Be Possible | False | By Dylan Loeb McClain | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/africa/11iht-iran.4550539.html | Iran defiant but vague on nuclear goals - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/business/worldbusiness/11iht-g7.4556453.html | G-7 recommends vigilance on hedge funds - Business - International Herald Tribune | False | By Carter Dougherty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11mail.html | Letters to the Editor | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/weekinreview/11liptak.html | Cheneyâ€šÃ„Â´s To-Do Lists, Then and Now | False | By Adam Liptak | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/sports/basketball/11knicks.html | Utah Reminds Knicks Theyâ€šÃ„Â´re Still a Work in Progress | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11CXN-003.html | Correction: Calcata, Italy: Where Newcomers Give an Old Town a Second Life | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11cttopic.html | State Steps Up Advertising of Law to Save Newborns | False | By Cynthia Wolfe Boynton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/americas/11iht-letter.4554974.html | Letter from America: Legal battle over 'Sahara' imitates pulp fiction - Americas - International Herald Tribune | False | Richard Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11njpols.html | Tax Bill Creates Bipartisan Identity Issues | False | By Ronald Smothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/nyregionopinions/11WEfry-revere.html | A Scientific-Industrial Complex | False | By SIGRID FRY-REVERE | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11njtheat.html | The Monsignor Casts a Wicked Spell | False | By Naomi Siegel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11transfeat.html | Nibbling Your Way Through Fine Art | False | By Jennifer Conlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/thecity/11fyi.html | The Art That Isnâ€šÃ„Â´t There | False | By Michael Pollak | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/arts/music/11himes.html | John Watersâ€šÃ„Â´s Love Songs, Suitably Bizarre | False | By Geoffrey Himes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/europe/11iht-kosovo.4550545.html | 2 die in Kosovo clashes, prompting fears of more unrest - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourmoney/11career.html | If Four Years Is an Eternity, Maybe Start With Two | False | By Phyllis Korkki | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/theater/11mcgee.html | Poor Old Maratâ€šÃ„Â´s Revolution Goes to Harlem | False | By Celia McGee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourtaxes/11review.html | Tax-Help Software: Two Test Drives | False | By Paul J. Lim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/business/worldbusiness/11iht-doctor.4556450.html | U.S. drug firms' gifts to doctors is attacked - Business - International Herald Tribune | False | By Stephanie Saul | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/11homeless.html | Mourning One Man, Saving the Homeless (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/realestate/11lizo.html | Pristine, but for How Long? | False | By Valerie Cotsalas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/automobiles/11ENDURE.html | Medical Regimen Keeps Racers Fresh | False | By Don Sherman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/sports/11iht-soccer.html | Soccer: Emotion on the field â€šÃ„Â® and beyond | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11wecol.html | Off Campus and Off the College Security Radar? | False | By Kate Stone Lombardi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11itopic.html | Spinning, Rock â€šÃ„Â´nâ€šÃ„Â´ Roll, and Boredom Kept at Bay | False | By Nicole Cotroneo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/business/worldbusiness/11iht-nasdaq.4549290.html | Nasdaq fails in takeover bid for London Stock Exchange - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/arts/music/11smit.html | A High-Octane Chamber Groupâ€šÃ„Â´s Continuing Insurrection | False | By Steve Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourtaxes/11essay.html | The Case of the Missing Deductions | False | By John Schwartz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/us/politics/11clinton.html | In New Hampshire, Clinton Owns Up to Her Vote on Iraq War | False | By Patrick Healy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/sports/hockey/11leafs.html | Penguins Building Success From Years of Failure | False | By Matt Higgins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11journeys.html | Some Getaways Are More Away Than Others | False | By Catherine Price | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/europe/11iht-kosovo.4554971.html | Kosovo Albanian leaders appeal for calm after riots - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/arts/11alscorr-002.html | Correction: Rehabilitating Robert Moses | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11transbus.html | Traveling to the Ends of the Earth, at Ground Level | False | By Jennifer Conlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/11brooks.html | Our Leaders, in Public and Private (7 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/11green.html | How Green Was My Wedding | False | By Mireya Navarro | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/business/worldbusiness/11iht-hutch.4554494.html | Vodafone wins control of Indian cellphone operator - Business - International Herald Tribune | False | By Heather Timmons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourmoney/11goods.html | Sweet Smell of Sidewalls | False | By Brendan I. Koerner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11ctarts.html | When Artists Collide | False | By Benjamin Genocchio | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/12/world/africa/12iht-web.0212weapons.4560527.html | Evidence of Iran-Shiite arms link cited by U.S - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/11conn.html | Catholic Hospitals and Rape Victims; Medical Treatment at Your Supermarket (2 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/arts/design/11kenn.html | What They Keep for Love | False | By Randy Kennedy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/opinion/11iht-edmideast.html | For battling Palestinians, a very partial peace | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11lipoet.html | Poet and Publisher Bridges Cultures | False | By Margo Nash | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/11rich.html | Stop Him Before He Gets More Experience | False | By Frank Rich | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/technology/11iht-indiatv.4550858.html | In India, the golden age of television arrives - Technology & Media - International Herald Tribune | False | By Vikas Bajaj | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/opinion/11iht-edsafire.4549119.html | Language: In the mood for precision - Opinion - International Herald Tribune | False | William Safire | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/11muslims.html | Muslims in America (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/world/africa/11niger.html | In Niger, Trees and Crops Turn Back the Desert | False | By Lydia Polgreen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/11biden.html | To Senator Biden, â€šÃ„Ã²Articulateâ€šÃ„Ã´ Is a Compliment (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/thecity/11moses.html | A Town Revived, a Villain Redeemed | False | By Phillip Lopate | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11njdine.html | A Place for Oysters That Lives Up to Its Name | False | By Karla Cook | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourtaxes/11gift.html | A Guide to the Gift Tax (for the Very Generous) | False | By Charles Delafuente | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/theater/11smoler.html | All _____ on the Western Front (You Decide) | False | By Fred Smoler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/pageoneplus/11corrections.ART-001.html | Correction: Alpine, N.J., Home of Hip-Hop Royalty | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourtaxes/11audit.html | Off to the Audit, Shoebox in Hand | False | By Matt Villano | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/africa/11iht-iraq.4554965.html | Bombings accompany Iraq security sweep - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/11age.html | Uninviting Invitations | False | By Bob Morris | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourtaxes/11lede.html | Money From Somewhere | False | By Edmund L. Andrews | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11njweek.html | The Week in New Jersey | False | By Ford Fessenden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/business/worldbusiness/11iht-casino.4549280.html | Stanley Ho's new Macao casino won't keep him from losing market share, analysts say - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/europe/11iht-nato.4550548.html | NATO chief calls for new 'strategic concept' - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourmoney/11boss.html | Living Up to Standards | False | As told to Eve Tahmincioglu | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11check.html | Tokyo: B Akasaka | False | By Andrew Yang | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/arts/dance/11kish.html | The Bolshoi Tries Partnering With a Friend From America | False | By Sophia Kishkovsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11weekend.html | It Can Be the Big Candy Apple | False | By Seth Kugel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11weweek.html | The Week in Westchester | False | By Erin Duggan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11ctpeople.html | Finding the Art in a Pencil Tip | False | By Patrick Verel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/realestate/11floor.html | Where Floor Plans Are Sought After, and Why | False | By Joyce Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/sports/othersports/11nascar.html | Earnhardts Trading Paint for Control | False | By Viv Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/business/worldbusiness/11iht-group.4549283.html | China is pressed on yuan, but Japan escapes a scolding - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11ctpols.html | From Rell, Something Completely Different | False | BY Jennifer Medina | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11wemain.html | New Libraries That Donâ€šÃ„Ã´t Just Go by the Book | False | By Caitlin Kelly | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/americas/11iht-expat.4554946.html | One in 5 overseas Americans unable to vote in elections - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/arts/11alscorr-003.html | Correction: Uneasy Lies the Head | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/l1island.html | Environmental Effects of Wood-Fired Boilers; Medical Treatment at Your Supermarket (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/americas/11iht-putin.4554497.html | Gates rebuts Putin's criticism of U.S. global influence - Americas - International Herald Tribune | False | By Thom Shanker and Mark Landler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/11officer.html | Policewomanâ€šÃ„Ã´s Husband Charged in Shooting of Plainclothes Officer | False | By Cara Buckley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/nyregionopinions/Lllaborers.html | Anger and Incompetence | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/sports/11inbox.html | Letters to the Editor | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/realestate/11cov.html | Making Every Pixel Count | False | By Vivian S. Toy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/11stair.html | Spitzer May Seek to Save a Beloved Staircase at Ground Zero | False | By David W. Dunlap | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/business/worldbusiness/11iht-zizzle.4556441.html | In the toy business, Zizzle shows its sizzle. - Business - International Herald Tribune | False | By Michel Marriott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/sports/11iht-oly.4549412.html | In Olympics bid, South Korean town banks on its location - Sports - International Herald Tribune | False | By Choe Sang-Hun | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/11storm.html | More Shovelfuls Upstate, and No Place to Put Them | False | By David Staba | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/realestate/11livi.html | Move in and You'€šÃ„Â've Joined a Club | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/11pubed.html | Can a 15-Year-Old Be a €šÃ„ÂªWoman Without a Spouse€šÃ„Â'? | False | By Byron Calame | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11dayout.html | Time-Traveling in Oxford, England | False | By Henry Shukman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/dining/11wine.html | Two Dry Treats From Spain | False | By Howard G. Goldberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/sports/11iht-fans.4554949.html | Soccer: The sound of silence fills the stadium - Sports - International Herald Tribune | False | By Peter Kiefer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11lidine.html | The Specialty Is Seafood, the Taste Is Summer | False | By Joanne Starkey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourmoney/11wcol.html | Parents Who Can'€šÃ„Â't Resist Smoothing Life'€šÃ„Â's Bumps | False | By Lisa Belkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/sports/11iht-cricket.4551357.html | England cricketers upset Australia - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/africa/11iht-iran.4554776.html | Iran rejects condition to nuclear dialogue - Africa & Middle East - International Herald Tribune | False | By Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/technology/11iht-btnokia.4554851.html | Hand-helds race ahead for road warriors - Technology & Media - International Herald Tribune | False | By James Connell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/tennis/11iht-tennis.4551369.html | Tennis: Setback for leaders in Davis Cup play - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/sports/othersports/11ski.html | Some More Wacky Weather Claims Mená€šÃ„Â's Downhill Race | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/thecity/11venu.html | After a 37-Year Run, a Roadside Venus to Be Veiled | False | By Alex Mindlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourmoney/11india.html | In India, the Golden Age of Television Is Now | False | By Vikas Bajaj | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/arts/design/11sadek.html | George Sadek, 78, Graphic Design Educator, Dies | False | By Steven Heller | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11njarts.html | Haitian Revelation | False | By Benjamin Genocchio | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/sports/othersports/11boxing.html | In Winning Title, Mosley Shows That He'€šÃ„Â's Aging Well | False | By Clifton Brown | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/11books.html | And Baby Makes Three | False | By Liesl Schillinger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/shows/11nunez.html | A Paparazzo? Celebrities Smile and Say €šÃ„ÂªFriend€šÃ„Â´ | False | By Lola Ogunnaike | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/technology/11iht-video12.html | Sneak preview of Europe's Internet video market | False | By Doreen Carvajal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/11mccain.html | 2008 Campaign'€šÃ„Â's Tone (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11lipol.html | New Focus on Nassau and North Hempstead | False | By Bruce Lambert | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/11love.html | Dear Editor, the Secret of Love Is ... | False | By Daniel Jones | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/11baggers.html | Long Treated as Volunteers, Tips-Only Supermarket Baggers Take Up Fight for Hourly Wage | False | By Steven Greenhouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11explore.html | Viewing Two Chinas From a Stop on the Silk Road | False | By Howard W. French | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/movies/11denn.html | One Angry African Puts Big Money on Trial | False | By Dennis Lim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/weekinreview/11egan.html | Life on the Ethanol-Guzzling Prairie | False | By Timothy Egan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/africa/11iht-arms.4554491.html | U.S. shows weapons it says tie Iran to Iraq - Africa & Middle East - International Herald Tribune | False | By James Glanz and Michael R. Gordon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11weqbite.html | For Fine Chocolate, Fine Wine | False | By Alice Gabriel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/technology/11iht-ad12.4549269.html | On Advertising: A Web link between buyers and sellers of ideas - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11imain.html | Suffolk Moves to Pin Down Scrap Metalâ€šÃ„Ã´s DNA | False | By John Rather | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/weddings/11vows.html | Sharon Drager and Wyit Wright | False | By Carol Pogash | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11wepeople.html | Bulletin: Men Talk (and Not Just About Sports) | False | By Caren Osten Gerszberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourmoney/11ping.html | When It Comes to Innovation, Geography Is Destiny | False | By G. Pascal Zachary | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/europe/11iht-react.4554987.html | Europe and U.S. take different views of Putin speech - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/11lott.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/business/worldbusiness/12iht-web.0212zizzle.4560033.html | Powered by toys: the story continues - Business - International Herald Tribune | False | By Michel Marriott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/americas/11iht-cheney.4554898.html | Cheney will be vulnerable if he testifies for Libby - Americas - International Herald Tribune | False | By Scott Shane and Jim Rutenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11iarts.html | As Luck and Paint-Soaked Paper Would Have It | False | By Benjamin Genocchio | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11njpeople.html | Hockey Veteran Lands His Dream Job, Just Up the Road in N.J. | False | By Dave Caldwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/11towns.html | In California, as in Shower, Yale Students Make News | False | By Peter Applebome | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/thecity/11playe.html | Rivals in Dark Wood | False | By Jennifer Bleyer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/arts/11alsmail.html | 'â€šÃ„Ã¹Utopia Trilogyâ€šÃ„Ã´'; Abu Dhabi; Robert Moses; Joni Mitchell | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/arts/design/11coli.html | Where the Winery Itself Is a Little Tipsy | False | By Chris Colin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11transatomic.html | China Beats Iran to the Punch on Nuclear Tourism | False | By Jennifer Conlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/education/11phoenix.html | Troubles Grow for a University Built on Profits | False | By Sam Dillon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/nyregionopinions/11WEcordaro.html | Powerful Regrets | False | By MATTHEW C. CORDARO | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11wedine.html | Old-Timer Holds Its Own, Italian Courtyard and All | False | By M. H. Reed | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11ctcol.html | Think Commutingâ€šÃ„Ã´s Tough? Try Being the Train | False | By Gerri Hirshey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/realestate/11deal1.html | Now That the Dust Has Settled ... | False | By JOSH BARBABEL | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/automobiles/11fords.html | Taurus Is Back, Rated X | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/europe/11iht-afghan.4550526.html | Gates urges Europe to increase NATO spending - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/weddings/11taykan.html | Amy Taykan, Brett Goffin | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11ctmain.html | Home Schoolers Find Strength in Numbers | False | By Elizabeth Maker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11licx.html | Correction: Murder Most Suburban | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/11sun3.html | Decoding the Debate Over the Blackness of Barack Obama | False | By Brent Staples | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/weekinreview/11cooper.html | Blame (Blank) for Iraq | False | By Helene Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/nyregionopinions/11CIlouv.html | How Green Is Your Playground? | False | By RICHARD LOUV | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/realestate/11qu.html | Triggering a Rent Increase | False | By Jay Romano | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/realestate/11scap.html | Inside the Union Club, Jaws Drop | False | By Christopher Gray | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/realestate/11rcxn-004.html | Correction: Those Neon Lights? Just as Bright as They Say | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/automobiles/autosreviews/11AUTO.html | More Weighty Than Edgy | False | By Christopher Jensen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/movies/11ito.html | Stuck in Asia, Dreaming of Hollywood | False | By Robert Ito | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/world/asia/11pakistan.html | Attack in Pakistan on Red Cross Office | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/world/asia/11korea.html | New Setback in North Korean Nuclear Talks | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/realestate/11njzo.html | High Altitude, Higher Price | False | By Antoinette Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11wenoticed.html | Towns Consider Development Moratoriums | False | By Barbara Whitaker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/thecity/11prec.html | Amid Grass and Woodlands, a Loud Plea for Police | False | By Jeff Vandam | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/washington/11wells.html | At Libby's Â§Ã¢Â€Â™s Defense Table, a Tough but Deft Lawyer | False | By Neil A. Lewis and David Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/your-money/11iht-mjoe10.4552540.html | Funds: Looking to Ukraine and Kazakhstan - Your Money - International Herald Tribune | False | By Barbara Wall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11njcol.html | The Catman of the Meadowlands (and Freehold) | False | By Kevin Coyne | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/technology/11iht-btphones.4549495.html | Your next phone will be better, faster and cheaper, that's almost certain - Technology & Media - International Herald Tribune | False | By James Connell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/europe/12iht-web.0212portugal.4560080.html | Portugal votes to soften abortion law - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/sports/baseball/11matsuzaka.html | Matsuzaka Masterpiece: Glimpses of Greatness in Arm of Teenager | False | By Jack Curry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/sports/11iht-tennis.4557075.html | Tennis: Belgium upsets Australia in Davis Cup tennis - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourmoney/11data.html | Stock Market Slips on a Triple Threat | False | By Jeff Sommer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/arts/music/11cent.html | Alpine, N.J., Home of Hip-Hop Royalty | False | By Douglas Century | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/weddings/11socxn.html | Correction: Catherine Morrison, William Golden | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourmoney/11private.html | Should You Buy When Private Equity Sells? | False | By Barry Rehfeld | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/11shake.html | Saints and Sinners Unite | False | By Jonathan Miles | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/automobiles/collectibles/11STOLEN.html | Cold-Case Classics: Cars Stolen Long Ago Find Their Way Back | False | By John Draneas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/ctweek.html | The Week in Connecticut | False | By Margaret Farley Steele | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11hours.html | 36 Hours in Sedona, Ariz. | False | By Keridwen Cornelius | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/11water.html | Utility Official Kills Himself After Learning About Subpoenas | False | By Anthony Ramirez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/us/11paine.html | Bill to Honor Paine Stalls in Arkansas | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/technology/11iht-hutch.4549498.html | Hutchison takes bids for its Indian mobile-phone unit - Technology & Media - International Herald Tribune | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/sports/baseball/11cheer.html | In Kansas City on the Babeâ€šÃ„Â´s Birthday: Letâ€šÃ„Â´s Party | False | By Joe Drape | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/arts/11alscorr-001.html | Correction: A Vision in the Desert | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourtaxes/11port.html | Keep Your Priorities Straight, but Factor in Taxes | False | By J. Alex Tarquinio | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/automobiles/11AUTOCXN-jgc.html | Correction: A Korean Crossover Gets Its Green Card | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11listings.html | Calendar of Events | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/nyregionopinions/WEHousing.html | Housing Carrots and Sticks | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/world/europe/11portugal.html | Portugal to Vote on Putting End to Abortion Ban | False | By Elaine Sciolino | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11Rover.html | The Roar Above: Remapping the Skies | False | By Woody Hochswender | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourmoney/11deal.html | The Biggest Buyout Ever Could Have Been Bigger | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/world/europe/11bosnia.html | Bosnia Defies U.N. Over Dismissals in Police | False | By Nicholas Wood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/sports/basketball/11nets.html | Fed Up, Nets Top Orlando and Set Sights on Playoffs | False | By John Eligon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/pageoneplus/11corrections.ART-002.html | Correction: The Wizard and the Web | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/realestate/11rcxn-002.html | Correction: An Enclave at Once Snug and Inclusive | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/world/asia/11afghan.html | Taliban Stepping Up Attacks in Afghanistan | False | By Carlotta Gall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/realestate/11home.html | How to Select an Air Cleaner | False | By Jay Romano | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/realestate/11hunt.html | A Firehouse Reinvented by Art | False | By Joyce Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11foraging.html | Ljubljana, Slovenia: Piranske Soline | False | By Katie Kitamura | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/11scxn-002.html | Corrections | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11prac.html | One-Stop Shopping for That Dream Vacation | False | By Michelle Higgins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/sports/11iht-cup.4551360.html | Soccer: Beckham free kick helps Real Madrid to victory - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11wetopic.html | Women Hitting the Puck, and Letting Off Steam | False | By Irena Choi Stern | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/sports/baseball/11willis.html | Marlins Wonder if Starâ€šÃ„Ã´s Smile Can Muster Support for New Stadium | False | By Karen Crouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/thecity/11toxi.html | Open Land, but With a Past | False | By Jake Mooney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/thecity/11slur.html | A Drive to Banish a Hip Word With a Horrid Past | False | By Jake Mooney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/technology/11iht-wireless12.4549501.html | GPS software promises hope for the disabled | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11ctdine.html | A Cozy Indian Newcomer With Intriguing Specialties | False | By Patricia Brooks | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/thecity/11boot.html | A Finale, Frozen in Time | False | By Jennifer Bleyer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/thecity/11news.html | One Newsstand and the Two Men Who Love It | False | By Alex Mindlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/sports/hockey/11hockey.html | Looking Good? No, but Sabres Are Feeling Good | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/sports/11iht-tennis.4554090.html | Tennis: 5 teams advance to Davis quarterfinals with a game to spare - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourtaxes/11tips.html | Bright Spots in a Forest of Rules | False | By Jan M. Rosen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/world/middleeast/11iraq.html | New Boss Takes Reins of U.S. Forces in Iraq | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/realestate/11wczo.html | In New Plans, Hope for G.M. Site | False | By Elsa Brenner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/thecity/11sing.html | Yearning to Study War No More | False | By David Austin Gura | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/sports/ncaabasketball/11nova.html | Defeat Quickens Pace of Seton Hallâ€šÃ„Ã´s Slide | False | By David Picker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/thecity/11parl.html | Amid Shifting Streets, a Wash and a Trim | False | By Tim Murphy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11njqbite.html | A Smorgasbord of Empanadas | False | By Kelly Feeney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourmoney/11mark.html | An Eye on Inflation as Growth Picks Up | False | By Conrad De Aenlle | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/11nite.html | The Clean Plate Club | False | By Tatiana Boncompagni | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11comings.html | Comings and Goings | False | By Hilary Howard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/nyregionopinions/CT-statebudget.html | Jodi Rellâ€šÃ„Ã´s Startling Moves | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/sports/11iht-cup.4557052.html | Ronaldinho scores 2 for Barcelona - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11CXN-001.html | Correction: In Mexico City, Regional Flavors Unchanged by the Big City | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/nyregionopinions/11CTwoodside.html | Naked Lunch | False | By CHRISTINE WOODSIDE | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11transasia.html | An Air Pass That Gives You Asia â^šâ€ la Carte | False | By Jennifer Conlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/asia/11iht-birdflu.4550532.html | Bird flu death toll in Indonesia reaches 64 - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/americas/11iht-obama.4550560.html | Obama formally enters presidential race - Americas - International Herald Tribune | False | By Adam Nagourney and Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11next.html | In Phnom Penh, Hopefulness Replaces Despair | False | By Stuart Emmrich | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/thecity/11scul.html | In the Shadow of an Expressway, Saints, Lovers and Others | False | By BEN GIBBERD | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11ctqbite.html | Lutefisk, Limpa and Lots More | False | By Patricia Brooks | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourmoney/11fund.html | Four Reasons for Your Portfolio to See the World | False | By Paul J. Lim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/shows/11street.html | Customer Is Always Right | False | By Bill Cunningham | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/africa/12iht-iraq.4550542.html | General Petraeus takes over in Baghdad - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/12/world/asia/12iht-web.0212talks.4560477.html | North Korea nuclear talks near collapse - Asia - Pacific - International Herald Tribune | False | By Jim Yardley and David E. Singer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/business/worldbusiness/11iht-alum.4556444.html | Indian metals company to buy Canadian rival - Business - International Herald Tribune | False | By Heather Timmons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/arts/television/11lim.html | One Couch Potato, Gently Roasted | False | By Dennis Lim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/arts/design/11hurson.html | Michael Hurson, Whimsical Artist, Dies at 65 | False | By Roberta Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11iweek.html | The Week on Long Island | False | By Linda Saslow | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/11lett.html | Letters | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourmoney/11golfers.html | How to Improve Your Golf Game (Lessons Not Included) | False | By Dennis Blank | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/africa/11iht-weapon.4549608.html | Iran supplying Iraqi militias with deadly weapon, U.S. believes - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/americas/11iht-expat.4550554.html | One in 5 overseas Americans unable to vote in elections - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/weekinreview/11zernike.html | My Not-Even- Remotely-Funny Valentine | False | By Kate Zernike | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/style/11iht-design12.html | The new corporate logo: Dynamic and changeable are all the rage | False | By Alice Rawsthorn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/africa/11iht-israel.4554968.html | Israel resumes renovation - Africa & Middle East - International Herald Tribune | False | By Isabel Kershner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/world/europe/11spain.html | Spain Says Adiá˜áš%ʼ̀s Siesta and Hola Viagra | False | By Dan Bilefsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourtaxes/11small.html | For Entrepreneurs, a Crash Course in Accounting | False | By Robert D. Hershey Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/weddings/11LEWIS.html | Alexandra Lewis and Christopher Heinz | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/sports/11iht-world.4551372.html | Roundup: Austrian's revival leads to first title - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11ipeople.html | A Campaign Gets Under Way: Making Scientific Ideas Child̀€šÃ„́s Play | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/weddings/11field.html | Married by the City Cupid, er, Clerk | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/opinion/11iht-ediraq.4549103.html | The build-a-war workshop - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/11sanitation.html | Official̀€šÃ„́s Son Faces Drug Charge | False | By Ray Rivera | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/technology/11iht-brcontent.html | 'Content' is king again ̀€šÃ„́̀® this time, on the cellphone | False | By Eric Sylvers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11ctex-002.html | Correction: Easy Comfort, With Satisfying Dishes | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/washington/11privacy.html | Critics Question Education Departmentâ€šÃ„Â´s Screening | False | By Jonathan D. Glater | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/europe/11iht-putin.4549602.html | Putin's accusation draws cool riposte from Gates - Europe - International Herald Tribune | False | By Thom Shanker and Mark Landler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/weekinreview/11corx.html | Correction: Enter the Dutch â€šÃ„Â·Infidel,â€šÃ„Â´ Faithful to Herself | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/realestate/11habi.html | A Pediatrician Lives His Childhood Dreams | False | By Celia Barbour | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/nyregionopinions/WEalbany.html | Going for the Gold in Albany | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11noise.html | On Long Island, Noise Concerns Grow Near Smaller Airports | False | By BARBARA S. PETERSON | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/weekinreview/11kinzer.html | After So Many Deaths, Too Many Births | False | By Stephen Kinzer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourmoney/11count.html | For Americans, Giving Roses Is a Foreign Affair | False | By Phyllis Korkki | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/sports/othersports/11surf.html | Surfâ€šÃ„Â´s Up, and Upscale, as Sport Reverses Its Beach Bum Image | False | By Matt Higgins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/automobiles/11GREEN.html | Setting the Rules to Fight Smog | False | By Jerry Garrett | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/asia/text-report-on-dr-hwang-woo-suk-asia-pacific-international-herald.html | Text: Report on Dr. Hwang Woo Suk - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11icol.html | Captain Bill and the Case of the Missing Teeth | False | By Corey Kilgannon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/us/politics/11trips.html | Congress Finds Ways to Avoid Lobbyist Limits | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/11sun1.html | T.R.? Heâ€šÃ„Â´s No T.R. | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/11lottery.html | Winning a Jackpot, Facing the Ultimate Loss | False | By Michelle York | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/arts/music/11whit.html | So Mighty, So Unmusical: How Britannia Found Its Voice | False | By Michael White | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/opinion/11iht-edletmon.4549115.html | Israel and anti-Semitism; Copyright protection; Jimmy Carter's new book - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/movies/11olse.html | Back to Memphis, This Time Making the City Moan | False | By Mark Olsen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/realestate/11rcxn-001.html | Correction: Young Buyers, Prepared and Fearless | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/realestate/commercial/11sqft.html | Home Sweet Office for Ikeaâ€šÃ„Â´s Workers | False | By Claire Wilson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11livines.html | A Boutique on the North Fork | False | By Howard G. Goldberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/asia/11iht-talks.4556662.html | North Korea talks near collapse over Pyongyang energy demands - Asia - Pacific - International Herald Tribune | False | By Jim Yardley and David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/weekinreview/11laugh.html | Laugh Lines: Jay Leno, David Letterman and Conan Oâ€šÃ„Â·Brien | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/asia/11iht-pakistan.4550551.html | Pakistan calls for aid along border - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/weekinreview/11heal.html | Searching for Mr. Right | False | By Patrick Healy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/11margolick.html | Penny Foolish | False | By David Margolick | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11miami.html | Is South Beach Growing Up? | False | By Mark Bittman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11njlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/business/yourmoney/11backpage.html | Letters | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/us/politics/11rudy.html | Giuliani Announces Candidacy, or Then Again, Maybe Not | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11njtopic.html | Retired Submarine, 63, Seeks Loving New Home | False | By John Holl | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/americas/11iht-lobbyists.4550557.html | New ethics rules raise price of lobbying Congress - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/realestate/11plan.html | Which Way Is Up? Here&#226;&#128;&#153;s Some Help | False | By Joyce Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/thecity/11stre.html | You&#226;&#128;&#153;re Cool, but Can You Swing the Rent? | False | By Gregory Beyer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/11brooks.html | Who&#226;&#128;&#153;s Afraid of the New Economy? | False | By David Brooks | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/weddings/11smith.html | Courtney Smith and Christopher Rae | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/thecity/11actr.html | Murder, They Wrote | False | By John Freeman Gill | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/business/worldbusiness/11iht-insure.4556649.html | Generali extends deadline for Holocaust claims - Business - International Herald Tribune | False | By Joseph B. Treaster | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/11gside.html | Making High-Flying Guests Fuel-Efficient | False | By Matthew L. Wald | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/sports/baseball/11vecsey.html | Vaughn the Developer Wants People Safe at Home | False | By George Vecsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/11homeless.html | A Ministry in the Cold, With a Gospel of Propane | False | By Kareem Fahim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/sports/hockey/11score.html | In the N.H.L., Third-Period Leads Usually Hold Up | False | By Dave Caldwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/europe/11iht-france.html | S&#195;&#169;gol&#195;&#168;ne Royal unveils far-left economic campaign platform | False | By Katrin Bennhold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/realestate/11rcxn-003.html | Correction: Love the Party, Buy the House? | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/business/worldbusiness/11iht-movies12.4556439.html | A bleak storyline for the Filipino film industry - Business - International Herald Tribune | False | By Carlos H. Conde | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11Rhorses.html | A Virus Shakes Up Horse Shows, and Stables | False | By Bill Finley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/opinion/l11city.html | Real Estate Boom and Accessibility; Caesarean Sections at City Hospitals; Are Pedestrians Actually Safer? (4 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/opinion/11iht-edother12.4549094.html | Other Views: Daily Star, Times of India, The News - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/12/world/americas/12iht-web.0212campaign.4560954.html | For Clinton and Obama, different tests on Iraq - Americas - International Herald Tribune | False | By Patrick Healy and Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/arts/television/11clar.html | Web Auteur Takes the Leap From YouTube to Boob Tube | False | By John Clark | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/sports/11iht-ski.4551363.html | Alpine Skiing: Anja Paerson of makes skiing history - Sports - International Herald Tribune | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/11property.html | Seeing Mixed Signals From Corzine on Taxes | False | By Ronald Smothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/africa/11iht-niger.4549045.html | Trees and crops reclaim desert in Niger - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/business/worldbusiness/11iht-ibrief.4556456.html | Briefing: Pirelli confirms talks to sell Olimpia stake - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/opinion/11iht-edstaples.4549121.html | Decoding the debate over blackness - Opinion - International Herald Tribune | False | Brent Staples | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/fashion/11scxn.html | Correction: New York Is King for a Week | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/travel/11CXN-002.html | Correction: In Culver City, Calif., Art and Food Turn a Nowhere Into a Somewhere | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/weekinreview/11salkin.html | Noir Lite: Boerá�Šâ€¦Â´s Good-Time Humor Turns Black | False | By Allen Salkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 0001-01-01 | https://www.nytimes.com/2007/02/11/nyregion/nyregionspecial2/11njnoise.html | In New Jersey, a Politician Fields Noise Complaints | False | By BARBARA S. PETERSON | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-11 | https://www.nytimes.com/2007/02/11/world/europe/11iht-portugal.4557067.html | Vote makes easing likely on abortion laws in Portugal - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-11 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/asia/12iht-korea.4568739.html | North Korean nuclear talks struggle on - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/americas/12iht-web.0212bolivia.4561926.html | Ritual fades into blur of drinking and fighting - Americas - International Herald Tribune | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/sports/12iht-fans.4566000.html | The sound of silence fills a soccer stadium - Sports - International Herald Tribune | False | By Peter Kiefer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/sports/othersports/12protest.html | Rules Prompt Have-Nots to Say Theyáˆ€¦Â´ve Had Enough | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/arts/music/12gram.html | Defiant Dixie Chicks Are Big Winners at the Grammys | False | By Jeff Leeds and Lorne Manly | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-hotel.4568993.html | Four Seasons Hotels agrees to bid from Gates and Alwaleed - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-chip.4565445.html | Intel prototype may herald a new age of processing - Business - International Herald Tribune | False | By John Markoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/world/europe/12gates.html | Gates Counters Putiná€¦Â´s Words on U.S. Power | False | By Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/europe/12iht-ireland.4565656.html | Sobering times for Ireland's rural pubs - Europe - International Herald Tribune | False | By Eamon Quinn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/sports/baseball/12pitcher.html | Deep Breath as Pitchers Rethink Routines | False | By Lee Jenkins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/sports/othersports/12ski.html | With Fifth Title, Paerson Stands Alone on the Slopes | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/world/middleeast/12iraq.html | U.S. Troops Enter Eastern Baghdad as New Push Begins | False | By Richard A. Oppel Jr. and Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/opinion/12krugman.html | Assessing a Plan for Universal Care (2 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/fashion/shows/12FASHION.html | At the End of the Week, They Sat Up and Took Notice | False | By Cathy Horyn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/us/politics/12aussie.html | Obama Plan Has a Critic in Australia | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2009/02/09/business/worldbusiness/09iht-climate.4540392.html | Gore and Branson announce a $25 million prize for reducing global warming - Business - International Herald Tribune | False | By James Kanter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/europe/12iht-portugal.4565271.html | Low turnout voids Portuguese vote to ease abortion law - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/africa/12iht-baghdad.4564803.html | U.S. troops begin sweep into eastern Baghdad - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. and Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/opinion/l12orleans.ht ml | Looking at the Roots of Violence in New Orleans (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/style/12iht-riedrasm.4567089.html | Europe's wandering scholars can't afford to be poor - At Home Abroad - International Herald Tribune | False | By Patrick Blum | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/opinion/12iht-ednanny.4565876.html | The iNanny alert - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/arts/music/12paco.ht ml | A Flamenco Master Is His Own Ensemble | False | By Nate Chinen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/sports/12iht-golf.4566577.html | Golf: Mickelson corrects a flaw and wins - Sports - International Herald Tribune | False | By Damon Hack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/business/worldbusiness /12iht-dong.4565454.html | Vietnam may impose capital controls to cool stock rally - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/business/worldbusiness /12iht-hutch.4565256.html | Vodafone buying Indian phone firm - Business - International Herald Tribune | False | By Anand Giridharadas and Heather Timmons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/sports/12iht-base.4565993.html | Baseball: Not your regular spring training - Sports - International Herald Tribune | False | By Lee Jenkins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/technology/12trio.ht ml | Online Comeback for a Short-Lived TV Channel | False | By Sara Ivry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/world/americas/12iht-armory.4565253.html | San Francisco startled by plans for a kinky armory | False | By Jesse McKinley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/opinion/12krugman.h tml | Scary Movie 2 | False | By Paul Krugman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/arts/music/12oneg.ht ml | Star Power, Charisma and Ardor in â€šÃ„Â'Oneginâ€šÃ„Â' | False | By Anthony Tommasini | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/arts/design/12moma.h tml | Even in the Digital Age, a Strong Case for Printmaking | False | By Martha Schwendener | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/business/12bonds.htm l | Treasury Bills Scheduled for This Week | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/world/americas/12iht-howard.4564825.html | Australian leader stands firm on Obama comments - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/business/worldbusiness /12iht-cycle.html | Dâ€šÃ©jâ€šÃ¢ vu for the U.S. economic cycle | False | By Eduardo Porter and Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/world/asia/12iht-phils.4568531.html | Philippine military, with U.S. help, checks rebels - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/sports/basketball/12n ets.html | A Nets Rookie Blossoms With an Improved Work Ethic | False | By John Eligon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/business/worldbusiness /12iht-insure.4564708.html | Deadline extended by Assicurazoni Generali for claims in Holocaust case - Business - International Herald Tribune | False | By Joseph B. Treaster | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/business/worldbusiness /12iht-exchange.4569449.html | Failed bid for London Stock Exchange seen as setback for Nasdaq's growth - Business - International Herald Tribune | False | By Diana B. Henriques | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/arts/12iht-fmdupont.4567629.html | Marianne Faithfull's unlikely heroine - Culture - International Herald Tribune | False | By Joan Dupont | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/arts/dance/12hall.htm l | Visions Nostalgic and Utterly Fresh | False | By Roslyn Sulcas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/style/12iht-rmy13.4566601.html | Women's point of view | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/arts/music/12ngco.ht ml | Serious Music and Seriously Danceable Grooves | False | By Jon Pareles | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/nyregion/12lottery.ht ml | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/nyregion/12officer.ht ml | Officer Denies Knowing Car Was Used in Shootout | False | By Michael Wilson and Daryl Khan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/us/politics/12campaign.html | For Clinton and Obama, Different Tests on Iraq | False | By Patrick Healy and Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/nyregion/12church.html | Protest Vigil Begins at Church Set to Be Closed by Archdiocese | False | By Robert D. McFadden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/11/technology/11iht-chip.4556447.html | Intel readies the next generation of PC chips - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/theater/reviews/12last.html | Playwright Whose Time Is Out of Joint | False | By Ginia Bellafante | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/opinion/l12kerry.html | Kerryâ€šÃ„ï¿½s Sterling Career (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/technology/12bolt.html | Universal Near Deal With Video Site on Royalties | False | By Saul Hansell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/style/12iht-rdvd.4566634.html | Magazines in motion - Style & Design - International Herald Tribune | False | By Fleur Britten | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/world/asia/12turkmenistan.html | Little Doubt on Result of Turkmenistan Vote | False | By C. J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/business/media/12carr.html | Deciding Eligibility for Oscar | False | By David Carr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/world/middleeast/12iran.html | No News From Iranâ€šÃ„ï¿½s Leader on Nuclear Program | False | By Nazila Fathi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/europe/12iht-bulgaria.html | Bulgarians up in arms over a tax on homemade brandy | False | By Matthew Brunwasser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/style/12iht-riedteach.4567092.html | International education is good for teachers, too. - At Home Abroad - International Herald Tribune | False | By Frances Childs | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-energy.4568846.html | An excess of problems for Iranian energy - Business - International Herald Tribune | False | By Jad Mouawad | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-hutch.4571007.html | Vodafone's arrival in India affirms vast changes - Business - International Herald Tribune | False | By Anand Giridharadas and Heather Timmons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/us/12bar.html | Relying on the Notepad in the Electronic Age | False | By Adam Liptak | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/africa/12iht-mosque.4568743.html | A year after attack, a Shiite treasure still lies in ruins - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/arts/12iht-web.0212grammy.4561144.html | Dixie Chicks, Mary J. Blige and Red Hot Chili Peppers win Grammys - Culture - International Herald Tribune | False | By Jeff Leeds and Lorne Manly | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/americas/12iht-cong.4568554.html | Democrats push resolution to oppose Bush troop build-up in Iraq - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/iht-peeptu.4567635.html | People: Lindsay Lohan, Anna Nicole Smith, Karl Lagerfeld - Culture - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/arts/12arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/americas/12iht-web.0212armory.4562216.html | Neighbor moves in with ropes and shackles, and some are not so pleased - Americas - International Herald Tribune | False | By Jesse Mckinley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/world/europe/12portugal.html | Low Turnout Undercuts Portugal Vote on Abortion | False | By Elaine Sciolino | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/business/media/12adcol.html | Home Depot Taps the Weepy Part of Reality TV | False | By Stuart Elliott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/us/12armory.html | A Neighbor Moves In With Ropes and Shackles, and Some Are Not So Pleased | False | By Jesse McKinley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-oil.4565460.html | China crude imports nearly reached record in January - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/business/12zizzle.html | Powered by Toys: The Story Continues | False | By Michel Marriott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/arts/12iht-web.0212grammy.4561245.ht ml | Dixie Chicks, Mary J. Blige and the Red Hot Chili Peppers win Grammys - Culture - International Herald Tribune | False | By Jeff Leeds and Lorne Manly | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/13/world/asia/13iht-web.0213korea.4574936.html | Accord reached on North Korean nuclear arsenal - Asia - Pacific - International Herald Tribune | False | By JIM YARDLEY | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/business/worldbusiness /12iht-lehman.4564711.html | Top-producing banker resigns abruptly at Lehman Brothers - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/arts/music/12cond.ht ml | Scratch a Conductor, Find a Composer | False | By Vivien Schweitzer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/opinion/12mon3.htm l | Appalachia Redux | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/technology/12olevia. html | The No-Name Brand Behind the Latest Flat-Panel Price War | False | By Damon Darlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/business/worldbusiness /12iht-erika.4569446.html | Total goes on trial for 1999 oil spill in sinking of the Erika - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/world/asia/12iht-phils.4565262.html | Philippine military, with U.S. help, checks rebels - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/nyregion/12trash.htm l | City to Revisit Cap on Prices in Trash Pickup | False | By Patrick McGeehan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/arts/music/12grap.ht ml | Steinbeckâ€šÃ„Ã¡s Suffering Okies Head West, Operatically | False | By Bernard Holland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/world/africa/12iht-iran.4569002.html | Iranian leader dismisses U.S. charge - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/opinion/12mon1.htm l | Passing the Buck on Health Care | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/world/europe/12irelan d.html | Stricter Road Rules May Empty Irelandâ€šÃ„Ã¡s Pubs | False | By Eamon Quinn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/world/asia/12iht-korea.4565259.html | North Korean nuclear talks could see another day - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/world/europe/12iht-france.html | French Socialist hasn't decided how to pay for her program | False | By Katrin Bennhold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/sports/baseball/12and erson.html | To Yankees Fans, Two of the Best Are Not Two of a Kind | False | By Dave Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/world/europe/12iht-react.4564054.html | Europe and U.S. take different views of Putin speech - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/news/12iht-oxan0212.4568005.html | INTERNATIONAL: Climate rhetoric becomes 'securitised' - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/style/12iht-rlon13.4566599.html | London Fashion Week has a global glow - Style & Design - International Herald Tribune | False | Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/crosswords/bridge/12c ard.html | Unconventional Jump to Dummy Saves the Day | False | By Phillip Alder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/us/12bacon.html | Roger Bacon, 80, Researcher Known for Aerospace Innovation, Dies | False | By Jeremy Pearce | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/world/europe/12iht-chechnya.4565265.html | Russian defense chief claims victory in Chechnya - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/world/europe/12iht-chechnya.4568539.html | Russian defense chief declares victory in Chechnya - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/200 7/02/12/arts/television/12genz .html | City of Feel-Good Music and Feel-Bad History | False | By Neil Genzlinger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/12/sports/12iht-tennis.4566008.html | Tennis: Belgium upsets Australia in Davis Cup - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/200 7/02/13/world/africa/13iht-web.0213mossia.4575104.h tml | Skeptics doubt U.S. evidence on Iran's actions in Iraq - Africa & Middle East - International Herald Tribune | False | By Helene Cooper and Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/nyregion/12empire.html | Picking Fights and Taking Sides | False | By Danny Hakim and Michael Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/technology/12link.html | Can Common Sense Be Legislated? | False | By Tom Zeller Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-drug.4564705.html | Community Catalyst, a health care advocacy group, moves to end cozy ties between doctors and drug makers - Business - International Herald Tribune | False | By Stephanie Saul | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/americas/12iht-libby.4571018.html | Columnist clears Libby of CIA leak - Americas - International Herald Tribune | False | By David Stout | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/nyregion/12fire.html | Fires Damage Buildings in Bronx and Harlem | False | By Emily Vasquez and Cassi Feldman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/africa/12iht-web.0212baghdad.4562155.html | U.S. troops enter eastern Baghdad as new push begins - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. and Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/arts/music/12brow.html | A Composer Sells His Songs and Himself | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/nyregion/12snow.html | 8 Days, 10 Feet and the Snow Isn'â€šÃ‚Â´t Done Yet | False | By Manny Fernandez and David Staba | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/sports/12iht-cup.4565996.html | Soccer: Barcelona widens its lead - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/opinion/12herbert.html | Until the War Ends ... | False | By Bob Herbert | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/arts/12iht-artmart.4567624.html | 'Not for sale,' a New York show for artists' personal favorites - Culture - International Herald Tribune | False | By Randy Kennedy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/business/12insure.html | A Deadline May Be Extended for Claims in Holocaust Case | False | By Joseph B. Treaster | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-credit.4568931.html | New mobile phone system would cut cost to immigrants sending cash home - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/nyregion/12diary.html | Dear Diary | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/arts/12arnold.html | Edmund C. Arnold, Bold Newspaper Designer, Dies at 93 | False | By Steven Heller | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/arts/music/12cham.html | Quintets, With a Helping of Advocacy | False | By Steve Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/opinion/12iht-edbowring.4565863.html | Meanwhile: China changes, not Hong Kong - Opinion - International Herald Tribune | False | Philip Bowring | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/education/12harvard.html | A â€šÃ‚Â²Rebellious Daughterâ€šÃ‚Â´ to Lead Harvard | False | By Sara Rimer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/technology/12iht-mobile1.4572440.html | Mobile phone industry introduces novel devices and software - Technology & Media - International Herald Tribune | False | By James Connell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/arts/music/12note.html | A Celebration With a Soft Spot for the Oldies | False | By Jon Pareles | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/washington/12cheney.html | Cheney Testimony in Libby Trial Would Carry High Risk | False | By Scott Shane and Jim Rutenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/nyregion/12brfs-FRISK.html | Manhattan: â€šÃ‚Â²Stop-and-Friskâ€šÃ‚Â´ Searches Questioned | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/technology/12iht-mobile.4565475.html | Alliance of music publishers and mobile operators to start cellular music service - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/asia/12iht-strike.4565274.html | Strike over water supply from shuts down Bangalore - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/opinion/12sawhill.html | Taming the Deficit, Together | False | By BILL FRENZEL, CHARLES STENHOLM, WILLIAM HOAGLAND and ISABEL SAWHILL | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/nyregion/12brfs-WHALEMAN.html | Camden: Computer Pornography Charge | False | By John Holl | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/13/world/africa/13iht-web.0213guinea.4575300.html | Martial law declared in Guinea - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/nyregion/12vincents.html | Hospital to Exit Bankruptcy, Promising to Pay Back Debts | False | By Richard Pã©rez-Peã±a | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/books/12masl.html | Einstein Was Uncertain About Uncertainty. Can You Understand It? Certainly. | False | By Janet Maslin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/arts/12iht-web.0213bafta.4563157.html | BAFTAS King and Queen reign at British film awards - next up, the Oscars - Culture - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/washington/12history.html | A Historic Moment if Cheney Testifies Live, as Expected | False | By David Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/arts/12part.html | Across the Great Divide: Investigating Links Between Personality and Politics | False | By Patricia Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-corrupt.4565451.html | Chinese police are investigating accusations of corruption against a businesswoman - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/sports/ncaabasketball/12college.html | Providence Molded a Project Into a Big Scoring Threat | False | By Pete Thamel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/africa/12iht-iran.4571010.html | Iranian leader dismisses U.S. charge - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-voda.4568855.html | India deal puts Vodafone in new world - Business - International Herald Tribune | False | By Eric Sylvers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/africa/12iht-putin.4568548.html | Russia studies creation of gas cartel - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/americas/12iht-web.0212create.4561121.html | Believing scripture but playing by science's rules - Americas - International Herald Tribune | False | By Cornelia Dean | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-rupiah.4565478.html | World Bank urges Indonesia to curb corruption and increase public spending - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/sports/basketball/12rhoden.html | Remembering Big Oã€šÃ‚Â´s Legacy Amid the Glitter | False | By William C. Rhoden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/arts/music/12frin.html | Boston Trio Unleashes Its Free Jazz Melodies | False | By Ben Ratliff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/europe/12iht-ireland.4568545.html | Sobering times for Ireland's rural pubs - Europe - International Herald Tribune | False | By Eamon Quinn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/europe/12iht-flu.4568849.html | Bird flu is linked to global trade in poultry - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-bankcol13.4565463.html | Banking Matters: Distressed debt specialists are feeling misunderstood - Business - International Herald Tribune | False | Karina Robinson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/world/europe/12royal.html | French Contender Makes Her Presidential Case | False | By Craig S. Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/asia/12iht-korea.4571015.html | Tentative nuclear deal is set with North Korea - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12phone.html | Vodafone Wins Control of Cellphone Giant in India | False | By Heather Timmons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/africa/12iht-arms.4564800.html | U.S. officials in Iraq display weapons traced to Iran - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/sports/basketball/12knicks.html | For Better or Worse, the Knicks Embrace Their Starting Lineup | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/sports/12iht-ski.4566005.html | Alpine Skiing: New rules irritate the have-nots - Sports - International Herald Tribune | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/africa/12iht-web.0212iraq.4567212.html | Bombs strike Baghdad market, killing dozens - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/americas/12iht-copter.4564806.html | Helicopters have become a favorite target in Iraq - Americas - International Herald Tribune | False | By James Glanz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/washington/12coast.html | Coast Guard Should Revisit Military Contract, Report Says | False | By Eric Lipton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/nyregion/12mbrfs-HORNS.html | Trenton: Man Charged With Selling Deer Antlers | False | By John Holl | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/technology/12iht-lcd.4565472.html | The no-name brand behind the latest flat-panel price war - Technology & Media - International Herald Tribune | False | By Damon Darlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/asia/12iht-pakistan.4568563.html | U.S. defense chief, in Pakistan, offers support on policing Afghan border - Asia - Pacific - International Herald Tribune | False | By Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/arts/music/12vans.html | Sometimes the Thermometer Plays a Part in a Concert | False | By Bernard Holland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-mobile.4570130.html | Mobile phone industry introduces novel devices and software - Business - International Herald Tribune | False | By James Connell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/opinion/12iht-edchu.4565859.html | Why are the pacifists so passive? - Opinion - International Herald Tribune | False | Lynn Chu and John Yoo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/opinion/12iht-edlet.4565871.html | Jimmy Carter's new book; Wrong on climate change; North Korea's 'weak hand' - Opinion - International Herald Tribune | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/nyregion/12mbrfs-LEAK.html | Bronx: Man Charged in Fatal Shooting | False | By Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/asia/12iht-web.0212gates.4562690.html | Gates makes surprise visit to Pakistan - Asia - Pacific - International Herald Tribune | False | By Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/us/12berg.html | Leonard Berg, 79, Neurologist Who Specialized in Dementia, Dies | False | By Jeremy Pearce | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/arts/12iht-web.0212note.html | A celebration with a soft spot for the oldies | False | By Jon Pareles | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/technology/12chip.html | Intel Prototype May Herald a New Age of Processing | False | By John Markoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/opinion/12mon2.html | A Battle Over Prisons | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-exchange.4565457.html | Failed bid for London Stock Exchange seen as setback for Nasdaq's growth - Business - International Herald Tribune | False | By Diana B. Henriques | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-ibrief.4570135.html | Briefing: China trade gap widens, adding political pressure - Business - International Herald Tribune | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/technology/12iht-royalties.html | Universal Music Group poised to win royalties war with Bolt.com | False | By Saul Hansell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/business/12equity.html | Week's Ă©sĂ‚Ă´'s Equity Offerings | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/arts/12shurtleff.html | Michael Shurtleff, Casting Director for Broadway and Hollywood, Dies at 86 | False | By Campbell Robertson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/business/12exchange.html | Failed Bid Is Setback for Growth at Nasdaq | False | By Diana B. Henriques | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-poland.4568852.html | Poland to privatize stock exchange - Business - International Herald Tribune | False | By Carter Dougherty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/sports/soccer/12soccer.html | Security Measures in Italy Leave Fans With Empty Feeling | False | By Peter Kiefer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/business/media/12monkey.html | â€šĂ‚Âˇ'Monkey Fishing'â€šĂ‚Â' Author Admits to Falsehood | False | By Sara Ivry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-chitrade.4565448.html | China trade surplus widens in January - Business - International Herald Tribune | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/world/middleeast/12weapons.html | U.S. Says Arms Link Iranians to Iraqi Shiites | False | By James Glanz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/world/americas/12tinku.html | Ritual Fades Into Blur of Drinking and Fighting | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/asia/12iht-pakistan.4565338.html | U.S. defense chief, in Pakistan, offers support on policing Afghan border - Asia - Pacific - International Herald Tribune | False | By Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/americas/12iht-libby.4568560.html | Libby gets some help in his perjury trial - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/business/12bank.html | Top-Producing Banker Resigns Abruptly at Lehman Brothers | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/arts/12iht-anna.html | Anna Nicole Smith: Why did we watch? The answer isn't pretty | False | By Caryn James | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/style/12iht-riedmit.4567086.html | France takes the plunge into globalized education - At Home Abroad - International Herald Tribune | False | By Julie Chazyn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/opinion/12iht-edbush.4565857.html | Bush is no T.R. - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/opinion/12iht-edmideast.4565873.html | The march toward civil war - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-airbus.4569439.html | France reverses announcement of an Airbus tanker deal with Saudi Arabia - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/technology/12techpresident.html | Hereâ€šÃ„Â´s the Online Line on Online Politics | False | By Robert Levine | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/12drug.html | Doctors and Drug Makers: A Move to End Cozy Ties | False | By Stephanie Saul | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/africa/12iht-guinea.html | Guinea ruler vows to restore order | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/world/middleeast/12saudi.html | Putin Seeks Expanded Ties With Saudis on Arab Tour | False | By Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/sports/12iht-tennis.4569043.html | Roddick and Haas shine at Davis Cup opener - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/americas/12iht-bolivia.4568528.html | In Bolivian Andes, brawling still has a place - Americas - International Herald Tribune | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/world/asia/12korea.html | Nuclear Talks on North Korea Hit Roadblock | False | By Jim Yardley and David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/asia/12iht-turkmen.4565268.html | Autocrat's former confidant poised to win Turkmenistan presidential race - Asia - Pacific - International Herald Tribune | False | By C.J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/opinion/12iht-edcohen.4565861.html | What Yeats really says about the Iraq war - Opinion - International Herald Tribune | False | Adam Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/business/media/12mcclatchy.html | White Knight Turns Pragmatist, and Newspapers Tremble Again | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/arts/music/12choi.html | New CDs | False | By Ben Ratliff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-fake.4569452.html | Counterfeit goods are linked to terror groups - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/science/12geologist.html | Believing Scripture but Playing by Scienceâ€šÃ„Â´s Rules | False | By Cornelia Dean | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-ozecon.4564714.html | Australia's central bank Monday cut its forecast for underlying inflation for the year ahead - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/arts/12iht-booktue.html | Book Review: Uncertainty | False | By Janet Maslin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/11/news/11iht-OLD12.4554833.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/arts/11stewart.html | Fred Mustard Stewart, 74, Novelist, Dies | False | By Margalit Fox | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/world/europe/12chechnya.html | Russian Official Says Insurgency in Chechnya Has Been Tamed | False | By C. J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/opinion/12iht-edmakov.4566154.html | Political horizon: enticing and elusive - Opinion - International Herald Tribune | False | David Makovsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/business/media/12ads.html | New York Seeks Agency for Tourism Campaign | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/nyregion/12mbrfs-ESTRANGED1.html | Howell: Murder-Suicide | False | By John Holl | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/business/media/12tabloid.html | A One-Two Punch at the Old Guard of Gossip | False | By Maria Aspan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-tax.4564717.html | Democrats in Congress are considering rolling back tax breaks for big corporations. - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/opinion/12college.html | Outlet for Rural Colleges (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/americas/12iht-dems.4568721.html | Clinton and Obama road-test their campaign strategies | False | By Patrick Healy and Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/sports/12iht-world.4566002.html | Roundup: China's hopes dim as Li Ting retires - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/nyregion/12group.html | Some Tormented by Homosexuality Look to a Controversial Therapy | False | By Michael Luo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/sports/othersports/12ioc.html | Ethics Rebuke for Doping Chief Reignites a Feud With Armstrong | False | By Juliet Macur | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/americas/12iht-cheney.4564809.html | Cheney will be vulnerable if he testifies for Libby - Americas - International Herald Tribune | False | By Scott Shane and Jim Rutenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/europe/12iht-web.0212chechnya.4562317.html | Russian official says insurgency in Chechnya has been tamed - Europe - International Herald Tribune | False | By C. J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/africa/12iht-iraq.4568737.html | Bombs kill 67 Shiites at Baghdad markets - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/opinion/12steinem.html | The Issue: Who Would Lead Best? (5 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/europe/12iht-germany.4568542.html | German court orders parole for convicted terrorist - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/13/world/africa/13iht-web.0213sanctions.4575187.html | EU agrees to widen economic sanctions against Iran - Africa & Middle East - International Herald Tribune | False | By Steven R. Weisman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/world/middleeast/12copters.html | Insurgents Stepping Up Efforts to Down U.S. Helicopters in Iraq | False | By James Glanz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-steel.4565481.html | Vietnam Steel and India's Essar Group will establish a $527 million joint venture to build a hot-rolled steel mill - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/fashion/shows/12REVIEW.html | Disaffection, Manifestoes and Plenty of Originality | False | By Eric Wilson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/business/media/12bartiromo.html | Questions Grow About a Top CNBC Anchor | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/opinion/12iht-edother13.4566124.html | Other Views: The Nation, Moscow Times, The Star - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/nyregion/12mbrfs-TRAFFIC.html | Manhattan: Schumer Warning on Controllers | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/opinion/12yoochu.html | Why Are the Pacifists So Passive? | False | By LYNN CHU and JOHN YOO | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/business/media/12drill.html | Super Bowl Commercials Echo on the Web | False | By Alex Mindlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/business/worldbusiness/12iht-merge.4570126.html | Two European travel companies to merge - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/12/world/europe/12iht-eu.4568972.html | EU signals optimism on Gaza unity pact - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 2007-02-12 | https://www.nytimes.com/2007/02/health/12iht-create.4568557.html | A creationist takes a place in the world of fossils - Health & Science - International Herald Tribune | False | By Cornelia Dean | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/arts/dance/12wide.html | Words and Movement Evoke Rich Life of a Poor Community | False | By Jennifer Dunning | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/business/worldbusiness/12alum.html | Hindalco of India Buys Aluminum Rival | False | By Heather Timmons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/sports/othersports/12boxing.html | After Winning One Title, Mosley Is Seeking Another | False | By Clifton Brown | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/world/middleeast/12israel.html | Israel Approves Work at Religious Site, Scene of Clashes | False | By Isabel Kershner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/technology/12videogame.html | Upstart Video Game Publisher to Focus on Small Developers | False | By Robert Levine | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/sports/golf/12mickelson.html | A Weakness Corrected, Mickelson Moves Ahead | False | By Damon Hack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-12 | 0001-01-01 | https://www.nytimes.com/2007/02/12/opinion/12mon4.html | What W. B. Yeatsâ€šÃ„Ã´s â€šÃ„Â²Second Comingâ€šÃ„Â´ Really Says About the Iraq War | False | By Adam Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/business/13energy.html | West Adds to Strains on Iranâ€šÃ„Ã´s Lifeline | False | By Jad Mouawad | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-auto.4582154.html | Chrysler back in the shop for overhaul - Business - International Herald Tribune | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13ink.html | A Glimpse Back at the Latest in Medical Care | False | By Roja Heydarpour | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13vote.html | Suit Seeks to Ensure Ballot Safety in New Jersey | False | By Richard G. Jones | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/americas/13iht-assess.4578529.html | News Analysis: Much skepticism greets U.S. charge of Iranian role in Iraq - Americas - International Herald Tribune | False | By Helene Cooper and Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/washington/13sec.html | S.E.C. Seeks to Curtail Investor Suits | False | By Stephen Labaton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/asia/13iht-korea.4585538.html | Bush hails North Korea pact - Asia - Pacific - International Herald Tribune | False | By Brian Knowlton, Helene Cooper and Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-trade.4578966.html | Trade deficit in U.S. hit a record in 2006 - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/business/media/13paper.html | Tribune Sells Hoy New York to Spanish-Language Chain | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/opinion/13crichton.html | Patenting Life | False | By Michael Crichton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/africa/13iht-mosque.4578545.html | A year after being attacked, a Shiite treasure still lies in ruins - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/world/americas/13dolphin.html | Vaquita Porpoise, and a Way of Life, Face Extinction | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/washington/13libby.html | Libby Lawyers Open Case With Denials by Reporters | False | By Neil A. Lewis and Scott Shane | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/opinion/l13russia.html | Russiaâ€šÃ„Ã´s Moves on Energy (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/arts/music/13gram.html | Grammy Sweep by Dixie Chicks Is Seen as a Vindication | False | By Jeff Leeds | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/europe/13iht-flu.4578681.html | Illegal trade suspected in bird flu outbreaks - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/arts/13iht-bookwed.4578730.html | Book Review: Ten Days in the Hills - Culture - International Herald Tribune | False | By Michiko Kakutani | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/business/13road.html | Orbitz'â€š,Ã's New Challenge: Serving the Maverick Flier | False | By Joe Sharkey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/world/europe/13sanctions.html | European Officials Agree to Widen Economic Sanctions Against Iran Over Nuclear Program | False | By Steven R. Weisman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/business/media/13radio.html | Auction Is Set for Air America | False | By DOW JONES/AP | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/us/politics/13clinton.html | Clinton Reminds New Hampshire, Iâ€š,Ã'm With Bill | False | By Patrick Healy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/world/13briefs-rotavirusvaccine.html | W.H.O. Approves Rotavirus Vaccine | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13lung.html | Hard to Tell What Causes Fatal Disease of the Lungs | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/news/13iht-oxan.0213.4578706.html | US/IRAN/GULF STATES: Direct US-Iran clash is unlikely - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13mbrfs-vandal.html | West New York, N.J.: Statues Vandalized | False | By John Holl | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/science/13chim.html | Archaeologists Find Signs of Early Chimpsâ€š,Ã' Tool Use | False | By John Noble Wilford | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/americas/13iht-cong.4578538.html | House Democrats unveil resolution opposing Iraq buildup - Americas - International Herald Tribune | False | By Robin Toner and Michael Luo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/opinion/13milhollin.html | Iranâ€š,Ã's Nuclear Web | False | By Valerie Lincy and Gary Milhollin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/opinion/13iht-edcrichton.4579767.html | Who owns your genes? - Opinion - International Herald Tribune | False | Michael Crichton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-green.4578954.html | Companies pressed to address climate change - Business - International Herald Tribune | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/opinion/l10brooks.html | New Economy, Old Spin (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/sports/basketball/13knicks.html | Knicksâ€š,Ã' Thomas Admits He Feels the Pressure | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/sports/othersports/13dogs.html | One Dog Stands Alone Among Champions | False | By Richard Sandomir | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/us/13wind.html | In a Corner of Virginiaâ€š,Ã's â€š,Ã'Switzerland,â€š,Ã' a Division Over a Planned Wind Farm | False | By Pamela J. Podger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13mbrfs-transfats.html | East Meadow, N.Y.: Vendor Bans Trans Fats | False | By Bruce Lambert | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-enron.4582781.html | Securities and Exchange Commission moves to ease post-Enron regulations - Business - International Herald Tribune | False | By Stephen Labaton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/opinion/13iht-edjohnson.4580196.html | Meanwhile: The enduring legacy of a headless artist - Opinion - International Herald Tribune | False | Michael Johnson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/health/13iht-nap.4578721.html | Embrace your siesta for a healthy heart - Health & Science - International Herald Tribune | False | By Stephen Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/europe/13iht-nuke.4582318.html | Seed of North Korean nuclear deal was planted in Berlin - Europe - International Herald Tribune | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/news/13iht-oxan0213.4580461.html | US/IRAN/GULF STATES: Direct US-Iran clash is unlikely - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/opinion/13tue1.html | Iran and the Nameless Briefers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/world/asia/13korea.html | In Shift, Accord on North Korea Seems to Be Set | False | By Jim Yardley and David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/science/13observ.html | The Trick Is in the Antennas | False | By Henry Fountain | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/arts/music/13coll.html | Judy Collins: Wildflower on the Path to Serenity | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13spitzer.html | On Tour to Talk Up Budget Plan, Spitzer Stays on Attack | False | By Danny Hakim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-leonhardt.html | Economic View: New market crystal balls show wisdom, but risk remains | False | By David Leonhardt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/sports/othersports/13naia.html | N.A.I.A.â€šÃ„Â´s Future Looms Large for Division III | False | By Bill Pennington | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/education/13service.html | Duke Program Seeks to Expand Service Work | False | By Jonathan D. Glater | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13mbrfs-gioia.html | Queens: Tool in Domestic Violence Cases | False | By Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/world/europe/13briefs-camillaoperation.html | Britain: Duchess to Undergo Hysterectomy | False | By Agence France-Presse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/health/13chil.html | Childbirth: Cutting Caffeine Not Found to Affect Birth Weight | False | By Nicholas Bakalar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-Citi.4584548.html | Citigroup folds its umbrella logo - Business - International Herald Tribune | False | By Michael J. de la Merced | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/obituaries/13nagy.html | Ivan Boszormenyi-Nagy, 86, an Innovator of Family Therapy, Dies | False | By Benedict Carey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/theater/reviews/13jade.html | Littering the Stage With Bodies | False | By Jason Zinoman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/americas/13iht-cong.4585532.html | U.S. House opens debate on U.S. troop buildup in Iraq - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/opinion/13iht-ediran.4579771.html | Straight talk on Iran - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/health/13nap.html | Regular Midday Snoozes Tied to a Healthier Heart | False | By Nicholas Bakalar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/business/13home.html | Home Depot May Shed Unit to Focus on Retail | False | By Michael Barbaro and Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/health/psychology/13eat.html | Survey Puts New Focus on Binge Eating as a Diagnosis | False | By Nicholas Bakalar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/opinion/l13nuclear.html | Aging Nuclear Plants (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/14/world/asia/14iht-web.0214korea.4587832.html | Pact with North Korea draws fire from wide range of U.S. critics - Asia - Pacific - International Herald Tribune | False | By Helene Cooper and Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/business/media/13viacom.html | MTV Laying Off 5.5% of Staff, Savings to Go to Newer Ventures | False | By Geraldine Fabrikant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/sports/13iht-world.4579119.html | Roundup: Koreas fail to agree on a unified team - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/business/13climate.html | Companies Pressed to Define Green Policies | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/sports/football/13chargers.html | Chargers Fire Schottenheimer | False | By Clifton Brown | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/world/asia/13gates.html | In Pakistan, U.S. Defense Secretary Seeks Support to Counter Taliban | False | By Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-vw.4584310.html | Court adviser says Berlin has been excessively protecting Volkswagen - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/technology/13iht-mtv.4578963.html | MTV Networks to cut 250 jobs - Technology & Media - International Herald Tribune | False | By Geraldine Fabrikant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/us/13list.html | Names of the Dead | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/americas/13iht-libby.4582297.html | Libby was too busy to unmask agent, defense witness asserts - Americas - International Herald Tribune | False | By David Stout | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/business/13flier.html | In Travel Writing, Even Vacation Is Work | False | By PETER J. FRANK, as told to Christopher Elliott. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/africa/13iht-lebanon.4582315.html | 2 buses are bombed in Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/sports/basketball/13nets.html | Big Games Prevent Nets From Thinking Too Far Ahead | False | By John Eligon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/arts/music/13anja.html | Bayreuth Star Goes on to Ovations in Her 40s | False | By Anthony Tommasini | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/sports/football/13nfl.html | Reese Makes Statement as Giants Cut Petitgout, Arrington and Emmons | False | By John Branch | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/opinion/13iht-edlincy.4579773.html | Iran's nuclear web - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/sports/13iht-pound.4579206.html | Doping chief rebuked in Lance Armstrong case - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/world/europe/13briefs-chechenpresident.html | Russia: Chechen President Says He Wonâ€šÃ„Ã´t Resign | False | By C. J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/movies/homevideo/13dvd.html | New DVDs: Paul Robeson | False | By Dave Kehr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/arts/music/13tull.html | English Chamber Pieces: Elegiac, Poetic and Seldom Heard | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-depot.4578945.html | Home Depot weighs spinoff of supply business - Business - International Herald Tribune | False | By Michael Barbaro and Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/sports/ncaabasketball/13araton.html | The Hearth Beckons, So a Coach Stays On, With No Regrets | False | By Harvey Araton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-trade.4582162.html | U.S. ran a record trade deficit in 2006 - Business - International Herald Tribune | False | By Steven R. Weisman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13church.html | After Vigil to Protest Church Closing, Six Women Are Arrested | False | By James Barron and Jennifer 8. Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-chrysler.4578957.html | Chrysler workers expect 'Valentine's Day massacre' - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/arts/music/13bowy.html | Taking the Staid Organ on a Tour Through Some Unfamiliar Neighborhoods | False | By Allan Kozinn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13video.html | Teenagers Misbehaving, for All Online to Watch | False | By Corey Kilgannon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/asia/13iht-korea.4579424.html | Accord reached on North Korean nuclear arsenal - Asia - Pacific - International Herald Tribune | False | By Jim Yardley and David Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/arts/music/13regg.html | At Avant-Garde Jazz Series, Rashied Ali and a Reunion | False | By Nate Chinen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/americas/13iht-dolphins.4578716.html | Mexico considers recasting a way of life to save endangered porpoise - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13hospital.html | Industry Plans National Attack on Proposed Health Care Cuts | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/opinion/13schiff.html | â€šÃ„Ã²Ulyssesâ€šÃ„Ã´ Without Guilt | False | By Stacy Schiff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/asia/13iht-beijing.4578678.html | Nearly 100,000 caught in China's graft probe - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/14/world/asia/14iht-web.0214ticktock.4587836.html | Private talks held in Berlin spurred sides to reach deal - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/world/europe/13briefs-italyraids.html | Italy: Police Arrest 15 in Leftist Raids | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/asia/13iht-taiwan.4582321.html | Taiwan's opposition leader indicted on corruption charges - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/business/13couples.html | Cupid Takes to the Road, Too | False | By Perry Garfinkel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/health/13iht-dolphins.4582415.html | Mexico considers recasting a way of life to save endangered porpoise | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-ibrief.4584315.html | Briefing: U.S. picks ex-lobbyist to lead talks with China - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/europe/13iht-kosovo.4582087.html | UN goes on the defensive after 2 deaths in Kosovo - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13mall.html | Deal Would Triple the Size of the Albee Square Mall in Brooklyn and Add a High-Rise | False | By Andy Newman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-web.0213drug.4577086.html | Johnson & Johnson says improper payments were made - Business - International Herald Tribune | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/sports/othersports/13feigner.html | Eddie Feigner, Hard-Throwing, Barnstorming Showman of Softball, Dies at 81 | False | By Douglas Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-areva.4584297.html | Areva may win contracts for nuclear reactors in China - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/sports/13iht-soccer.4579116.html | Scouting for talent around the globe - Sports - International Herald Tribune | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13hotel.html | Luxury Hotel Chainâ€šÃ„Â´s Board Backs Offer to Go Private | False | By Ian Austen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/washington/13cong.html | House Democrats Unveil Measure Denouncing Iraq Buildup | False | By Robin Toner and Michael Luo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-google.4582461.html | Brussels court rules against Google in copyright case - Business - International Herald Tribune | False | By Thomas Crampton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/us/politics/13obama.html | Obama Restructures a Remark on Deaths | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/arts/television/13heff.html | In Doctorâ€šÃ„Â´s War, Battles Are Fought in Maternity Ward | False | By Virginia Heffernan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13mbrfs-driveby.html | Staten Island: Man Is Shot to Death | False | By Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-drug.4582778.html | Johnson & Johnson reveals improper payments - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/sports/baseball/13chas.html | Itâ€šÃ„Â´s Cashmanâ€šÃ„Â´s Team, for Better or Worse | False | By Murray Chass | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-yen.4578937.html | Japanese wholesale prices rise in January - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/business/13hutch.html | Next Obstacle for Vodafone in Indian Deal Is Maintaining Discipline | False | By Anand Giridharadas and Heather Timmons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/science/13qna.html | Spikes in the Freezer | False | By C. Claiborne Ray | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-drug.4578948.html | Johnson & Johnson reveals improper payments - Business - International Herald Tribune | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/europe/13iht-iran.4582305.html | EU bows to U.S. pressure on punishing Iran - Europe - International Herald Tribune | False | By Steven R. Weisman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/europe/13iht-smuggle.html | From Iraq to Sweden â€šÃ„Â® human smugglers have a package to suit all refugees | False | By Ivar Ekman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/africa/13iht-algiers.4585486.html | 7 bombs explode in Algeria, killing 6 - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/africa/13iht-iraq.4582308.html | Iraq will close its borders with Syria and Iran in security drive - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/asia/13iht-whale.4578687.html | Dozens of nations skip whaling meeting - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/opinion/13iht-edother13.4580225.html | Other Views: South China Morning Post, Joong Ang Daily, New Scientist - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/europe/13iht-iran.4578532.html | EU bows to U.S. pressure on punishing Iran - Europe - International Herald Tribune | False | By Steven R. Weisman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/asia/13iht-taiwan.4578684.html | Taiwan's opposition leader indicted on corruption charges - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/americas/13iht-assess.4582302.html | News Analysis: Much skepticism greets U.S. charge of Iranian role in Iraq - Americas - International Herald Tribune | False | By Helene Cooper and Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-google.4579212.html | Court rules Google violated copyright laws - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-cellads.4582157.html | Advertising is creeping onto cellphones around the globe - Business - International Herald Tribune | False | By Eric Sylvers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/americas/13iht-web.0213dolphin.4575673.html | Vaquita porpoise, and a way of life, face extinction - Americas - International Herald Tribune | False | By James C. Mckinley Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-cupid.4578942.html | Finding love on business trips - Business - International Herald Tribune | False | By Perry Garfinkel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/arts/13arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-enron.4578931.html | Securities and Exchange Commission moves to ease post-Enron regulations - Business - International Herald Tribune | False | By Stephen Labaton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/health/13real.html | The Claim: Starve a Cold, Feed a Fever | False | By Anahad O'Connor | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/business/13memo.html | Memo Pad | False | By Joe Sharkey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/world/middleeast/13samarra.html | One Year Later, Golden Mosque Is Still in Ruins | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13cop.html | Police Officer Faces Scrutiny After Shooting of Colleague | False | By Michael Wilson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/science/13lett.html | Letters | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/world/middleeast/13iraq.html | Two Markets Bombed in Central Baghdad, Killing at Least 67 and Wounding 155 | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/world/middleeast/13iran.html | Iran's Leader Disputes U.S. Charges on Militias | False | By Nazila Fathi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/arts/13joyn.html | Building a Conversation, One Radio Show at a Time | False | By Felicia R. Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13freedom.html | Spitzer, in Reversal, Is Expected to Approve Freedom Tower, Officials Say | False | By Charles V. Bagli | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/world/europe/13briefs-berlinairport.html | Germany: Court Backs Airport's Closing | False | By Victor Homola | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/world/middleeast/13putin.html | Putin Visits Qatar for Talks on Natural Gas and Trade | False | By Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/world/europe/13portugal.html | No Proof of C.I.A. Illegality, Portuguese Premier Says | False | By Elaine Sciolino | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/europe/13iht-brits.4582081.html | London police are urged to apologize for terror raid - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/europe/13iht-journal.4582084.html | Sometimes, rogues just aren't charming, Italians find - Europe - International Herald Tribune | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/business/13stent.html | Safety of Drug-Coated Stents Tough to Assess, Report Says | False | By Barnaby J. Feder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/health/13iht-faces.html | Science unravels why we see faces everywhere | False | By Elizabeth Svoboda | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/opinion/13iht-edputin.4579784.html | Putin's hypocrisy - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/news/13iht-oxan0213B.4581489.html | US/IRAN/GULF STATES: Direct US-Iran clash is unlikely - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/science/earth/13tier.html | A Cool $25 Million for a Climate Backup Plan | False | By John Tierney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/health/nutrition/13exer.html | Exercise: Working Out May Help Flu Vaccine Do Its Job | False | By Nicholas Bakalar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/arts/television/13frie.html | Spinners, Spinnees and Echoes of Watergate | False | By David Friend | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/health/psychology/13case.html | A Womanâ€šÃ„Ã´s Despair, a Young Doctorâ€šÃ„Ã´s Bewilderment | False | By Larry Zaroff, M.D. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/health/13iht-web.0213nap.4577937.html | Embrace your siesta for a healthy heart - Health & Science - International Herald Tribune | False | By Stephen Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/books/review/13kaku.html | Hollywood Decameron, Without All the Fun | False | By Michiko Kakutani | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/americas/13iht-web.0213congress.4576030.html | U.S. House Democrats unveil measure denouncing Iraq buildup - Americas - International Herald Tribune | False | By Robin Toner and Michael Luo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/world/middleeast/13weapons.html | Skeptics Doubt U.S. Evidence on Iran Action in Iraq | False | By Helene Cooper and Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/business/media/13adco.html | Small and Plastic, With an Upscale Tilt | False | By Maria Aspan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-glob14.4578951.html | Managing Globalization: Nobel-winning economist Stiglitz answers readers' questions - Business - International Herald Tribune | False | By Daniel Altman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/opinion/13iht-edcarroll.4580182.html | Silent reading in public life - Opinion - International Herald Tribune | False | James Carroll | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13health.html | Weeks After a Death, Twists in Some 9/11 Details | False | By Sewell Chan and Al Baker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13mbrfs-petition.html | Trenton: Petition on Same-Sex Marriage | False | By Richard G. Jones | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/us/13slay.html | Armed Man Kills 5 People at Utah Mall | False | By Martin Stolz and Jennifer 8. Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/americas/13iht-slay.4585552.html | No motives known for killings in Salt Lake City and Philadelphia - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13snow.html | Doppler Radar? No, Carol Yerdon Uses a Yardstick Out Back | False | By Manny Fernandez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/sports/othersports/13ncaa.html | Division III Seeks Harmony Between Field and Classroom | False | By Bill Pennington | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/12/news/12iht-OLD13.4568868.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/opinion/13iht-edlet.4579765.html | The politics voters deserve; Putin and NATO; In league with the Arabs; Senate's failure to debate - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/world/africa/13guinea.html | Martial Law Declared in Guinea | False | By Lydia Polgreen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/science/space/13essa.html | Crossed by the Stars They Reach For | False | By Dennis Overbye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/arts/13iht-riding.html | In Paris, Emmanuelle Laborit builds bridges between the deaf and hearing | False | By Alan Riding | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/sports/othersports/13daytona.html | Nascar Readies for Another Season, and More Cries of Foul | False | By Viv Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/asia/13iht-china.4582412.html | For citizens' groups, the struggle for attention is not so lonely in China - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13hentel.html | Nat H. Hentel, 87, Former Judge and Prosecutor, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/africa/13iht-iraq.4578541.html | Suicide bomber kills 18 near Baghdad college - Business - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/opinion/13tue3.html | Doctors Who Fail Their Patients | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-metro.4584308.html | Chief of Metro to quit free-newspaper firm - Business - International Herald Tribune | False | By Eric Pfanner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/arts/dance/13ordman.html | Jeannette Ordman, Director of Israeli Dance Company, Is Dead | False | By Jack Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13starrett.html | Starrett City Sale Draws 2 New Doubters | False | By Charles V. Bagli | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/africa/13iht-algiers.4582312.html | A series of blasts in Algeria kills 6 - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/americas/13iht-libby.4585544.html | Cheney will not testify in Libby case - Americas - International Herald Tribune | False | By David Stout | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/opinion/l13iraq.html | Iraq Then, Iran Now: A Rising Chorus of Skeptics (10 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-crude.4578928.html | Western pressure puts strain on Iran's energy industry - Business - International Herald Tribune | False | By Jad Mouawad | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13mbrfs-smash.html | Bloomfield, N.J.: Car Windows Smashed | False | By John Holl | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/opinion/13iht-edgrammy.4579769.html | Freedom of speech vindicated - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/health/13labe.html | Labeling: Pictures Trump Text on Cigarette Warnings | False | By Nicholas Bakalar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/washington/13tenet.html | Long a Target Over Faulty Iraq Intelligence, Ex-C.I.A. Chief Prepares to Return Fire | False | By Mark Mazzetti and Julie Bosman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/travel/13iht-trcambo.html | Today's Phnom Penh: A city of contrasts | False | By Stuart Emmrich | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/opinion/13kristof.html | Iraqis Show Us the Door | False | By Nicholas Kristof | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/news/13iht-oxan0212.4577465.html | INTERNATIONAL: Climate rhetoric becomes 'securitised' - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/us/13insure.html | States and U.S. at Odds on Aid for Uninsured | False | By Robert Pear and Raymond Hernandez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-bank.4584301.html | Former head of Bawag bank is extradited to Austria - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/technology/13rimm.html | Can Executives Find Happiness With a BlackBerry Minus Its Scroll Wheel? | False | By Ian Austen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/us/13bison.html | Sharing of Bison Range Management Breaks Down | False | By Jim Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-ringgit.4578934.html | Investment in Malaysia sets record - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/africa/13iht-iraq.4585535.html | Iraqi government announces a sweeping security campaign - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/business/13growth.html | This Expansion Looks Familiar | False | By Eduardo Porter and Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-tax.4582784.html | EU raises pressure on Swiss to tighten corporate tax rules - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13fobriefs-PRIVATIZATIO_BRF.html | Poland: Privatization Plan for Exchange | False | By Carter Dougherty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/health/13iht-web.0213faces.4575805.html | Faces, faces everywhere - Health & Science - International Herald Tribune | False | By Elizabeth Svoboda | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/world/europe/13germany.html | German Court Frees Leader of Terror Group | False | By Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/opinion/13tue2.html | Unmatched Destruction | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/business/13drug.html | J.& J. Says Improper Payments Were Made | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/pageoneplus/13botcorrex-005.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/world/middleeast/13mideast.html | Some Work Delayed Near Jerusalem Holy Site | False | By Isabel Kershner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-google.4584306.html | Brussels court rules against Google in copyright case - Business - International Herald Tribune | False | By Thomas Crampton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/sports/13iht-ski.4579209.html | Alpine Skiing: At 37, a Swede's long wait ends - Sports - International Herald Tribune | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/business/worldbusiness/13iht-vw.4580388.html | EU adviser says Berlin excessively protects Volkswagen - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/nyregion/13jersey.html | U.S. Battles Lawyers for New Jersey Legislature in Effort to Obtain Budget Records | False | By David W. Chen and Ronald Smothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/nyregion/13schools.html | A New School Plans to Teach Half of Classes Using Arabic | False | By Elissa Gootman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/opinion/13iht-edmusa.4579761.html | Money isn't everything - Opinion - International Herald Tribune | False | M. Bakri Musa | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/europe/13iht-portugal.html | Portugal says it has found no evidence of CIA flights | False | By Elaine Sciolino | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/americas/13iht-slay.4582299.html | No motives known for killings in Salt Lake City and Philadelphia - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/health/13brod.html | Hard-Knock Lessons From the Concussion Files | False | By Jane E. Brody | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/arts/13iht-lon14.html | A thoughtful 'Seagull' marks vogue for high-profile revivals | False | By Matt Wolf | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/health/psychology/13face.html | Faces, Faces Everywhere | False | By Elizabeth Svoboda | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/sports/ncaabasketball/13vecsey.html | Revived St. John's Gets Back in the Hunt | False | By George Vecsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/science/13purd.html | Researcher Cleared of Misconduct, but Case Is Still Murky | False | By Kenneth Chang | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/africa/13iht-lebanon.4578535.html | At least 3 killed in bombings in Lebanon - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/science/13carl.html | A Familiar and Prescient Voice, Brought to Life | False | By Dennis Overbye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/americas/13iht-web.0213health.4576020.html | States and U.S. at odds on aid for uninsured - Americas - International Herald Tribune | False | By Robert Pear and Raymond Hernandez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/arts/13iht-peepwed.4578733.html | People: Sting, Banksy, Daniel Radcliffe - Culture - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/asia/13iht-korea.4582159.html | North Korea agrees to close reactor in exchange for aid - Asia - Pacific - International Herald Tribune | False | By Brian Knowlton and Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/14/world/asia/14iht-web.0214assess.4587825.html | News Analysis: Outside pressure broke Korea deadlock - Asia - Pacific - International Herald Tribune | False | By David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/asia/13iht-china.4579410.html | For citizens' groups, the struggle for attention is not so lonely in China - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/sports/othersports/13cycle.html | Welcoming Testing, Team Battles Cycling's Image | False | By Juliet Macur | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/washington/13econ.html | Bush's Economic Advisers Call for Lower Taxes and Freer Trade | False | By Edmund L. Andrews | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/opinion/l13visas.html | Shortening the Visa Line (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/world/africa/13briefs-zimbabweinflation.html | Zimbabwe: Inflation Rate Nears 1,600% | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/nyregion/13mbrfs-buenavida.html | Staten Island: Two Charged in Stabbing | False | By Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 2007-02-13 | https://www.nytimes.com/2007/02/13/world/americas/13iht-cong.4582294.html | U.S. House opens debate on U.S. troop buildup in Iraq - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/health/13cons.html | Pressing to Look Closer at Blood Clots and the Pill | False | By MICHAEL MASON | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/health/13resp.html | Responses: Using the Nose to Change Hormone Levels | False | By Nicholas Bakalar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-13 | 0001-01-01 | https://www.nytimes.com/2007/02/13/opinion/13tue4.html | The Courage of Others'â€šÃ„Ã´ Convictions | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/asia/14iht-nuke.4590808.html | Seed of North Korean nuclear deal was planted in Berlin - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-citrus.4590845.html | California freeze raises U.S. citrus prices - Business - International Herald Tribune | False | By Kim Severson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-mills.4590857.html | Another real estate bidding war could be under way - Business - International Herald Tribune | False | By Terry Pristin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/washington/14coast.html | Coast Guard Chief Announces Plans to Overhaul the Service | False | By Eric Lipton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/americas/14iht-cong.4597541.html | Some Republicans cross party lines in House debate on Iraq - Americas - International Herald Tribune | False | By Jeff Zeleny and Michael Luo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/world/europe/14kosovo.html | U.N. Criticized After Deaths in Protests Over Kosovo | False | By Nicholas Wood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/us/14brf-airport.html | Illinois: Hundreds of Flights Are Canceled | False | By Libby Sander | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/americas/14iht-web.0214dogs.4589410.html | Springer bests crowd favorites at Westminster dog show - Americas - International Herald Tribune | False | By Richard Sandomir | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/us/14donor.html | Sperm Donor Father Ends His Anonymity | False | By Amy Harmon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/americas/14iht-bombs.4590780.html | Fissures emerge on Iran's role in Iraq attacks - Americas - International Herald Tribune | False | By Mark Mazzetti and Michael R. Gordon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/pageoneplus/14correx.ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/education/14bus.html | Council Grills City Officials on School Bus Changes | False | By Elissa Gootman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/us/14list.html | Names of the Dead | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-cars.html | Four U.S. car rental brands may merge | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/africa/14iht-iraq.4590786.html | Tough security measures imposed in Baghdad - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/dining/reviews/14rest.html | Knowing Their Place and Aiming to Fill It | False | By Frank Bruni | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-auto1.4590505.html | 'No option excluded' in Chrysler revamp - Business - International Herald Tribune | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/dining/14dincx.html | Correction: Sea Sends Distress Call in One-Note Chowders | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/sports/basketball/14knicks.html | Knicks Match Dubious Total in Dramatic Fashion | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14towns.html | Armed With Chocolate, and Peace of Mind | False | By Peter Applebome | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/business/14crop.html | U.S. Agency Violated Law in Seed Case, Judge Rules | False | By Andrew Pollack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/asia/14iht-assess.4591413.html | News Analysis: For Bush and Kim, a welcome nuclear accord - Asia - Pacific - International Herald Tribune | False | By David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14mbrfs-fatality.html | Brooklyn: Man Dies in Crash | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/business/14citi.html | Citigroup, Streamlining Its Brand, Will Sell Its Umbrella Logo to St. Paul | False | By Michael J. de la Merced | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/opinion/14iht-edlet.4591692.html | The U.S. Congress should act against nukes; Iranian influence in Iraq; Chinese fighter jets; Middle East unrest; The Google wave; NATO expansion and Russia - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/education/14child.html | Tougher Standards Urged for Federal Education Law | False | By Diana Jean Schemo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/business/14lilly.html | Judge Rules Drug Documents Must Be Returned to Eli Lilly | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-privacy.4597536.html | Proposed legislation called a threat to Internet users' privacy - Business - International Herald Tribune | False | By Victoria Shannon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/washington/14bush.html | Bush Offers a Rare Look at Relations With Father | False | By Jim Rutenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/dining/14beta.html | He Cooks. She Stews. Itâ€šÃ„Â´s Love. | False | By Katherine Wheelock | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/pageoneplus/14correx.ART-010.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/world/middleeast/14iraq.html | Iraqis Announce New Crackdown Across Baghdad | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/technology/14iht-privacy.4596091.html | Proposed legislation called a threat to Internet users' privacy - Technology & Media - International Herald Tribune | False | By Victoria Shannon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/sports/14iht-SKI.4591826.html | Alpine Skiing: Hosp wins as Paerson tumbles - Sports - International Herald Tribune | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14chocolate.html | For a Top New York Export, a Title and Sweet Bragging Rights | False | By Patrick McGeehan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/world/asia/14briefs-chinaeditor.html | China: Editor Freed After Three Years | False | By Joseph Kahn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/opinion/14wed3.html | A Shameful Prosecution | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/opinion/14iht-edsieg.4591696.html | Mecca opens the way for Europe - Opinion - International Herald Tribune | False | Henry Siegman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/dining/14pour.html | By Wine Besotted: A Fantasy Fulfilled | False | By Eric Asimov | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/world/14briefs-unoilforfood.html | U.S. Legislators Want Cyprus to Extradite Indicted U.N. Official | False | By Warren Hoge | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/us/14brf-navy.html | California: Navy Rejects Sonar Restrictions | False | By Jesse McKinley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14mbrfs-ANDY.html | Manhattan: State to Expand Civil Rights Enforcement | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/realestate/commercial/14ridge.html | Dusting Off a Corporate Haven in the Burbs | False | By Stacey Stowe | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/opinion/14iht-edschiff.4591694.html | Meanwhile: 'Ulysses' without guilt - Opinion - International Herald Tribune | False | Stacy Schiff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/realestate/commercial/14austin.html | Itâ€šÃ„Â´s Also the Texas Capital of Construction | False | By Kristina Shevory | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/sports/baseball/14mets.html | For Martâ´šâ€°nez and Sâ´šÂ´nchez, Itâ€šÃ„Â´s Good and Getting Better All the Time | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14crash.html | No Retrial of Man Convicted in Fatal L.I. Parkway Crash | False | By Paul Vitello | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/arts/14iht-berfest.html | At Berlin film festival, acting makes the difference | False | By A.O. Scott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/us/politics/14romney.html | Claiming Outsider Status, Romney Says Heâ€šÃ„Â´ll Seek White House | False | By Adam Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-yuan.4590830.html | Inflation in China slowed in January - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/opinion/l14surf.html | Surfinâ€šÃ„Ã´ U.S.A. (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14cupid.html | A Larceny Case With It All: Love, Money and a Man Named Cupid | False | By Lisa W. Foderaro | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/world/africa/14mozambique.html | Floods Force 68,000 to Flee Homes in Mozambique | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/business/media/14radio.html | Is Radio Still Radio if Thereâ€šÃ„Ã´s Video? | False | By Richard Siklos | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/pageoneplus/14correx.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/world/americas/14briefs-mexicomayor.html | Mexico: Acapulco Mayor in Drugs Investigation | False | By Elisabeth Malkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14prize.html | Millions in Lottery Prizes Go Unclaimed | False | By Jennifer Medina | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/pageoneplus/14correx.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/sports/football/14chargers.html | Chargers Could Set Off a California Shuffle | False | By Lee Jenkins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/arts/14star.html | A Night of Fun as the International Stars Turn | False | By Jennifer Dunning | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/africa/14iht-lebanon.4596252.html | Lebanese are divided on anniversary of an assassination - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/opinion/14iht-ednoko.4591675.html | The lesson of North Korea - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/sports/othersports/14handball.html | Little Lake Forest Goes Mano a Mano With the Big Guys | False | By Mike Conklin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-fly.4590854.html | A plan for a new, high-tech air traffic control system would raise costs for people who fly - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/opinion/14friedman.html | Putin Pushes Back | False | By Thomas L. Friedman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/europe/14iht-frank.4596093.html | A father's desperate efforts to flee - Europe - International Herald Tribune | False | By Colleen Long | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14transit.html | New Jersey Plans to Increase Bus and Train Fares by 9.9 Percent | False | By Ken Belson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/americas/14iht-web.0214romney.4588084.html | Romney says he'll seek White House - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/arts/14iht-peepthu.4591562.html | People: Salman Rushdie, Robbie Williams, Amitabh Bachcha - Culture - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/washington/14indict.html | Ex-C.I.A. Official Indicted in Inquiry Into Contracts | False | By David Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/sports/14iht-AMAACHI.4591820.html | NBA: Amaechi calls reaction positive to news he's gay - Sports - International Herald Tribune | False | By Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/washington/14refugees.html | More Iraqi Refugees Are Headed to U.S. | False | By Rachel L. Swarns and Katherine Zoepf | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/world/asia/14ticktock.html | Private Talks Held in Berlin Spurred Sides to Reach Deal | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14landlord.html | Man Who Stabbed Wife Is Acquitted | False | By Anemona Hartocollis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/health/14iht-snchimp.4591568.html | Like modern chimps, those in the Stone Age also used stones as tools - Health & Science - International Herald Tribune | False | By John Noble Wilford | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/world/asia/14korea.html | Pact With North Korea Draws Fire From a Wide Range of Critics in U.S. | False | By Helene Cooper and Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/health/14iht-snastro.4591229.html | Essay: Crossed by the stars they reach for - Health & Science - International Herald Tribune | False | By Dennis Overbye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/arts/14arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/world/middleeast/14sadr.html | U.S. Says Powerful Iraqi Cleric Is Living in Iran | False | By Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/europe/14iht-kosovo.4590771.html | UN goes on the defensive after 2 deaths in Kosovo - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/14leonhardt.html | Odds Are, Theyâ€šÃ„Ã´ll Knowâ€šÃ„Ã´ '08 Winner | False | By David Leonhardt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/movies/14musi.html | Melodic Guy, Verbal Gal Meet Cute and Get Lyrical | False | By A.O. Scott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/opinion/l14college.html | Collegesâ€šÃ„Ã´ New Appeal (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/asia/14iht-turkmen.4595224.html | Subdued reaction to suspect election in Turkmenistan - Asia - Pacific - International Herald Tribune | False | By C.J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/dining/14velv.html | So Naughty, So Nice | False | By Florence Fabricant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/business/14chrysler.html | Chrysler to Announce Job Cuts, Plant Closings | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-scandal.4596099.html | Germany takes aim at corporate corruption - Business - International Herald Tribune | False | By Carter Dougherty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/arts/music/14levi.html | Bostonâ€šÃ„Ã´s New Transition: From French to German | False | By Anthony Tommasini | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/09/arts/09iht-bolshoi.4533691.html | Christopher Wheeldon: The Bolshoi's new American partner - Culture - International Herald Tribune | False | By Sophia Kishkovsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/opinion/l14dowd.html | Has â€šÃ„Ã´Chick Litâ€šÃ„Ã´ Taken Over the Bookstores? (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14teacher.html | Teacher Faces Jail Over Pornography on Class Computer | False | By Alison Leigh Cowan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-transcol15.4590848.html | Free flow: U.S. budgeting for transportation seems to be unusually subject to flights of fiction. - Business - International Herald Tribune | False | By Don Phillips | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/13/health/13iht-dolphins.4582076.html | Mexico considers recasting a way of life to save endangered porpoise - Health & Science - International Herald Tribune | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/opinion/14wed2.html | Congress and Self-Reform | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/americas/14iht-military.4595665.html | U.S. Army granting more waivers for criminal backgrounds - Americas - International Herald Tribune | False | By Lizette Alvarez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/technology/14iht-radio.4590876.html | U.S. radio stations promote themselves on video - Technology & Media - International Herald Tribune | False | By Richard Siklos | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-Fed.4596377.html | Fed chief suggests U.S. interest rates will hold steady - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/business/14caremark.html | CVS Raises Its Bid for Caremark Rx as Judge Delays Vote | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/dining/14lett.html | Letters | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-ivory.4596481.html | Dutch firm pays Ivory Coast $197 million to settle toxic waste case - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/news/14iht-oxan.0214.4590427.html | NORTH KOREA: New accord faces implementation test - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/technology/14iht-cellads.4590871.html | Advertising is creeping onto cellphones around the globe - Technology & Media - International Herald Tribune | False | By Eric Sylvers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/opinion/14wed1.html | The Lesson of North Korea | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/americas/14iht-web.0214military.4588068.html | U.S. army giving more waivers in recruiting - Americas - International Herald Tribune | False | By Lizette Alvarez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/sports/othersports/14ski.html | Cast Aside, Swede Stays Focused on Bottom of the Hill | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/pageoneplus/14correx.ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/arts/television/14watc.html | Still in Third Place, but Working Hard to Move Up | False | By Alessandra Stanley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/world/africa/14guinea.html | Guinea Imposes 20-Hour Curfew as Government Battles Protesters | False | By Lydia Polgreen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/africa/14iht-web.0214cleric.4588693.html | U.S. says powerful Iraqi cleric is living in Iran - Africa & Middle East - International Herald Tribune | False | By Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/americas/14iht-romney.4590799.html | Romney joins Republican presidential field - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/world/africa/14algeria.html | 6 Killed as Affiliate of Al Qaeda Bombs Police Stations in Algeria | False | By Craig S. Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/americas/14briefs-argentinaextradition.html | Argentina: Formal Request for Ex-Presidentâ€šÃ„Â´s Return From Spain | False | By Agence France-Presse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/pageoneplus/14correx.ART-011.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/business/media/14adco.html | Cellphone Ads May Take Off Soon | False | By Eric Sylvers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14mta.html | M.T.A. Says It Canâ€šÃ„Â´t Handle Cost Overruns on No. 7 Project | False | By William Neuman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-chrysler.4596432.html | DaimlerChrysler says 'no option excluded' in Chrysler revamp - Business - International Herald Tribune | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/sports/othersports/14dogs.ready.html | Two Survivors Emerge in Defeat, Their Tails Still Wagging | False | By Richard Sandomir | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/world/asia/14assess.html | Outside Pressures Broke Korean Deadlock | False | By David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/africa/14iht-refugee.4596255.html | Iraq refugee resettlement in U.S. planned - Africa & Middle East - International Herald Tribune | False | By Rachel L. Swarns and Katherine Zoepf | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14health.html | Bloomberg Urges More Aid for Those Ailing After 9/11 | False | By Anthony DePalma | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/pageoneplus/14correx.ART-012.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/books/14grim.html | No Rest for a Feminist Fighting Radical Islam | False | By William Grimes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/technology/14iht-chip.4590873.html | IBM claims a computer memory speed record - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/world/europe/14slovakia.html | Slovak Church Plans to Review Its Past 50 Years | False | By Agence France-Presse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/health/14iht-snbrody.4591565.html | The invisible effects of mild concussions - Health & Science - International Herald Tribune | False | By Jane E. Brody | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/opinion/14iht-edimmig.4591673.html | A shameful prosecution - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/sports/othersports/14dogs.html | Springer Bests Crowd Favorites at Westminster | False | By Richard Sandomir | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/europe/14iht-entracte.4590716.html | Entr'acte: Abolition of slavery is still an unfinished story - Europe - International Herald Tribune | False | By Alan Riding | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/dining/14bocu.html | Celebrating the Ringmaster of the Restaurant Circus | False | By Florence Fabricant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/europe/14iht-journal.4590724.html | Sometimes, rogues just aren't charming, Italians find - Europe - International Herald Tribune | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/europe/14iht-poland.4596237.html | Putin harsh speech is seen as falling flat in Europe - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/sports/othersports/14nascar.html | Nascar Makes Aggressive Move Against Cheating | False | By Viv Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/americas/14iht-web.0214libby.4588049.html | Libby and Cheney will not testify, says the defense - Americas - International Herald Tribune | False | By Neil A. Lewis and Scott Shane | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/opinion/l14scientist.html | The Case of the Creationist Geologist (5 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/health/14iht-flu.4590718.html | Bird flu's risk far from over, experts warn - Health & Science - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/us/14mall.html | Sense of Loss and Unease After Salt Lake Slayings | False | By Kirk Johnson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/opinion/l14zimbabwe.html | Zimbabweâ€šÃ‚Ã¢s Slide (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/pageoneplus/14correx.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/sports/tennis/14tennis.html | Behind the Scenes, Problems Start to Pile Up | False | By Christopher Clarey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/movies/14comm.html | A Film Festival as a Showcase for the Wacky, the Naughty and the Oh-So-Deep | False | By Manohla Dargis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/world/americas/14briefs-ecuadorassembly.html | Ecuador: Congress Approves Referendum on Constitutional Assembly | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/opinion/l14korea.html | The Diplomatic Option (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/world/middleeast/14lebanon.html | Bombs Kill 3 in Lebanon on Day Before Memorial | False | By Michael Slackman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/asia/14iht-react.4590730.html | Jubilation, to a point, in South Korea - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/sports/soccer/14soccer.html | Thinking Globally, Rapids and Arsenal See Win-Win Deal | False | By Jack Bell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14mbrfs-bad.html | Manhattan: More Problems Reported at Schools | False | By David M. Herszenhorn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/europe/14iht-france.4596235.html | French police arrest 11 for links to Al Qaeda - Europe - International Herald Tribune | False | By Ariane Bernard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14jurors.html | Jurors Find More Sympathy for Defendant | False | By Cassi Feldman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/obituaries/14melton.html | Florence Z. Melton, 95, Creator of Slippers, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/europe/14iht-smuggle.4590792.html | From Iraq to Sweden, human smugglers have a package to suit all refugees - Europe - International Herald Tribune | False | By Ivar Ekman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/sports/basketball/14nets.html | With Kidd on the Bench, the Nets Miss the Point | False | By John Eligon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/business/14deal.html | Four Brands in Car Rental May Merge | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/washington/14libby.html | Libby and Cheney Wonâ€šÃ‚Ã¢t Testify, Says the Defense | False | By Neil A. Lewis and Scott Shane | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/opinion/l14gates.html | One War Is Enough (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/health/14iht-obits.4590727.html | Obituary: Bent Skovmand, planner of the 'Fort Knox for seeds' - Health & Science - International Herald Tribune | False | By Douglas Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/arts/music/14radi.html | A Split After Muhammadâ€šÃ‚Ã¢s Death That Still Resonates | False | By Virginia Heffernan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/world/asia/14taiwan.html | Taiwan Court Charges Leader of Opposition With Corruption | False | By Joseph Kahn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/asia/14iht-turkmen.4590777.html | Ambiguous message from Turkmenistan's new leader - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/asia/14iht-green.4590765.html | Why is a barren Chinese mountain being painted green? - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/opinion/14iht-edcong.4591671.html | Congress and self-reform - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/washington/14cong.html | House Begins Full Debate on the Iraq War | False | By Jeff Zeleny and Michael Luo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/arts/television/14gibs.html | Charles Gibsonâ€šÃ„ôs â€šÃ„úWorld Newsâ€šÃ„ù Gets Rare Ratings Victory | False | By Jacques Steinberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/opinion/l14iraq.html | Doubts About Iran Because of Iraq (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/opinion/14iht-edother15.4591986.html | Other Views: Toronto Star, Tagesspiegel, The Hindu - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/asia/14iht-assess.4596382.html | News Analysis: For Bush and Kim, a welcome nuclear accord - Asia - Pacific - International Herald Tribune | False | By David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/sports/basketball/14garden.html | Unlike the Knicksâ€šÃ„ô Censors, Jackson Likes Being Frank | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/dining/14mini.html | More Flavor Inside and Out | False | By Mark Bittman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |