Exhibit H50

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/sports/football/14tiki.html | NBC Gives Barber the Ball, and He Runs With It | False | By John Branch | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-sweden.4596537.html | Safety problems throw Sweden's nuclear energy program into question - Business - International Herald Tribune | False | By Ivar Ekman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/us/14brf-prisonlong.html | Lawyers Defend Christian Prison Program in Iowa | False | By Diana B. Henriques | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/movies/14bama.html | World Bank in the Docket, Charged With Africaâ€šÃ„Â's Woes | False | By A.O. Scott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14mbrfs-TOT.html | Brooklyn: Boy Killed by S.U.V. | False | By Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/dining/14appe.html | Saving a Few Hours on a Trip Back to Colonial Times | False | By Melissa Clark | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-wimax.4596561.html | WiMax is finding a home across the digital divide - Business - International Herald Tribune | False | By James Connell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/technology/14iht-taketwo.4596540.html | Former video game maker pleads guilt to backdating charges - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/sports/14iht-web.0214ski.4595820.html | Alpine Skiing: Aksel Lund Svindal of Norway wins giant slalom title at championships - Sports - International Herald Tribune | False | Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/pageoneplus/14correx.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-toyota.4590733.html | Danger for Toyota: Dilution of 'The Way' - Business - International Herald Tribune | False | By Martin Fackler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-paulson.4590820.html | Treasury chief to get a hot line to Beijing for talks on trade - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-bank.4590839.html | Blue Cross and Blue Shield approved to start special savings bank - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/dining/14citr.html | California Freeze Limits Citrus Supply, Sending Prices Up | False | By Kim Severson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14mbrfs-kids.html | Manhattan: Landmarks Panel Approves Experimental Playground | False | By Diane Cardwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/sports/14iht-soccer.4597447.html | Soccer: Bayer Leverkusen beats Blackburn, 3-2, in the UEFA Cup - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-citi.4590859.html | Citigroup selling umbrella logo in rebranding - Business - International Herald Tribune | False | By Michael J. de la Merced | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/opinion/14wed4.html | Robert Moses, Builder, Left Behind His Power Tool | False | By Eleanor Randolph | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/europe/14iht-terror.4596240.html | Convicted terrorist faces trial on Madrid train bombings - Europe - International Herald Tribune | False | By Elisabetta Povoledo and Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-transcol15.4596552.html | Free Flow: U.S. budgeting for transportation seems to be unusually subject to flights of fiction - Business - International Herald Tribune | False | By Don Phillips | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/africa/14iht-web.0214iraqcnd.4593839.html | U.S. forces carry out raids in Shiite districts of Baghdad - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. and Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14church.html | A Church Protest Ends Quickly, but the Anger is Likely to Endure | False | By James Barron | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/15/world/africa/15iht-web.0215military.4600799.html | U.S. military documents had upbeat view of Iraq by 2007 - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/health/14iht-snvital.4591574.html | Using the sense of smell to change hormone levels - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-boa.4590842.html | Bank of America eases credit card rules - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/business/14exxon.html | Exxon Chief Cautions Against Rapid Action to Cut Carbon Emissions | False | By Clifford Krauss and Jad Mouawad | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/africa/14iht-web.0214iraqcndB.4597665.html | GIs conduct Baghdad sweep, with Iraqis in minor role - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. and Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/arts/14iht-nunez.html | Johnny Nunez: A paparazzo who's invited back, again and again | False | By Lola Ogunnaike | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/sports/baseball/14roberts.html | Sometimes Moving on Has to Hurt | False | By Selena Roberts | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/opinion/14stewart.html | Local Color | False | By Amy Stewart | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/health/14iht-sncancer.4591238.html | Researchers call breast density a cancer risk ignored - Health & Science - International Herald Tribune | False | By Scott Allen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/world/asia/14briefs-turkmenistanleader.html | Turkmenistan: All Set for a New Leader, to Be Announced | False | By C. J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-singeon.4590823.html | Singapore's economy expanded an annual pace of 7.9% in the fourth quarter - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14mbrfs-state.html | Albany: Budget Proposal Scrutinized | False | By Danny Hakim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-yen.4590827.html | Japan's current account surplus dips - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-chinvest.4590814.html | China stalls major foreign buyouts - Business - International Herald Tribune | False | By Fang Yan and Andrew Torchia | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/us/politics/14rudy.html | Giulianiâ€šÃ„Ã´s Iraq Views May Provide Cover | False | By Richard PÃ©â€šÃ©rez-PeÃ±â€šÃ±a | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/dining/14off.html | Off the Menu | False | By Florence Fabricant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/pageoneplus/14correx.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/sports/14iht-world.4595810.html | Roundup: Eto'o slaps back - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/africa/14iht-web.0214iraq.4588316.html | New Baghdad crackdown is announced - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/americas/14iht-military.4590802.html | U.S. Army granting more waivers for criminal backgrounds - Americas - International Herald Tribune | False | By Lizette Alvarez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/health/14iht-flu.4595221.html | Bird flu's risk far from over, experts warn - Health & Science - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/business/14google.html | Google Said to Violate Copyright Laws | False | By Thomas Crampton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/americas/14iht-web.0214congress.4588159.html | U.S House begins full debate on the Iraq war - Americas - International Herald Tribune | False | By Jeff Zeleny and Michael Luo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/business/14sallie.html | Sallie Mae Trading Queried | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-toyota.4596549.html | Danger for Toyota: As it grows globally, its critical practices could be diluted - Business - International Herald Tribune | False | By Martin Fackler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/education/14education.html | On Different Pages With Bilingual Education | False | By Samuel G. Freedman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/sports/14iht-world.4591828.html | Roundup: Eto'o is fit to fight - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/opinion/14dowd.html | Obama, Legally Blonde? | False | By Maureen Dowd | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/dining/14pies.html | For a Chilly Winter Day, Beef Pie With Polenta Crust | False | By Florence Fabricant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/opinion/14iht-edcohen.4591669.html | Fooling people some of the time - Opinion - International Herald Tribune | False | Herman J. Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/americas/14iht-libby.4597544.html | Defense rests its case in Libby trial - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/dining/14fcal.html | Food Calendar | False | By Florence Fabricant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/13/news/13iht-old14.4582480.html | In Our Pages: 100, 75, & 50 years ago - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/africa/14iht-iran.4596246.html | Car bomb kills 11 Iranian Revolutionary Guards on bus - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14cortez.html | After Killing, Suspectâ€šÃ„Ã´s Calls Stopped, Prosecutor Says | False | By Anemona Hartocollis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/sports/14iht-nascar.4592379.html | Motor Racing: Conspiracy theorists get ready to roar - Sports - International Herald Tribune | False | By Viv Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/us/14military.html | Army Giving More Waivers in Recruiting | False | By Lizette Alvarez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/americas/14iht-cong.4595668.html | Iraq troop surge debate splits House along party lines - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/asia/14iht-react.4596522.html | North Korea nuclear accord helps soften some regional barriers - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/arts/design/14pain.html | Paintsâ€šÃ„Ã´ Mysteries Challenge Protectors of Modern Art | False | By Randy Kennedy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/health/14iht-snsagan.html | Carl Sagan, posthumously, rejoins debate on faith vs. science | False | By Dennis Overbye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/americas/14iht-prexy.4596096.html | Bush defends buildup of pressure on Iran - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/dining/reviews/14unde.html | Paean to a Chickpea in Its Crunchy Glory | False | By Peter Meehan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/technology/14chip.html | I.B.M. Reports a Speed Record for a Type of Computer Memory | False | By John Markoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14fear.html | Lawmakers Feel Heat Over Comptroller Choice, and Not Just From Spitzer | False | By Michael Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/us/14falcon.html | In a Case Worthy of Spade, the Falcon Has Flown Again | False | By Jesse McKinley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/americas/14iht-prison.4590811.html | U.S. prison population projected to soar by 200,000 in five years - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/sports/othersports/14champ.html | Springer Spaniel Chosen Best in Show | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/sports/14iht-BASE.4591823.html | Baseball: Catching a little of Matsuzaka's stardust - Sports - International Herald Tribune | False | By Gordon Edes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/14trade.html | For 5th Year, Trade Gap Hits Record | False | By Steven R. Weisman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/opinion/14iht-edgreen.4591926.html | Keeping talks kosher - Opinion - International Herald Tribune | False | H.D.S. Greenway | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/europe/14iht-abuse.4596243.html | British court martial drops charges against some soldiers in Iraq abuse case - Europe - International Herald Tribune | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/theater/reviews/14adri.html | Hereâ€šÃ„Ã´s Looking at You, Beloved Movie Clichâ€šÃ©s | False | By Charles Isherwood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/washington/14intel.html | Disputes Emerge on Iran and Roadside Bombs | False | By Mark Mazzetti and Michael R. Gordon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/sports/baseball/14yanks.html | Waiting Game Begins for Torre and Yankees | False | By Tyler Kepner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-web.0214fedtext.4594833.html | Testimony of chairman Ben S. Bernanke - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14mbrfs-heist.html | Manhattan: Man Sought in Handbag Thefts | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/pageoneplus/14correx.ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/arts/music/14ange.html | Her Fingerprints Are All Over Bach | False | By Vivien Schweitzer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/africa/14iht-lebanon.4590774.html | Lebanese mark Hariri's death despite bombings - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/15/world/europe/15iht-frank.4597896.html | Letters reveal desperate plight of Anne Frank's family - Europe - International Herald Tribune | False | By Patricia Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/science/14skovmand.html | Bent Skovmand, Seed Protector, Dies at 61 | False | By Douglas Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/technology/14iht-times.4596546.html | New York Times and Monster Worldwide plan link on job sites - Technology & Media - International Herald Tribune | False | By Michael J. De La Merced | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/opinion/14subramanian.html | Board Silly | False | By Guhan Subramanian | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-cvs.4590900.html | CVS raises its bid for Caremark Rx as judge delays vote - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/health/14iht-web.0214sex.4593542.html | An older generation learns about safe sex - Health & Science - International Herald Tribune | False | By Corey Kilgannon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-exxon.4590817.html | Exxon chief cautions against rapid action to cut carbon emissions - Business - International Herald Tribune | False | By Clifford Krauss and Jad Mouawad | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/business/14real.html | Mall Ownerâ€šÃ„Â's Board Accepts Higher Offer From Simon | False | By Terry Pristin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-exxon.4596472.html | Exxon chief defends oil industry - Business - International Herald Tribune | False | By Clifford Krauss and Jad Mouawad | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/europe/14iht-cia.4596232.html | EU accuses governments of allowing CIA flights - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14mbrfs-breathe.html | Trenton: State Tries to Limit Greenhouse Gases | False | By Tina Kelley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/nyregion/14sex.html | Greatest Generation Learns About Great Safe Sex | False | By Corey Kilgannon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/africa/14iht-iran.4590768.html | Bomb kills 18 members of elite Iranian military unit - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/europe/14iht-entracte.4595425.html | Abolition of slavery is still an unfinished story - Europe - International Herald Tribune | False | By Alan Riding | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/europe/14iht-kosovo.4597547.html | Serbian Parliament votes against UN proposal to give Kosovo virtual independence - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/sports/basketball/14nuggets.html | All-Star Selection May Be What Anthony Needed | False | By Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-web.0214fed.4594831.html | Fed chief suggests rates will hold steady - Business - International Herald Tribune | False | By JEREMY W. PETERS | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/movies/14date.html | Coffee, Tea or an Affair With a Guy? | False | By Jeannette Catsoulis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/business/media/14bbc.html | BBC Names TV Executive for U.S. Unit | False | By Bill Carter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/africa/14iht-cleric.4590783.html | Sadr leaves Iraq for Iran, U.S. says - Africa & Middle East - International Herald Tribune | False | By Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/technology/14iht-techbrief.4596543.html | IBM sets speed record for new type of memory - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/business/worldbusiness/14iht-auto.html | Chrysler back in the shop for overhaul | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/us/14board.html | Gunman Kills 3 Members of Investment Firm and Himself | False | By Richard G. Jones | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/world/europe/14italy.html | Breaking All the Rules, With a Shrug and a Sigh | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 0001-01-01 | https://www.nytimes.com/2007/02/14/sports/othersports/14daytona.html | Michael Andretti Will Try Again at Indy | False | By Dave Caldwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/world/africa/14iht-refugee.4590789.html | Iraq refugee resettlement planned - Africa & Middle East - International Herald Tribune | False | By Rachel L. Swarns and Katherine Zoepf | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-14 | 2007-02-14 | https://www.nytimes.com/2007/02/14/arts/14iht-paint.4593005.html | Art: New paints challenge conservators - Culture - International Herald Tribune | False | By Randy Kennedy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/arts/15otto.html | In Old Files, Fading Hopes of Anne Frank&#3Ã‚Â's Family | False | By Patricia Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/washington/15air.html | New Pay Plan for Control of Air Traffic Is Proposed | False | By Matthew L. Wald | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/asia/15iht-whale.4604990.html | Japan increases pressure on international whaling body - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/garden/15cleanside.html | The Soap Scum Challenge | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/americas/15iht-prexy.4605636.html | Bush says Iran sending weapons to Iraq - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg and Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-tax.4605924.html | Singapore tries to redress income gap - Business - International Herald Tribune | False | By Wayne Arnold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15tax.html | Quinn to Seek $300 Tax Credit for Renters | False | By Diane Cardwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/16/world/asia/16iht-web.0216afghan.4613251.html | Bush presses NATO allies on commitments to Afghanistan - Asia - Pacific - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15garment.html | City Hopes to Allow More Offices in Garment Center | False | By Diane Cardwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/health/15flu.html | Flu Spray Most Effective for Children, Study Finds | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-web.0215chrysler.4601031.html | Detroit's slump could break up Chrysler group - Business - International Herald Tribune | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/16/world/asia/16iht-web.0216nuke.4613470.html | Rice is said to have speeded North Korea deal - Asia - Pacific - International Herald Tribune | False | By David E. Sanger and Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15jersey.html | In New Jersey, a Fight Over Budget Records Is Played Out in Secrecy | False | By Ronald Smothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/opinion/15iraq.html | All Talk, No Action, on the War? (6 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/europe/15iht-web.0215russia.4601058.html | Russians to vote, but some parties lose in advance - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-bank.4610189.html | Credit Suisse taps an American for its top post - Business - International Herald Tribune | False | By Uta Harnischfeger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15brfs-force.html | Manhattan: City Prevails in Lawsuit by Demonstrator | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-yen.4610383.html | Wary on Japanese growth, economists call rate hike unlikely - Business - International Herald Tribune | False | By Martin Fackler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/14/technology/14iht-ptgadget15.4596515.html | Products on the cutting edge | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-chrysler.4609084.html | Chrysler's potential suitors are many, but patient - Business - International Herald Tribune | False | By Peter Edmonston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/business/15fed.html | Fed Chief Says Outlook Is Positive | False | By Edmund L. Andrews | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-yuan.4605939.html | China tries to placate U.S. on trade issues - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-dport.4609088.html | Emirates firm faces more trouble with purchase of U.S. ports - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/technology/15drive.html | A 12-Gigabyte Hard Drive That Slips Easily Into Your Pocket | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/style/15iht-rlon16.4608456.html | The Brit pack can't forget those exhilarating '80s - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/news/15iht-oxan.0215.4605547.html | RUSSIA/JAPAN: Moscow seeks to prolong its dominance - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/sports/baseball/15rivera.html | Uncertain Future Has Rivera Talking | False | By Jack Curry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/technology/15pogue.html | Freedom for Prisoners of Voice Mail | False | By David Pogue | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/washington/15refugee.html | U.S. Considers Broader Visa Plan for Iraqis | False | By Rachel L. Swarns | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/europe/15france.html | French Police Arrest 11 in Recruitment for Al Qaeda | False | By Ariane Bernard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/americas/15briefs-OPPOSITIONPA_BRF.html | Venezuela: Opposition Paper and Humorist Fined | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/asia/15iht-immigrants.4608811.html | Immigrants open new path to Europe | False | By Caroline Brothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/business/15health.html | Ruling on Medical-Bill Ministry Upheld | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/opinion/15diplomats.html | The Other Brave Volunteers in Iraq; The Envoys (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/garden/15natsale.html | Residential Sales | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/fashion/shows/15ROW.html | Babes in Label Land | False | By Eric Wilson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/middleeast/15lebanon.html | Rival Groups Kept Apart at Hariri Memorial in Beirut | False | By Michael Slackman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-nokia.4609140.html | Nokia to cut up to 700 jobs - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/fashion/15scxn-001.html | Corrections: A Word From Our Sponsor | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15schools.html | Group Asks Mayor to Rethink Further Changes to Schools | False | By David M. Herszenhorn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/sports/othersports/15dogs.html | James Is Ready for His Close-Up ... Sort Of | False | By Richard Sandomir | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/business/15place.html | In Turnaround, a Troubled Chrysler May Prove Attractive to Buyers | False | By Peter Edmonston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/travel/15iht-webtrdeals16.4604393.html | Roger Collis: Travel Deals - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/technology/15iht-adco.4605969.html | R.J. Reynolds introduces a feminized Camel - Technology & Media - International Herald Tribune | False | By Stuart Elliott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15mbrfs-drunk.html | Riverhead: Woman Admits Hitting Priest With Van | False | By Nicole Cotroneo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/technology/15askk.html | Updating Windows Defender | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/garden/15qna.html | Garden Q&A. | False | By Leslie Land | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/arts/music/15judy.html | Singing Songs of Time, While Watching It Stand Still | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/business/media/15times.html | Times Company Forms Alliance With Job-Listing Web Site | False | By Michael J. de la Merced | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/sports/baseball/15steroids.html | Reporters Avoid Jail in Balco Case | False | By Jesse McKinley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/americas/15iht-haiti.4609127.html | An 'uphill battle' to polish Haiti's image - Americas - International Herald Tribune | False | By Marc Lacey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/europe/15iht-putin.4610267.html | President Putin of Russia promotes his minister of defense - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/fashion/15critic.html | Vintage Clothes With an Eye on Tomorrow | False | By Zarah Crawford | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-dport.4610336.html | Emirates firm faces new problems with purchase of U.S. ports - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/travel/15iht-trlux.html | In the sleepy Luxembourg region, an infusion of arts | False | By Richard Covington | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-yen.4604949.html | GDP grows in Japan, but doubts are unchanged - Business - International Herald Tribune | False | By Martin Fackler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15cortez.html | 2 Boyfriends Are Focus in Dancerâ€šÃ„Ã´s Death | False | By Anemona Hartocollis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/us/15mall.html | Anti-Bosnian Backlash Feared in Utah | False | By Kirk Johnson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/middleeast/15prexy.html | Bush Declares Iranâ€šÃ„Ã´s Arms Role in Iraq Is Certain | False | By Sheryl Gay Stolberg and Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15sam.html | Yes, Son of Sam Slept Here | False | By Corey Kilgannon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/technology/15iht-options.4605975.html | Founder of U.S. video game company pleads guilty - Technology & Media - International Herald Tribune | False | By Matt Richtel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/movies/15fest.html | Whimsy, Pessimism and â€šÃ„Â²Lady Chatterleyâ€šÃ„Â´ in Berlin | False | By A.O. Scott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/europe/15kosovo.html | U.N. Commander in Kosovo Resigns After Demonstratorsâ€šÃ„Ã´ Deaths | False | By Nicholas Wood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/technology/15iht-connect.4605920.html | Repairs completed on undersea cables - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/asia/15iht-china.4604943.html | Beijing gives AIDS campaigner praise, but not freedom - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/arts/music/15full.html | Elegiac Trio and Song Cycles in Festival of English Music | False | By Allan Kozinn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/sports/othersports/15nascar.html | Nascar Ejects Waltripâ€šÃ„Ã´s Crew Chief | False | By Viv Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15condom.html | A New Condom in Town, This One Named â€šÃ„Â²NYCâ€šÃ„Â´ | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/fashion/15scxn-002.html | Corrections: Whatever Happened to Jane Fonda in Tights? | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/opinion/l15korea.html | The Korea Accord: Hope and Doubt (4 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15weather.html | So, Now Itâ€šÃ„Ã´s White and Inconvenient Enough to Be a New York Winter | False | By James Barron | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/health/15iht-warm.4604966.html | Some climate-change skeptics stick to aggressive tactics - Health & Science - International Herald Tribune | False | By John Donnelly | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/europe/15iht-russia.4604957.html | Russian opposition parties feel the chill - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/americas/15canada.html | Canada Is Set to Allow Expiration of 2 Broad Antiterrorism Laws | False | By Christopher Mason | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/us/15bipolar.html | Debate Over Children and Psychiatric Drugs | False | By Benedict Carey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/business/15dollar.html | A Push for Dollar Coins, Using Presidential Fervor | False | By Matthew Healey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15valentine.html | A Gift of Roses to Melt the Ice in the Capitol | False | By Michael Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/news/15iht-prexy.4610272.html | Bush presses NATO allies on commitments to Afghanistan - - International Herald Tribune | False | By Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/fashion/15barbet.html | Supercharged With All the Answers | False | By Patricia Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/sports/basketball/15eddy.html | Curryâ€šÃ„Â's Development a Barometer for the Knicks | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/europe/15iht-web.0215spain.4608651.html | Madrid train bombing trial begins - Europe - International Herald Tribune | False | By Doreen Carvajal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/arts/dance/15voic.html | Dancers, and Their Company, Held Down by Gravity | False | By Claudia La Rocco | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/sports/basketball/15knicks.html | For Knicks, Another Game That Epitomizes Their Season | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/us/15brfs-DALEY.html | Illinois: Mayor Added to Torture Suit | False | By Libby Sander | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/europe/15trial.html | Egyptian Is Focus of Attention as Madrid Bomb Trial Opens | False | By Elisabetta Povoledo and Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/asia/15japan.html | South Korea and Japan Split on North Korea Pact | False | By Norimitsu Onishi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15mbrfs-play.html | Manhattan: Ball Fields Approved for Randalls Island | False | By Timothy Williams | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/14/technology/14iht-ptpogue15.4596517.html | Audio-to-text services help tame the voice mail beast - Technology & Media - International Herald Tribune | False | By David Pogue | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/arts/music/15glas.html | A New Work for Cello, Played Upon a Veteran | False | By Anne Midgette | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/americas/15iht-web.0215prexy.4601431.html | Bush declares Iran's arms role in Iraq is certain - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg and Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-coins.4605927.html | U.S. bets new dollar coin will be a winner - Business - International Herald Tribune | False | By Matthew Healey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15dog.html | Dog Dies on a Downtown Sidewalk, Possibly Electrocuted | False | By Anthony Ramirez and Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/technology/15headphones.html | For the Audiophile, Headphones in Aluminum and Mahogany | False | By John Biggs | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/arts/15iht-peepfri.4604387.html | People: Nelly Furtado, Johnny Hallyday, Sofia Coppola - Culture - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/sports/football/15players.html | 2 Former N.F.L. Players Sue Over Sharing of Fees | False | By Alan Schwarz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/opinion/15iht-edlet.4605456.html | Diplomacy works; Owning genes; Politicians and free speech - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/europe/15iht-german.4608822.html | Holocaust denier in Germany sentenced to five years in prison - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/sports/15iht-CELTICS.4608713.html | NBA: Celtics win after 18-game losing streak - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/opinion/15iht-edtroops.4605447.html | Undermining U.S. troops - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/asia/15iht-china.4608808.html | Beijing gives advocate praise but no freedom - Asia - Pacific - International Herald Tribune | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-cars.4609081.html | With DaimlerChrysler announcement of shake-up, auto industry takes another turn - Business - International Herald Tribune | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/europe/15iht-kremlin.4608827.html | Murder suspects in Russia fail to turn up for retrial - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/europe/15iht-web.0215russiapress.4604120.html | Russian press review: Feb. 15 - Europe - International Herald Tribune | False | Compiled by Michael Schwirtz and Pavel Rumyantsev | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/europe/15iht-france.html | Economics aide quits, dealing Royal a blow | False | By Katrin Bennhold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/14/opinion/14iht-OLD15.4596380.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/garden/15snow.html | Not Enough Snow for You? Talk to Your Father | False | By Penelope Green | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/books/15masl.html | A Quest for Knowledge Inspired by a Devastating Loss | False | By Janet Maslin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/opinion/15herbert.html | For Tavis Smiley, Promises to Keep | False | By Bob Herbert | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/technology/15printer.html | Printers With a Thrifty Eye Toward the Cost of Replacement Ink | False | By Thomas Holcomb | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/obituaries/15fairchild.html | Thomas Fairchild, 94, Dies; Tried to Unseat McCarthy | False | By Libby Sander | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/arts/music/15arca.html | Testing Faith in a Church | False | By Jon Pareles | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/europe/15greece.html | Greeks Have a Waste Problem, and No Hercules in Sight | False | By Niki Kitsantonis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/asia/15iht-bomb.4604940.html | News Analysis: Doubts on dismantling N. Korea's arsenal - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/fashion/15Fitness.html | A New Place to Strong-Arm Givers: The Gym | False | By Nora Isaacs | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-cars.4605917.html | With DaimlerChrysler announcement of shake-up, auto industry takes another turn - Business - International Herald Tribune | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/books/15anna.html | Death Propels Anna Nicole Smith Biography From Backlist | False | By Julie Bosman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-venture.html | An 'American Idol' talent hunt for Silicon Valley? | False | By Matt Richtel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/africa/15iht-mideast.4608838.html | Haniya and his Hamas government resign - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/business/15cene.html | A Health Care Plan So Simple, Even Stephen Colbert Couldnâ€šÃ„Â't Simplify It | False | By Robert H. Frank | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/asia/15turkmenistan.html | Turkmenistan Hails Leader and New Era After Election | False | By C. J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/middleeast/15tehran.html | Car Bomb in Iran Destroys a Bus Carrying Revolutionary Guards | False | By Nazila Fathi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/health/15iht-flu.4605627.html | For young children, spray vaccine wards off flu better than shots, study shows - Health & Science - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/health/15avian.html | Scientists Warn That Bird-Flu Virus Remains a Threat | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/technology/15wifi.html | Appleâ€šÃ„Â's AirPort Extreme: A Wireless Network to Rival the Speed of Being Plugged In | False | By Matthew Haughey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/sports/baseball/15yankees.html | Just Like Old Times, Yanks Look to Pettitte | False | By Tyler Kepner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/opinion/15iht-edclines.4605454.html | Editorial observer: Serial talking heads - Opinion - International Herald Tribune | False | Francis X. Clines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/africa/15briefs-SOWETOGETSLU_BRF.html | South Africa: Soweto Gets Luxury Train Service | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15insurance.html | As a Way to Pay Victims of 9/11, Insurance Fund Is Problematic | False | By Anthony DePalma | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/fashion/15skin.html | Should You Trust Your Makeup? | False | By Natasha Singer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/asia/15iht-letter.4604952.html | A stewing 'onion crisis' rattles India's governing elite - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/opinion/15iht-edramberg.4605445.html | How to live with a nuclear North Korea - Opinion - International Herald Tribune | False | Bennett Ramberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-bank.4603740.html | Credit Suisse names American as CEO - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15mbrfs-MANCHARGEDIN_BRF.html | Bronx: Man Charged in August Killing | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/europe/15iht-trial.4608814.html | Trial opens in Madrid train bombings - Europe - International Herald Tribune | False | By Doreen Carvajal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/us/15property.html | An Outsiderâ€šÃ„Â´s Murder Trial Shakes a Southern Town | False | By Adam Nossiter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/washington/15libby.html | Saying He Was Misled by Defense, Judge in Libby Case Puts Some Evidence Off-Limits | False | By Neil A. Lewis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/opinion/15thur4.html | The New Congress Confronts Iraq in 12-Hour Swatches | False | By Francis X. Clines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/fashion/15sside.html | Looking at the Bottle and Whatâ€šÃ„Â´s in It | False | By Natasha Singer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15snore.html | Fighting Snoring, and Its Dangers, Together | False | By Laura Rivera | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/arts/15arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-piracy.4610192.html | Russian court declines to impose penalty in software piracy case - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-commercials.4609086.html | Advertisers take note: Those who watch TV on digital recordings still may see the commercials - Business - International Herald Tribune | False | By Louise Story | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/opinion/15naim.html | Help Not Wanted | False | By Moisâ€šÃ„Â©s Naâ€šÃ„â€°m | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/arts/music/15ande.html | This Funny Thing Called Love Wonâ€šÃ„Â´t Make a Fool of Me | False | By Nate Chinen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/arts/music/15mcne.html | Has Trumpet, Will Surprise | False | By Ben Ratliff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/theater/reviews/15nels.html | One Man, Two Worlds, Big Trouble | False | By Neil Genzlinger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/garden/15garden.html | A Tree-Hugger Shows Her Affection With a Saw | False | By Anne Raver | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/16/world/asia/16iht-web.0216.4613470.html | Rice is said to have speeded North Korea deal - Asia - Pacific - International Herald Tribune | False | By David E. Singer and Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/europe/15iht-treaty.4608832.html | Russia may drop out of arms-reduction treaty - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/americas/15iht-web.0215prexyB.4608322.html | Bush extends stay for 3,200 troops in Afghanistan - Americas - International Herald Tribune | False | By John Holusha | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/16/world/asia/16iht-web.0216prexy.4613251.html | Bush presses NATO allies on commitments to Afghanistan - Asia - Pacific - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/theater/reviews/15comm.html | The Wife, Her Husband and the Doctor, in Retrospect | False | By Charles Isherwood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-insure.4605933.html | Hurricane Katrina claims another victim - Business - International Herald Tribune | False | By Joseph B. Treaster | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/business/15carbon.html | Study Questions Prospects for Much Lower Emissions | False | By Matthew L. Wald | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/europe/15iht-putin.4609158.html | Defense chief in Russia gets a promotion - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/americas/15iht-military.4605633.html | Presenting the depths of miscalculation in the Iraq war - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/opinion/15thur3.html | Needed Fixes for No Child Left Behind | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-pier1.4605936.html | Tug of war for executive - Business - International Herald Tribune | False | By Jenn Abelson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/sports/golf/15anderson.html | As Streaks Go, One for the Record Books * | False | By Dave Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/business/15brand.html | Buyout Firm Said to Be in Deal to Unite No. 2 and No. 3 Chains in Premium Ice Cream | False | By Michael Barbaro | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/14/technology/14iht-ptvideo15.4596519.html | 20,000 views for your video clip? Here's $100! - Technology & Media - International Herald Tribune | False | By Scott Kirsner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-trade.4609172.html | Global trade talks face opposition in Congress, senior Democrat says - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/us/15minnesota.html | In State Legislatures, Democrats Are Pushing Toward Parity Between the Sexes | False | By Kirk Johnson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/technology/15monitor.html | Rock-a-Bye Baby With Wireless Melody â€šÃ„Â® and a Field of Stars on the Wall | False | By John Biggs | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/us/politics/15rudy.html | Giuliani Says He Is Running for President in â€šÃ„Â'08 | False | By Richard Pâ'šÂ©rez-Peâ'šÂ±a | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/travel/15iht-trqa16.4604398.html | Frequent Traveler Q & A: There's just no way to beat the taxman - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/americas/15iht-frank.4604946.html | Letters reveal desperate plight of Anne Frank's family - Americas - International Herald Tribune | False | By Patricia Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15toyota.html | The â€šÃ„Â'Toyota Wayâ€šÃ„Â' Is Translated for a New Generation of Foreign Managers | False | By Martin Fackler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/europe/15iht-shoot.4608830.html | After Utah mall deaths, Bosnians fear backlash - Europe - International Herald Tribune | False | By Kirk Johnson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/africa/15iht-iraq.4608825.html | Baghdad crackdown intensifies amid questions on Sadr's whereabouts - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/garden/15clean.html | A Safe House? | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/washington/15blogger.html | For Bloggers, Libby Trial Is Fun and Fodder | False | By Scott Shane | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/travel/15iht-bocuse.4604381.html | A birthday feast for the master chef - Travel & Dining - International Herald Tribune | False | By Florence Fabricant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/realestate/15iht-remoscow.4609163.html | The old Soviet elite cashes in on high real-estate prices in Moscow | False | By Sophia Kishkovsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/europe/15russia.html | Russians to Vote, but Some Parties Lose in Advance | False | By Steven Lee Myers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/middleeast/15timing.html | Why Accuse Iran of Meddling Now? U.S. Officials Explain | False | By Michael R. Gordon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/washington/15lobbyist.html | Ex-Official Is Not Target of Abramoff Inquiry | False | By Philip Shenon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/asia/15iht-bomb.4608805.html | North Korea unlikely to give up atom weapons, analysts say - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15manage.html | New York School Crime Up 21 Percent in First Third of Fiscal Year | False | By Elissa Gootman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15scandal.html | Germany Battling Rising Tide of Corporate Corruption | False | By Carter Dougherty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/business/15auto.html | Detroitâ€šÃ„Â's Slump Could Break Up Chrysler Group | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/europe/15iht-poland.4604954.html | Putin's harsh speech is seen as falling flat in Europe - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/books/15newl.html | Newly Released | False | Reviews by Amy Virshup | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/health/15iht-warm.4608849.html | Some global-warming skeptics stick to aggressive tactics - Health & Science - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/africa/15ivory.html | Oil Company to Pay $200 Million in Toxic Dumping in Ivory Coast | False | By Lydia Polgreen and Marlise Simons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/europe/15paris.html | Louvre Workers on Strike | False | By Agence France-Presse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/fashion/15Online.html | As the Dust Bunny Moved, I Drew | False | By Michelle Slatalla | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/garden/15snowbar.html | Making White Mischief | False | By Penelope Green | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15mbrfs-secret.html | Brooklyn: Translator Admits Possessing Classified Data | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/sports/baseball/15mets.html | Determined Vargas Vies for Metsâ€šÂ‚Â´ Rotation | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/us/15brfs-ENGLISH.html | Nevada: English Mandate Repealed | False | By Steve Friess | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-deutsch.4605942.html | Prosecutions of business corruption soar in Germany - Business - International Herald Tribune | False | By Carter Dougherty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/asia/15iht-korea.4604963.html | North and South Korea to resume cabinet-level talks - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/opinion/15iht-edbeam.4605430.html | Meanwhile: When memory doesn't serve - Opinion - International Herald Tribune | False | Alex Beam | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/americas/15iht-cong.4608940.html | Republican war veterans lead defense of Bush - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/sports/15iht-cup.4610331.html | Soccer: Spartak Moscow ties with Celta Vigo in UEFA Cup - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15divorce.html | When the Divorce Court Leads to a Jail Cell | False | By Paul Vitello | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/sports/15iht-SKI.4605978.html | Alpine Skiing: New order is ruling the slopes - Sports - International Herald Tribune | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/opinion/15brooks.html | No Apology Needed | False | By David Brooks | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/arts/15iht-oscar.4604384.html | Foreign nominees at Oscars cast critical eye on volatile global issues | False | Caryn James | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/sports/15iht-world.4605987.html | Roundup: Source is revealed, sparing journalists - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/sports/15iht-nba.4605984.html | NBA: Las Vegas yearns for a team - Sports - International Herald Tribune | False | By Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/arts/television/15bell.html | Once Again Recalling Nixon, With Help From Some of the Presidentâ€šÂ‚Â´s Men | False | By Ginia Bellafante | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/middleeast/15helicopter.html | U.S. Reverses on Cause of Copter Crash | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/africa/15briefs-CAMPAIGNTORE_BRF.html | Malawi: Campaign to Reduce Maternal Deaths | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/crosswords/bridge/15card.html | An Am Who Plays Like a Pro | False | By Phillip Alder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/opinion/15iht-ednaim.html | Rogue development aid | False | Moisâ€šÂ‚Â©s NaâˆšÂ´Ã¢â€šÂ¬Â°m | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/garden/15room.html | Room to Improve | False | By Mitchell Owens | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-carbon.4610318.html | EU energy ministers can't agree on climate change target - Business - International Herald Tribune | False | By James Kanter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/americas/15iht-prexy.4608847.html | Bush presses NATO allies on commitments to Afghanistan - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/business/15insure.html | State Farm Ends New Property Coverage in Mississippi | False | By Joseph B. Treaster | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/business/media/15adco.html | A New Camel Brand Is Dressed to the Nines | False | By Stuart Elliott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/europe/15iht-union.4608835.html | Turk foresees revisions to controversial law - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15diana.html | Cityâ€šÃ„Ã´s â€šÃ„Ã´First Ladyâ€šÃ„Ã´ to Leave State Position for Private Firm | False | By Michael Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/fashion/15MODELS.html | Tasty Tastemakers of the Runway | False | By Ruth La Ferla | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/sports/baseball/15giants.html | Bochy Unfazed by Bonds Drama | False | By Lee Jenkins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/americas/15iht-military.4608844.html | Presenting the depths of miscalculation in the Iraq war - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-fed.4605930.html | Fed chairman projects 'soft landing' for U.S. economy - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/europe/15britain.html | British Court-Martial Drops Charges in Iraq Abuse Case | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/washington/15cong.html | 12 Republicans Break Ranks on Iraq Resolution | False | By Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-emerge.html | For cellphone industry, the last 3.5 billion subscribers are the hardest | False | By Eric Sylvers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/fashion/15Physical.html | Keeping Tabs on Your Fat | False | By Abby Ellin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/americas/15iht-web.0215cong.4610815.html | U.S. Senate to vote on Iraq troops resolution - Americas - International Herald Tribune | False | By David Stout | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/sports/15iht-SOCCER.4605981.html | Soccer: Espanyol wins in empty stadium - Sports - International Herald Tribune | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/washington/15feith.html | Iraq War Planner Was Hired by Military University, Briefly | False | By David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/asia/15ngos.html | Citizensâ€šÃ„Ã´ Groups Take Root Across China | False | By Howard W. French | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/technology/15video.html | All the Worldâ€šÃ„Ã´s a Stage (That Includes the Internet) | False | By Scott Kirsner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/middleeast/15iraq.html | Few Encounters in Sweep of Baghdad, the Americansâ€šÃ„Ã´ First Under Bushâ€šÃ„Ã´s Security Plan | False | By Richard A. Oppel Jr. and Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/arts/dance/15danc.html | A Seductive, Tropical Mix to Melt Chilled Spectators | False | By Roslyn Sulcas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/sports/othersports/15ski.html | Austriaâ€šÃ„Ã´s Maier No Longer a Dominator | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15mbrfs-burn.html | Bay Shore: Fire Destroys Flower Shop | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/business/media/15obse.html | A Cheeky Broadsheetâ€šÃ„Ã´s Tabloid Makeover | False | By David Carr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/business/15pellicano.html | Wiretapping Case Is Expanded | False | By David M. Halbfinger and Allison Hope Weiner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/opinion/15thur1.html | Not Supporting Our Troops | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/world/middleeast/15mideast.html | Canceled TV Speech Points to Hamas and Fatah Split | False | By Steven Erlanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/pageoneplus/corrections.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/nyregion/15mbrfs-picks.html | Albany: Governor Announces Appointments | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/opinion/15thur2.html | Minimum Wage, Minimum Tax Cuts | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-drug.4609091.html | New drugs hold hope of revolution in AIDS care - Business - International Herald Tribune | False | By John Lauerman and Allan Dodds Frank | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/washington/15military.html | A Prewar Slide Show Cast Iraq in Rosy Hues | False | By Michael R. Gordon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/world/europe/15iht-russia.4609166.html | Russian opposition parties feel the chill - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/sports/ncaabasketball/15rush.html | Kansas Gets a Big Lift From an Unlikely Jayhawk | False | By Joe Lapointe | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/opinion/15iht-edother1.4605436.html | Other Views: Sydney Morning Herald, Korea Times, National Post - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/arts/15iht-bookfri.4604390.html | Book Review: One in Three - Culture - International Herald Tribune | False | By Janet Maslin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-baht.4605914.html | Former Thaksin aide gets call from Thai junta - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/business/15sbiz.html | When Budgets Loom, Itâ€šÃ„Â's Time to Rent a C.F.O. | False | By Kristina Shevory | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/opinion/15iht-edevans.4605432.html | It's not too late to stop Iran - Opinion - International Herald Tribune | False | Gareth Evans | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/business/15options.html | A Guilty Plea for Options Backdating | False | By Matt Richtel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 2007-02-15 | https://www.nytimes.com/2007/02/15/business/worldbusiness/15iht-yen.4609192.html | Wary on Japanese growth, economists call rate hike unlikely - Business - International Herald Tribune | False | By Martin Fackler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-15 | 0001-01-01 | https://www.nytimes.com/2007/02/15/garden/15savant.html | Brainman, at Rest in His Oasis | False | By Sarah Lyall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/business/worldbusiness/16iht-ranbaxy.4617000.html | India firm reports raid in U.S. - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/business/16hedge.html | Bear Stearns Told to Pay $160 Million to Investors | False | By Julie Creswell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/sports/golf/16golf.html | Pin Placements Are More Than Just Holes in the Ground | False | By Damon Hack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/design/16hodg.html | Blasts of Color, Evoking Memories | False | By Michael Kimmelman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/books/16masl.html | Dear Dan Brown, All Eyes are on You | False | By Janet Maslin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/washington/16cong.html | Democratic Leader Gambles That Weekend Detention Could End Senateâ€šÃ„Â's Squabbling on Iraq | False | By Jeff Zeleny and Robin Toner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/opinion/16iht-ednuri.4617639.html | My war away from war - Opinion - International Herald Tribune | False | Ayub Nuri | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/opinion/l16brooks.html | Clinton and Her Iraq Credibility Gap (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/opinion/16fri2.html | The Autoworkersâ€šÃ„Â' Pain | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/design/16gall.html | Art in Review | False | By Holland Cotter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/nyregion/16dubai.html | Delaying of Dubai Port Deal Brings Port Authority Grief | False | By Ken Belson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/sports/basketball/16nba.ready.html | N.B.A. Has Second Chance to Introduce a New Ball | False | By Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/travel/escapes/16Luge.html | Sheer Terror on Ice at Breakneck Speeds | False | By Sarah Tuff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/business/16auto.html | Chrysler Said to Seek Help From G.M. on a Big S.U.V. | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/us/politics/16mayors.html | History and Giulianiâ€šÃ„Â's Run: Thereâ€šÃ„Â's Good News and Bad News | False | By Sam Roberts | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/sports/ncaabasketball/16brown.html | Coach With a Link to Obama Has Hope for Brownâ€šÃ„Â's Future | False | By Pete Thamel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/business/worldbusiness/16iht-bux.4617089.html | South Korean won drops but peso rises - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/business/worldbusiness/16iht-yuan.4617111.html | Beijing resolves power struggle over cash reserves - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/briefs/16briefs-trainrecord.html | France: Trainâ€šÃ„Â´s Test Run Breaks Record | False | By Agence France-Presse | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/arts/16iht-japan.4619450.html | Cuddly characters front Japan's military aspirations - Culture - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/news/16iht-oxan.0216.4617590.html | UNITED STATES: Risks still cloud economic outlook - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/music/16pop.html | Pop and Rock Listings | False | By The New York Times | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/world/europe/16briefs-estoniamonuments.html | Estonia: President Rejects Vote to Remove Soviet Monuments | False | By Steven Lee Myers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/design/16art.html | Museum and Gallery Listings | False | By The New York Times | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/business/16venture.html | Silicon Valley Meets â€šÃ„Â²American Idolâ€šÃ„Â´ With Prizes to Inspire Inventors | False | By Matt Richtel | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/opinion/16iht-edletsat.4617637.html | Recognizing Israel; Yoga and baseball training; An apology for France; Blaming the music industry - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/design/16voge.html | Turners Traveling on Three-City Tour | False | By Carol Vogel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/music/16jazz.html | Jazz Listings | False | By The New York Times | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/europe/16iht-putin.4616534.html | President Putin of Russia promotes his minister of defense - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/business/media/16adco.html | And the Oscar Winner Is Big-Event Television | False | By Stuart Elliott | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/sports/baseball/16swindal.html | Yankeesâ€šÃ„Â´ Swindal Is Arrested in Florida | False | By Tyler Kepner and Jack Curry | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/movies/16aven.html | A Collision of Role Players on the Busy Avenue of Life | False | By Manohla Dargis | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/arts/16iht-idbriefs17A.4619420.html | Review: Hitler's Beneficiaries - Culture - International Herald Tribune | False | By Dagmar Herzog | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/world/europe/16iht-shield.4622322.html | NATO commander reassures Russia about anti-missile system - Europe - International Herald Tribune | False | By Judy Dempsey | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/us/16mall.html | Ambassador Offers Utah Solace After Deaths | False | By Martin Stolz | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/pageoneplus/16botsum-005.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/sports/football/16players.html | Upshaw Maintains Royalties Were Distributed Properly | False | By Alan Schwarz | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/opinion/16iraq.html | Bush and His Iran Credibility Gap (5 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/television/16cory.html | Washington for Kids, Without Nuance | False | By SUSAN STEWART | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/obituaries/16schaechter.html | Mordkhe Schaechter, 79, Leading Yiddish Linguist, Dies | False | By Wolfgang Saxon | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/europe/16iht-putin.4622142.html | Russian-U.S. ties hit new low - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/movies/awardsseason/16osca.html | In Foreign Oscar Entries, the Past Masks the Present | False | By Caryn James | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/nyregion/16mbrfs-badge.html | Staten Island: Badge Is Said to Aid Theft | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/16iht-shield.4618307.html | U.S. seeks to reassure Russia over anti-missile system - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/dance/16nych.html | Adventures in Geometry and Color, as Well as Dancing | False | By Roslyn Sulcas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/us/16list.html | Names of the Dead | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/nyregion/16tickets.html | Lottery Prize Unclaimed in Connecticut | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/pageoneplus/16botsum-001.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/world/europe/16russia.html | Putin, Promoting an Ally, Fuels Speculation Over Successor | False | By Steven Lee Myers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/arts/16iht-melik17.html | At Contemporary Art sales, a mood to buy regardless of quality | False | By Souren Melikian | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/sports/baseball/16roberts.html | Bostonâ€šÃ‚Ã´s Matsuzaka Customizes a Classic Japanese Fable | False | By Selena Roberts | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/education/16fisk.html | Settlement Would Allow Fisk University to Sell 2 Paintings From Its Stieglitz Collection | False | By Theo Emery | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/world/middleeast/16mideast.html | 2 Palestinian Leaders Meet to Pave Way for a New Cabinet | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/movies/16clos.html | Look Sharp, Ladies, Youâ€šÃ‚Ã´re in the Army Now | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/europe/16iht-turkey.4624976.html | Turkish court sentences militants for 2003 bombings - Europe - International Herald Tribune | False | By Sebnem Arsu | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/movies/16rea.html | What Will My Spy Be? Capitalist, Drone, Deviant... | False | By Manohla Dargis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/business/worldbusiness/16iht-bank.4622364.html | BBVA agrees to a major U.S. bank purchase - Business - International Herald Tribune | False | By Julia Werdigier | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/pageoneplus/16botsum-006.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/sports/baseball/16shea.html | Wagner Sharpens His Focus After a Restless Winter | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/business/16commercials.html | Viewers Fast-Forwarding Past Ads? Not Always | False | By Louise Story | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/sports/baseball/16williams.html | Itâ€šÃ‚Ã´s Now Up to Williams as Torre Invites Him to Legends Field | False | By Jack Curry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/design/16sasa.html | Flaunting Dominion in Ancient Iran | False | By Holland Cotter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/16bchea.html | Go Early, and Take Your Warm Gear and Your Patience | False | By Ben Sisario | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/us/16gibbons.html | U.S. Looks Into Gifts to Ex-Congressman, Now Governor | False | By David Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/sports/16iht-SOCCER.4617123.html | Soccer: Sevilla wins in Bucharest - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/nyregion/16mbrfs-tenants.html | Manhattan: Lawsuit Over Building Sale | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/realestate/greathomes/16tiny.html | Think Small | False | By BETHANY LYTTLE | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/sports/16iht-world.4624982.html | Roundup: Gatlin requests hearing on charges - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/your-money/16iht-mjoe17.4617114.html | Strategies: In Japan, a 'third way' to profit from stock ownership - Your Money - International Herald Tribune | False | By Miki Tanikawa | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/europe/16klebnikov.html | 2 Suspects Absent in Moscow in Retrial Over Editorâ€šÃ‚Ã´s Killing | False | By Steven Lee Myers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/your-money/16iht-minvest17.4617105.html | Investing: Kodak's management sees the big picture - Your Money - International Herald Tribune | False | By Conrad de Aenlle | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/television/16cheap.html | Live From New York, Itâ€šÃ„Ã´s Cold People Waiting in Line | False | By Ben Sisario | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/movies/16tera.html | Transcending Pain, a Friendship Fed on Imagination | False | By Jeannette Catsoulis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/business/16home.html | Home Prices Fall in More Than Half of Nationâ€šÃ„Ã´s Biggest Markets | False | By Vikas Bajaj | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/business/16bank.html | Stepping Lively at Credit Suisse | False | By Jenny Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/world/asia/16extend.html | Last-Minute Extension in Afghanistan for Unit Whose Bags Were Packed | False | By John Kifner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/realestate/greathomes/16live.html | On a Clear Day ... | False | As told to AMY GUNDERSON | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/arts/16iht-idside17.html | 'Overblown': Daring to reassess the threat of terrorism | False | By Anatol Lieven | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/nyregion/16lives.html | Married to the Cause, One State at a Time | False | By Robin Finn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/opinion/16iht-edwitte.4617633.html | Guinea's democrats wait for support - Opinion - International Herald Tribune | False | Eric A. Witte and Kurt Bassuener | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/washington/16attorneys.html | White House Is Reported to Be Linked to a Dismissal | False | By David Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/world/africa/16nations.html | U.N. Chief Presses Sudan to Allow Team to Visit Darfur | False | By Warren Hoge | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/travel/escapes/16ski.html | A Lift to â€šÃ„Ã´Backcountry Liteâ€šÃ„Ã´ Terrain | False | By Bill Pennington | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/europe/16iht-cia.4622139.html | Italy indicts CIA agents in abduction of terror suspects - Europe - International Herald Tribune | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/us/16sondheim.html | Walter Sondheim Jr., 98, Leader in Baltimore Renewal, Dies | False | By Gary Gately | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/americas/16iht-iran.4622529.html | U.S. denies intent to attack Iran - Americas - International Herald Tribune | False | By David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/europe/16iht-serbia.4622563.html | Milosevic commander convicted in '99 attack - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/nyregion/16mbrfs-elevator.html | Manhattan: 11 Rescued From Elevator | False | By Stephanie Elaine Akin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/arts/16iht-idbriefs17C.4619563.html | Review: Ledyard - Culture - International Herald Tribune | False | By Candice Millard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/pageoneplus/16botsum-003.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/arts/16iht-museum.4618047.html | When private collectors go public - Culture - International Herald Tribune | False | By Carol Kino | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/europe/16iht-immigrants.4619417.html | Immigrants open a new path to Europe - Europe - International Herald Tribune | False | By Caroline Brothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/opinion/16iht-edvets.4617630.html | Soldiers' emotional ills - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/europe/16iht-brits.4622470.html | Britons shaken as youths die in a spate of murders - Europe - International Herald Tribune | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/sports/16iht-ski.4624970.html | Alpine Skiing: Czech stops Paerson in quest for record - Sports - International Herald Tribune | False | Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/business/16jail.html | In Fraud Case, 7 Years in Jail for Contempt | False | By Gretchen Morgenson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/nyregion/16cold.html | To Protect, Serve, and if Necessary, Stand and Shiver | False | By Cara Buckley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/sports/basketball/16knicks.html | A Work in Progress, Knicks Receive Good Reviews | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/business/worldbusiness/15iht-ibrief.4610345.html | Briefing: LVMH agrees to truce with Morgan Stanley - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/nyregion/16nyc.html | How to Run for Office | False | By Clyde Haberman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/music/16brah.html | Forget What You Know: Listen Anew | False | By Bernard Holland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/business/worldbusiness/16iht-wbspot17.4617019.html | Spotlight: Giovanni Burani, chief executive of Mariella Burani Fashion Group - Business - International Herald Tribune | False | By Eric Sylvers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/nyregion/16police.html | Judge Limits New York Police Taping | False | By Jim Dwyer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/business/worldbusiness/15iht-norris16.4609144.html | Floyd Norris: Option lies may be costly for directors - Business - International Herald Tribune | False | By Floyd Norris | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/business/16churn.html | People | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/movies/16movie.html | Movie Guide and Film Series | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/world/middleeast/16iraq.html | Dispute Over Iraqi Cleric, Said to Have Gone to Iran | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/opinion/16fri4.html | On Presidential Coinage | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/sports/baseball/16mets.html | Schoeneweisâ€šÃ„Â´s Jersey Isnâ€šÃ„Â´t Just Any Number | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/arts/16iht-IDLEDE17.html | Whither the newly awakened Chinese giant? | False | By Jagdish Bhagwati | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/us/16scottsdale.html | A School District With Low Taxes and No Schools | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/arts/16iht-peepsat.4616836.html | People: Loretta Lynn, Tom Stoppard, Chris Cornell - Culture - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/europe/16iht-moscow.4616531.html | Murder suspects in Russia fail to turn up for retrial - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/opinion/16iht-edother17.4618505.html | Other Views: The Guardian, Straits Times, The Scotsman - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/us/16pressure.html | Democrats in State Capitols Push Antiwar Resolutions | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/business/worldbusiness/15iht-commercials.4610329.html | Advertisers take note: Those who watch TV on digital recordings still may see the commercials - Business - International Herald Tribune | False | By Louise Story | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/theater/16theater.html | Theater Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/pageoneplus/16botsum-009.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/nyregion/16parking.html | After Storm, Parking Tickets and an Outcry | False | By Sewell Chan and Maria Newman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/africa/16iht-sudan.4619453.html | Ban accuses Sudan's president of breaking pledge on UN monitors - Africa & Middle East - International Herald Tribune | False | By Warren Hoge | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/theater/reviews/16alic.html | Rings, Ropes and Straps Down That Rabbit Hole | False | By Lawrence Van Gelder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/news/16iht-cong.4619447.html | Senate sets rare Saturday vote on debating Iraq - - International Herald Tribune | False | By Jeff Zeleny and Robin Toner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/opinion/16krugman.html | The Health Care Racket | False | By Paul Krugman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/travel/escapes/16snow.html | Snowmobilers vs. Hikers in the Adirondacks | False | By Lisa W. Foderaro | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/business/worldbusiness/16iht-drug.4617093.html | Jury sides with Wyeth in suit over hormone replacement drugs - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/nyregion/16airport.html | JetBlue Flight Snarls Continue | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/realestate/greathomes/16havens.html | Sun, Water and the Mets Put a â€šÃ„Â?Nowhereâ€šÃ„Â on the Map | False | By CHARLES PASSY | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/your-money/16iht-mtech.4617108.html | Are technology stocks now a bargain? - Your Money - International Herald Tribune | False | By Barbara Wall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/business/16soft.html | Microsoft Plays Down a Sales Lift From Vista | False | By John Markoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/obituaries/16metzger.html | Bruce Metzger, Scholar and Bible Translator, Dies at 93 | False | By Margalit Fox | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/business/worldbusiness/16iht-housing.4617013.html | Home prices fall in more than half of nation's biggest markets - Business - International Herald Tribune | False | By Vikas Bajaj | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/books/16book.html | Unhappy Wife Entangles Herself in a Sad-Funny Mess | False | By Michiko Kakutani | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/americas/16iht-cong.4622476.html | House debate on plan for Iraq nears end - Americas - International Herald Tribune | False | By David Stout | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/opinion/16nuri.html | My War Away From War | False | By Ayub Nuri | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/washington/16weapons.html | Defense Chief Again Says U.S. Will Not Wage War With Iran | False | By David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/opinion/16friedman.html | Will Russia Bet on Its People or Its Oil Wells? | False | By Thomas L. Friedman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/opinion/16nordenson.html | Freedom From Fear | False | By Guy Nordenson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/europe/16iht-cia.4619444.html | 31 indicted in Italian rendition case - Europe - International Herald Tribune | False | | | TX 6-588-024 | | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/news/16iht-mideast.4619441.html | Palestinian government resigns - - International Herald Tribune | False | By Greg Myre | | TX 6-588-024 | | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/nyregion/16starrett.html | Groups Hear Politics Talking When City Cites Code Violations | False | By Janny Scott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/pageoneplus/16botsum-002.html | For the Record | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/arts/16iht-flik17.4616833.html | Breach: The banal life of a double agent, another drone in a suit - Culture - International Herald Tribune | False | By Manohla Dargis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/americas/16iht-nuke.4616547.html | U.S. shifted Korean nuclear pact to fast track - Americas - International Herald Tribune | False | By David E. Singer and Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/americas/16iht-web.0216iran.4614549.html | U.S. defense chief again says U.S. will not wage war with Iran - Americas - International Herald Tribune | False | By David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/travel/escapes/16CX-002.html | Correction: A Quirky Mountain Is Keeping Its Quirks | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/nyregion/16gberg.html | F.B.I. Raids on the Mayor Make Him Topic A in a Small Town | False | By Jonathan Miller | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/opinion/16fri1.html | Indonesiaâ€šÃ„Â's Avian Flu Holdout | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/your-money/16iht-mspend17.html | Spend/Thrift: Hide and seek with insurance benefits | False | By Shelley Emling | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/business/media/16nbc.html | 3 Longtime Executives Advance at NBC | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/us/16slopes.html | New England Resorts Hail Return of Winter Customers | False | By Katie Zezima | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/business/worldbusiness/16iht-wbview17.4617010.html | ViewPoints: Should Chrysler fly solo? - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/design/16momat.html | Donors Sweetened Directorâ€šÃ„Â's Pay at MoMA | False | By Stephanie Strom | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/sports/16sportsbriefs.html | Sports Briefing | False | By Michael S. Schmidt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/16kids.html | Spare Times: For Children | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/world/africa/16anglicans.html | A Move to Heal Anglican Rift, but Short of Conservatives€ŠÃ‚Ã' Goal | False | By Sharon LaFraniere and Laurie Goodstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/americas/16iht-assess.4624921.html | News Analysis: Vote on Iraq war sets the stage for a bigger struggle - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/business/worldbusiness/16iht-bank.4617679.html | BBVA to boost U.S. position with Compass Bancshares deal - Business - International Herald Tribune | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/world/europe/16briefs-holocaustdenier.html | Germany: Holocaust Denier Gets 5 Years | False | By Victor Homola | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/business/worldbusiness/16iht-stocks.4617004.html | In China's stock boom, even corruption is a buy signal - Business - International Herald Tribune | False | By David Barboza | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/asia/16iht-devil.4622481.html | Tasmanian devil may become endangered species because of cancer - Asia - Pacific - International Herald Tribune | False | By Tim Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/opinion/16iht-eduauto.4617613.html | The pain of U.S. autoworkers - Opinion - International Herald Tribune | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/washington/16diplo.html | Rice Faces an Uphill Battle for a Mideast Breakthrough | False | By Helene Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/arts/16iht-waters.4617971.html | From John Waters: Love songs for the not-so-faint of heart - Culture - International Herald Tribune | False | By Geoffrey Himes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/business/worldbusiness/16yen.html | Japan Expected to Hold Interest Rates Steady | False | By Martin Fackler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/sports/baseball/16yankees.html | Pavano Takes Mound and Mussina Takes Aim | False | By Tyler Kepner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/nyregion/16cortez.html | Jury Convicts Actor in Killing of Dancer | False | By Anemona Hartocollis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/washington/16prexy.html | Pressing Allies, President Warns of Afghan Battle | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/world/americas/16haiti.html | Amid the Woe, a Haitian Paradise Beckons | False | By Marc Lacey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/business/16vonage.html | Vonage Posts Smaller Loss but Says Subscriber Growth Is Off | False | By Laurie J. Flynn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/opinion/16fri3.html | Protecting Those Who Speak Out | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/europe/16iht-spain.4622136.html | Spain cooling on immigrants - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/us/nationalspecial/16orleans.html | Fed-Up New Orleans Residents Are Giving Up | False | By Shaila Dewan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/design/16anti.html | Not Just Horses, Mind You, From George Stubbs | False | By Wendy Moonan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/europe/16iht-hatto.4622519.html | Questions arise over recordings by pianist Joyce Hatto - Europe - International Herald Tribune | False | By Alan Riding | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/nyregion/16housing.html | Council Chief Announces Plans to Help Middle Class | False | By Diane Cardwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/pageoneplus/16botsum-008.html | For the Record | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/travel/escapes/16Adventurer.html | Touring the Quebec Countryside on Canada€ŠÃ‚Ã's White Highways | False | By Ethan Gilsdorf | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/opinion/16iht-eddormandy.4617615.html | Resolve India-Pakistan tensions - Opinion - International Herald Tribune | False | Xenia Dormandy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/iht-edmir.html | Bolster the Afghan National Army | False | Haroun Mir | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/nyregion/16lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/iht-world.4617129.html | Roundup: Australians suffer a record defeat - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/europe/16iht-turkey.4622574.html | Turkish court sentences militants for 2003 bombings - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/sports/football/16rhoden.html | New Grievance Deepens Old Quarrels | False | By William C. Rhoden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/16spar.html | Spare Times | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/music/16classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/business/16norris.html | Option Lies May Be Costly for Directors | False | By Floyd Norris | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/sports/ncaabasketball/16storm.html | St. Johnâ€šÃ„Ã´s Likely to Make the Big East Tournament | False | By Bill Finley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/travel/escapes/16helicopter.html | Tighter Rules for Air Tours | False | By Matthew L. Wald | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/16arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/books/16bmasl.html | The Da Vinci Clones | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/business/worldbusiness/16iht-wbsafe.html | Businesses add up the cost of surviving in an unsafe world | False | By Dale Fuchs | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/nyregion/16mbrfs-guns.html | Manhattan: 2 More Gun Dealers Settle | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/opinion/16iht-edflu.4617617.html | Indonesia's avian flu holdout - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/health/16iht-bipolar.4616528.html | Use of medicines questioned for children with bipolar disorder - Health & Science - International Herald Tribune | False | By Benedict Carey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/opinion/16putin.html | A Bigger NATO, but at What Price? (4 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/world/asia/16china.html | China Covers Up Detention of AIDS Doctor | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/nyregion/16mbrfs-schools.html | Manhattan: Schools Official Named | False | By Elissa Gootman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/sports/16iht-ARENA.4617120.html | Nonperformance art from French bench - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/movies/16grbu.html | Looking to the Future, Living With the Past | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/europe/16iht-web.0216russiapress.4616613.html | Russian press review: Feb. 16 - Europe - International Herald Tribune | False | Compiled by Michael Schwirtz and Pavel Rumyantsev | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/africa/16iht-iraq.4624956.html | U.S. unsure if Qeda chief was hurt - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/design/16high.html | Painting in the Heady Days, After It Was Proclaimed Dead | False | By Roberta Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/americas/16iht-AFGHAN.4616541.html | Bush urges NATO to hit harder in Afghanistan - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/opinion/16zimbabwe.html | Zimbabweâ€šÃ„Ã´s Slide (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/business/worldbusiness/16piracy.html | Russian Judge Dismisses Any Penalty in Piracy Case | False | By Andrew E. Kramer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/europe/16iht-turkey1.4623865.html | Turkish aide foresees revisions to Article 301 - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/europe/16iht-shield.4617682.html | U.S. seeks to reassure Russia over anti-missile system - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/dance/16dance.html | Dance Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/opinion/l16autism.html | The Increase in Autism (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/pageoneplus/16botsum-004.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/washington/16royalty.html | Another Energy Inquiry on Royalties Collection | False | By Edmund L. Andrews | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/pageoneplus/16editornote.html | Editorsâ€šÃ„Â' Note | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/world/europe/16spain.html | Hopes for Healing as Spainâ€šÃ„Â¢s Terror Trial Starts | False | By Doreen Carvajal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/us/16animals.html | 1,000 Dogs and Cats Killed After Outbreak at Shelter | False | By Steve Friess | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/asia/16iht-nuke.4622558.html | Rice is said to have speeded North Korea deal - Asia - Pacific - International Herald Tribune | False | By David E. Sanger and Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/arts/16iht-idbriefs17B.4619455.html | Review: Dancing to "Almendra" - Culture - International Herald Tribune | False | By Jim Lewis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/business/worldbusiness/16iht-usecon.4622370.html | U.S. housing starts fall to 10-year low - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/realestate/greathomes/16break_ready.html | CityCenter and the Residences at the Little Nell | False | By NICK KAYE | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/sports/baseball/16cubs.html | Frustrated Cubs Find Match in Fiery Piniella | False | By Lee Jenkins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/arts/television/16long.html | The Faithful Aristocrat, Seduced by a Killer | False | By Alessandra Stanley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/business/worldbusiness/16iht-stocks.4622367.html | Millions of Chinese seek stocks amid 'blind optimism' - Business - International Herald Tribune | False | By David Barboza | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/washington/16allen.html | C.I.A. Veteran Races Time to Rescue Fledgling Agency | False | By Eric Lipton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/europe/16iht-turkey.4616536.html | Turkish aide foresees revisions to Article 301 - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/world/europe/16briefs-irishincroatia.html | Croatia: B.Y.O.P., Irish Couples Are Told | False | By Agence France-Presse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/washington/16korea.html | Rice Is Said to Have Speeded North Korea Deal | False | By David E. Sanger and Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/news/16iht-bomb.html | North 'Korean' deal: What happens to the warheads? | False | By Donald Greenlees | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/sports/football/16sandomir.html | Barber Finds the Right Fit and Friendship | False | By Richard Sandomir | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/us/16brfs-WOMANSENTENC_BRF.html | Maryland: Woman Sentenced in Prostitution Conspiracy | False | By Gary Gately | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/business/16tobacco.html | Trying Again for a Bill to Limit Tobacco Ads | False | By Andrew Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/opinion/15iht-OLD16.4609019.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/theater/reviews/16madr.html | The Modern Woman (1909 Vintage), Debated by Men | False | By Jason Zinoman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 2007-02-16 | https://www.nytimes.com/2007/02/16/world/americas/16iht-cong.4624938.html | House passes resolution denouncing Bush 'surge' in Iraq - Americas - International Herald Tribune | False | By David Stout | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-16 | 0001-01-01 | https://www.nytimes.com/2007/02/16/business/media/16addes.html | Volkswagen Withdraws Commercial That Involved Suicide | False | By Stuart Elliott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/opinion/l17waivers.html | Who Is Army Material? (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/washington/17attorney.html | After Criticism of Dismissal, Justice Dept. Shifts Course | False | By David Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/pageoneplus/17botcorrex-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/business/17interview.html | Patient Safety Through Technology | False | By WILLIAM J. HOLSTEIN | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/pageoneplus/17botcorrex-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/business/17shortcuts.html | The Pain of Paying (a Lot) for House Plans You Donâ€šÃ„Ã‚t Use | False | By Alina Tugend | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/nyregion/17jersey.html | Lawmakers in Trenton Are Drawn Into Inquiry | False | By David W. Chen and Ronald Smothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/arts/television/17stan.html | Itâ€šÃ„Ã‚s Reported, They Mock, You Decide | False | By Alessandra Stanley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/business/17five.html | Mostly Good Reports on the Economy, but See Footnotes | False | By Mark A. Stein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/arts/music/17slayer.html | For Some Unmellowed Metalheads, Middle Age Is Nothing to Fear | False | By Ben Ratliff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/us/politics/17dodd.html | As Connecticut Senator Runs for President, He Hopes to Be Heard | False | By Jennifer Medina | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/sports/ncaabasketball/17nevada.html | Against Difficult Odds, Nevadaâ€šÃ„Ã‚s Coach Plans for Success | False | By Pete Thamel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/nyregion/17yoko.html | Deal Ends Case Against Yoko Onoâ€šÃ„Ã‚s Chauffeur | False | By Anemona Hartocollis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/business/17values.html | History Offers Hope and Fear for Kodak | False | By Conrad De Aenlle | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/world/middleeast/17mideast.html | Calm Prevails at Holy Site in Jerusalem | False | By Isabel Kershner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/world/asia/17avian.html | Indonesia Offering Samples of Bird Flu for Vaccines | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/sports/othersports/17outdoors.html | Manâ€šÃ„Ã‚s Best Friend Only Scratches the Surface | False | By Bill Becher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/world/europe/17turkey.html | 7 Get Life Sentences in Bombings of Istanbul Synagogue and Office | False | By Sebnem Arsu | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/sports/othersports/17cycling.html | Cycling Race Says It Failed to Test for EPO | False | By Edward Wyatt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/opinion/17yaki.html | The Jingoism 500 | False | By Michael Yaki | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 2007-02-17 | https://www.nytimes.com/2007/02/17/news/17iht-web.0217.iraq.4628305.html | Iraqi leader claims success in Baghdad - - International Herald Tribune | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/tourism/17agritourism.html | Old McDonald Gave a Tour of His Farm | False | By Matt Villano | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/arts/music/17hevi.html | An Instant Link From Head and Heart to Fingertips | False | By Bernard Holland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/business/17offline.html | Wireless Codependency | False | By PAUL B. BROWN | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/world/americas/17briefs-mexicovisit.html | Mexico: U.S. Security Chief in First Visit | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/opinion/l17brooks.html | Clintonâ€šÃ„Â´s Prewar Stance (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 2007-02-17 | https://www.nytimes.com/2007/02/17/news/17iht-web.0217.quds.4628299.html | U.S. has little data on Iranian unit under suspicion - - International Herald Tribune | False | By Scott Shane | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/business/17econ.html | Housing Starts Fell Sharply in January | False | By Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/sports/baseball/17met s.html | Randolph Is Ringing in New Season for the Mets | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/us/17newsom.html | Payment After Mayorâ€šÃ„Â´s Affair Is Questioned | False | By Jesse McKinley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/sports/baseball/17tige rs.html | For Tigers Pitchers, Fielding Comes First | False | By Jack Curry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/business/17divorce.html | Who Gets to Keep the Barry Manilow Records? | False | By Hillary Chura | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/sports/baseball/17yan kees.html | As Usual, Itâ€šÃ„Â´s Controversy Sprinkled With Baseball | False | By Tyler Kepner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/business/17divorcesid e.html | Things to Think About Before the Breakup | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/sports/baseball/17chas s.html | Legal Sideshow, Not Home Run Hoopla, Follows Bonds | False | By Murray Chass | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/arts/music/17klei.html | A Wide World of Sound With an Argentine Beat | False | By Nate Chinen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/health/17vaccine.html | Furor on Rush to Require Cervical Cancer Vaccine | False | By Stephanie Saul and Andrew Pollack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/opinion/17sat1.html | On to the Hard Part on Iraq | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/us/17religion.html | Taking the Debate About God Online, and Battling It Out With Videos | False | By Rachel Mosteller | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/nyregion/17sex.html | Suffolk County to Keep Sex Offenders on the Move | False | By Corey Kilgannon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/us/17smith.html | Years-Old Will Adds to Chaos After Death of a Celebrity | False | By Terry Aguayo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/pageoneplus/17botcor rex-010.html | Corrections: For the Record | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/sports/othersports/17 vecsey.html | A Loyalty That Extended to the Uniform, and Beyond | False | By George Vecsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/us/politics/17arizona.html | Back at Home, McCain Annoys the G.O.P. Right | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/opinion/l17california.html | Is America Just Too Big for Its Own Good? (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/business/17online.html | Donâ€šÃ„Â´t Buy My Book, Just Read It | False | By DAN MITCHELL | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/opinion/17althouse.html | An Awkward Plea | False | By Ann Althouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/opinion/l17holocaust.html | A Plea to Open the Holocaust Files (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/business/17dell.html | After Its Founderâ€šÃ„Â´s Return, Many Are Leaving at Dell | False | By Damon Darlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 2007-02-17 | https://www.nytimes.com/2007/02/17/business/worldbusiness/17iht-web.0216agritourism.4629920.html | Old McDonald gave a tour of his farm - Business - International Herald Tribune | False | By Matt Villano | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/world/europe/17britai n.html | Latest Death of Teenager in South London Unsettles Britain | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/washington/17congte xt.html | Text of Resolution Against Iraq Buildup | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-17 | 2007-02-17 | https://www.nytimes.com/2007/02/17/news/17iht-web.0217.cong.4628302.html | U.S. House denounces Bush's Iraq plan - - International Herald Tribune | False | By Jeff Zeleny and Michael Luo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/pageoneplus/17botcorrex-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/opinion/l17dixie.html | Dixie Chicksâ€šÃ„Ã´ Courage (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/nyregion/17snow.html | Mayor Relents, Forgiving Tickets on Iced-In Cars | False | By Ray Rivera | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/world/asia/17pakistan.html | Bomb Kills Doctor in Pakistani Border Area | False | By Carlotta Gall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/opinion/17sat2.html | Smile, Youâ€šÃ„Ã´re on N.Y.P.D. Camera | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/world/middleeast/17iraq.html | Baghdad Plan Is a â€šÃ„Ã²Success,â€šÃ„Ã´ Iraq Prime Minister Tells Bush | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/arts/music/17wright.html | Gordon Wright, Founder of Arctic Chamber Orchestra, Dies at 72 | False | By Daniel J. Wakin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/world/europe/17scheving.html | How Sportacus Got Children to Go Outside and Play | False | By Sarah Lyall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/washington/17cong.html | A Divided House Denounces Plan for More Troops | False | By Jeff Zeleny and Michael Luo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/movies/17ghos.html | The Devil Made Me Do It | False | By Jeannette Catsoulis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/movies/17urch.html | A Search for Shangri-La Deep in the Subways | False | By Neil Genzlinger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/nyregion/17cops.html | Man Is Indicted in Officerâ€šÃ„Ã´s Shooting | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/opinion/l17orleans.html | In New Orleans, Fighting to Stay (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 2007-02-17 | https://www.nytimes.com/2007/02/17/world/asia/17iht-web.0217.thai.4629594.html | Thai general talks of taking satellite back from Singaporeans - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/sports/ncaabasketball/17vcu.html | V.C.U. and New Coach Get Their Turn in Spotlight | False | By Adam Himmelsbach | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/arts/17vans.html | From the Frozen Midwest, Warm Beethoven and Sibelius | False | By James R. Oestreich | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/arts/music/17evans.html | Ray Evans, Lyricist of Hit Songs From Movies, Dies at 92 | False | By Richard Severo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/us/17stranded.html | Review Set in Pennsylvania After 50-Mile Traffic Tie-Up | False | By NATE SCHWEBER and SEAN D. HAMILL | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/business/17mills.html | Simon Property Appears to Have Won Battle for Mall Owner | False | By Terry Pristin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/business/17auto.html | Analysts Are Skeptical of G.M.-Chrysler Merger | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/opinion/17dowd.html | A Giant Doom Magnet | False | By Maureen Dowd | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/world/europe/17briefs-antimissiles.html | NATO Calls Antimissile Worries Unfounded | False | By Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/nyregion/17vote.html | Proof Sought on Reliability of Vote Units | False | By Richard G. Jones | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/pageoneplus/17botcorrex-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/pageoneplus/17botcorrex-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/world/africa/17anglicans.html | Anglican Prelates Snub Head of U.S. Church Over Gay Issues | False | By Sharon LaFraniere and Laurie Goodstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/business/17banco.html | Banco Bilbao to Expand U.S. Presence by Buying Compass Bancshares | False | By Julia Werdigier | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/world/asia/17gao.html | Detained AIDS Doctor Allowed to Visit U.S. Later, China Says | False | By Jim Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/world/europe/17CIA.html | Italy Indicts C.I.A. Operatives in â€šÃ„Â´03 Abduction | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/us/17face.html | Driverâ€šÃ„Â´s License Emerges as Crime-Fighting Tool, but Privacy Advocates Worry | False | By Adam Liptak | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/arts/dance/17flam.html | Come and Meet Those Stamping Feet, Showing the U.S. What They Can Do | False | By Gia Kourlas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 2007-02-17 | https://www.nytimes.com/2007/02/18/world/americas/18iht-web.0218sanger.4631591.html | Lessons for dealing with Iran in North Korea nuclear deal? - Americas - International Herald Tribune | False | By David Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/opinion/17sat3.html | Humpty-Dumpty Housing | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/nyregion/17starrett.html | Cuomo Says Investorâ€šÃ„Â´s Past May Stop Starrett City Sale | False | By Charles V. Bagli | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 2007-02-17 | https://www.nytimes.com/2007/02/17/world/africa/17iht-web.0217rice.4629046.html | Rice meets with Iraqis on security plan - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 2007-02-17 | https://www.nytimes.com/2007/02/18/world/americas/18iht-web.0218berlinfilmfest.4631834.html | China's 'Tuya's Marriage' wins best film award at Berlin fest - Culture - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/business/17utility.html | Rising Price of Electricity Sets Off New Debate on Regulation | False | By Alexei Barrionuevo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/pageoneplus/17botcorrex-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/sports/tennis/17agassi.html | Agassi Makes His Point Off the Court | False | By Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/arts/17oper.html | Opera Orchestra of New York Says It May Reduce Concerts Next Season | False | By Daniel J. Wakin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/business/17air.html | Long Delays Hurt Image of JetBlue | False | By Jeff Bailey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/arts/music/17hatt.html | A Pianistâ€šÃ„Â´s Recordings Draw Praise, but Were They All Hers? | False | By Alan Riding | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/arts/17arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/sports/golf/17golf.html | Mickelson Finds His Timing and Swing Are Just Right | False | By Damon Hack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/business/17patent.html | Growth Drug Is Caught Up in Patent Fight | False | By Andrew Pollack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/us/17resort.html | Boom in the Mountains Creates a Housing Shortage | False | By Jim Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/washington/17wage.html | Familiar Problem Stalls Minimum Wage Bill | False | By Edmund L. Andrews | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/pageoneplus/17botcorrex-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 2007-02-17 | https://www.nytimes.com/2007/02/18/world/americas/18iht-web.0218myers.4631639.html | No cold war, perhaps, but surely a lukewarm peace - Americas - International Herald Tribune | False | By Steven Lee Myers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 2007-02-17 | https://www.nytimes.com/2007/02/17/world/asia/17iht-web.0217.rice.4629182.html | Rice makes unannounced visit to Baghdad - Asia - Pacific - International Herald Tribune | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/world/africa/17briefs-UNRIGHTSMISS_BRF.html | Sudan: U.N. Rights Mission Rejected Again | False | By Agence France-Presse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/nyregion/17lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/world/americas/17venezuela.html | Chã¡šÃ¢vez Threatens to Jail Price Control Violators | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 2007-02-17 | https://www.nytimes.com/2007/02/17/world/americas/17iht-web.0217SENATE.4630083.html | Senate votes not to consider Iraq resolution - Americas - International Herald Tribune | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/world/europe/17briefs-tarzanmonument.html | Serbia: Monument to Tarzan | False | By Agence France-Presse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/sports/hockey/17devils.html | Penguins Keep Pressure on the Devils | False | By Dave Caldwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/nyregion/17dubai.html | Port Authority Now Accepts Dubai Deal, Easing Debate | False | By Ken Belson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/nyregion/17shock.html | For Con Ed Inspectors, No Voltage Is Too Small to Escape Review | False | By Anthony Ramirez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/opinion/l17troops.html | Failing Our Troops ( 1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/arts/music/17luke.html | Brahms and Goldmark, Friends in Music, Together Again | False | By Vivien Schweitzer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/arts/television/17bell.html | Monkey Business at a Strict Summer Camp | False | By Anne Midgette | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/business/media/17book.html | Perseus to Take Over Publishersâ€šÃ„Ã´ Contracts | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/arts/music/17koh.html | Finding a Balance Between the Present and the Past | False | By Allan Kozinn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/opinion/17sat4.html | The Future of Farming | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/world/middleeast/17quds.html | Iranian Force, Focus of U.S., Still a Mystery | False | By Scott Shane | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 2007-02-17 | https://www.nytimes.com/2007/02/16/news/16iht-spain.4624973.html | Spain cooling on immigrants - - International Herald Tribune | False | By Dan Bilefsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/opinion/17budiansky.html | Military Justice Goes AWOL | False | By Stephen Budiansky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/business/media/17nocera.html | Of Taxes, Newspapers and Family | False | By Joe Nocera | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/nyregion/17porn.html | Lawyer Accused of Destroying Evidence in Connecticut Pornography Case | False | By Matthew J. Malone | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/arts/music/17nash.html | Brush Strokes of Sound: Art That Keeps Changing | False | By Nate Chinen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 2007-02-17 | https://www.nytimes.com/2007/02/16/opinion/16iht-OLD17.4622462.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/opinion/l17lottery.html | You Won? Too Late! (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/nyregion/17train.html | How Long Till Next Train? The Answer Is Up in Lights | False | By William Neuman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/crosswords/bridge/17card.html | A Forgetful Bidding Moment, but Lady Luck Comes Calling | False | By Phillip Alder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/washington/17assess.html | A Symbolic Vote Is a Sign of Bitter Debates to Come | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/us/17brfs-ATTACK.html | California: Warrant Issued in Attack on Elie Wiesel | False | By Carolyn Marshall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/nyregion/17lerner.html | Aaron Lerner, Skin Expert Who Led Melatonin Discovery, Dies at 86 | False | By Jeremy Pearce | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/business/17charts.html | Trade Deficit Peaks and Declines, but It Remains Huge | False | By Floyd Norris | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/arts/music/17chri.html | Brassy City Makes Room for Brahms | False | By Anthony Tommasini | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/us/17texas.html | Lawmaker Apologizes for Memo Linking Evolution and Jewish Texts | False | By Ralph Blumenthal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/nyregion/17wrestle.html | More Girls Take Part in High School Wrestling | False | By Tamar Lewin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/nyregion/17penza.html | Ralph Penza, Broadcaster Known for Aggressive Reports, Dies at 74 | False | By Anahad O'Connor | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/arts/music/17char.html | The American Songbook as the Family Business | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-17 | 0001-01-01 | https://www.nytimes.com/2007/02/17/sports/basketball/17nba.html | Kidd and Garnett in No Hurry to Move On | False | By Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/sports/18iht-GOLF.4634009.html | Hole-in-one brings Rich Beem back - Sports - International Herald Tribune | False | Damon Hack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/realestate/commercial/18sqft.html | Sorry, We're Booked. But Just Across the River ... | False | By Alison Gregor | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/l18phoenix.html | For-Profit University (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/realestate/18rcxn.html | Correction: The Central Park of Southern California | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18wetopic.html | Scarsdale Seeks Alternative to Advanced Placement | False | By David Scharfenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18njweek.html | The Week in New Jersey | False | By John Holl | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/opinion/18iht-edsummit.4633083.html | Rice's road to Jerusalem - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/world/americas/18venez.html | Expanding Power Puts Family of Venezuelan President Under Increasing Scrutiny | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/europe/18iht-web.0218papon.4632043.html | Obituary: Maurice Papon, convicted Vichy official. - Europe - International Herald Tribune | False | By Craig R. Whitney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/l18lincoln.html | Your Thoughts About a Penny (2 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18weweek.html | The Week in Westchester | False | By Abby Gruen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/18WEmcgill.html | Ahead of the Class | False | By Michael V. McGill | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/us/politics/18mccain.html | No Retreat on Iraq Stance, McCain Insists | False | By Adam Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/theater/18robe.html | You're 27. Here Are Millions to Stage Your Musical. | False | By Campbell Robertson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/18cop.html | Captain Arrested in 2nd Assault | False | The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18liarts.html | Nature in an Untouched State, Before Suburbia Called | False | By Benjamin Genocchio | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/arts/18alscorr-004.html | Correction: The Mystery of the Missing Moviemakers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/yourmoney/18reframe.html | Genetic Tests Offer Promise, but Raise Questions, Too | False | By Denise Caruso | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/americas/18iht-web.0218left.4632121.html | On American left, a liberal resurgence - Americas - International Herald Tribune | False | By MARK LEIBOVICH | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/realestate/18cov.html | The Psychology of Pricing | False | By Teri Karush Rogers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/travel/18explorer.html | The Fragile Paradise That Tahiti Used to Be | False | By Jon Bowermaster | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/travel/18check.html | Berlin: Hotel de Rome | False | By Denny Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/18nite.html | Strike Up the Turntable | False | By Monica Corcoran | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/18sun2.html | Running Into Fences | False | By Lawrence Downes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/18sun1.html | They Are America | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/yourmoney/18swensen.html | For Yale's Money Man, a Higher Calling | False | By Geraldine Fabrikant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/world/asia/18pakistan.html | Suicide Bomber Kills Judge and 14 Others in Pakistani Courtroom | False | By Carlotta Gall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/arts/18alscorr-001.html | Correction: Alpine, N.J., Home of Hip-Hop Royalty | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/weddings/18EXLEY.html | Alexandra Exley, Matthew Seidel | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/arts/18alscorr-002.html | Correction: All _____ on the Western Front (You Decide) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/business/worldbusiness/18iht-media19.html | Internet site provides access to inner-sanctum of Spain's 'trial of the century' | False | By Doreen Carvajal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/sports/basketball/18araton.html | Running Out of Breath? If Only It Were True | False | By Harvey Araton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/americas/18iht-policy.4637109.html | Democrats weigh their next move to try to rein in Bush - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/us/18debt.html | Debtors Search for Discipline via Blogs | False | By John Leland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/arts/18alscorr-003.html | Correction: Back to Memphis, This Time Making the City Moan | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/weddings/18weiss.html | Jana Weiss, Steven Markowicz | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/yourmoney/18count.html | Ferreting Out Fraud Is a Group Effort, Researchers Find | False | By Phyllis Korkki | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/africa/18iht-military.4633087.html | Planning seen in insurgents' attacks on U.S. helicopters - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon and David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/yourmoney/18shelf.html | Financial Advice From a 'That Henry Blodget' | False | By Harry Hurt III | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/thecity/18fyi.html | A Canine's Right to Ride | False | By Michael Pollak | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/opinion/18iht-edother19.4632396.html | Other Views: The Independent, Jordan Times, The Economist - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/18dead.html | Maná's Body Is Found a Year After Death | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/18affection.html | A Kiss Too Far? | False | By Guy Trebay | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/weekinreview/18myers.html | No Cold War, Perhaps, but Surely a Lukewarm Peace | False | By Steven Lee Myers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/asia/18iht-india.4633639.html | Children's domestic labor resists India's legal efforts - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/asia/18iht-lunar.4633642.html | Year of the Pig starts with a bang - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/us/18land.html | He Confirmed It, Yes He Did: The Wicked Witch Was Dead | False | By Dan Barry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18njqbite.html | Cross-Cultural Confections | False | By Kelly Feeney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18njpol.html | Too Early to Handicap the '08 Primary? No | False | By Ronald Smothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/realestate/18home.html | What a Co-op Board Will Want to Know | False | By Jay Romano | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/arts/18iht-web.0218king.4632486.html | An innocent abroad, seduced by a madman - Culture - International Herald Tribune | False | BY MANOHLA DARGIS | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/18lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/africa/18iht-israel.4637407.html | Israeli police commander resigns in scandal - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/world/africa/18egypt.html | Egyptian Charged With Spying for Israel in Turkey; Israel Denies It | False | By Mona El-Naggar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18njpeople.html | So This Hung-Over College Kid Walks Into (Lots of) Comedy Clubs . . . | False | By Tammy La Gorce | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/europe/18iht-london.4632559.html | London mayor expanding controversial traffic curb - Europe - International Herald Tribune | False | By Jennifer Quinn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/realestate/18habi.html | Nothing a Shot of Bourbon Wonâ€šÃ„Ã´t Cure | False | By STEPHEN P. WILLIAMS | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/theater/18pimlott.html | Steven Pimlott, 53, Director of 1993 â€šÃ„Ã²Dreamcoatâ€šÃ„Ã´ Revival, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/automobiles/18STABLE.html | Computers That Help You Handle Skids Like a Pro | False | By Jim McCraw | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/l18gay.html | Gay â€šÃ„Ã²Conversion Therapyâ€šÃ„Ã´ (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/thecity/18sewers.html | When Pipe Dreams Come True | False | By Jeff Vandam | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/nyregionopinions/NJhousing.html | The Do-Nothing Housing Council | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/americas/18iht-assess.4637294.html | News Analysis: U.S. troubles in Iraq create an opening for regional gains by Iran - Americas - International Herald Tribune | False | By Michael Slackman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/18east.html | Theater and Bookstore Divorce, Not Amicably | False | By Colin Moynihan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18ctqbite.html | All Things Dutch and Tasty | False | By Patricia Brooks | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/opinion/18iht-edmendel.4633072.html | A family history like too many others - Opinion - International Herald Tribune | False | Daniel Mendelsohn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/sports/othersports/18nascar.html | No Cutting Corners as Nascar Seeks a Clean Start | False | By Viv Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/18love.html | â€šÃ„Ã²La Bohâ€šÃ¥â€¡meâ€šÃ„Ã´ Is Romantic, as Long as Iâ€šÃ„Ã´m Not the Star | False | By Carol Pinchefsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/europe/18iht-obits.4637106.html | Obituary: Maurice Papon, 96, convicted of complicity in Nazi crimes. - Europe - International Herald Tribune | False | By Craig R. Whitney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18njlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/arts/dance/18solw.html | Is It Dance? Maybe. Political? Sure. | False | By Diane Solway | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/africa/18iht-nuke.4632582.html | U.S. talking to North Korea, so why not to Iran? - Africa & Middle East - International Herald Tribune | False | By David E. Singer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/sports/baseball/18mets.html | At Metsâ€šÃ„Ã´ Camp, Pitchers Need Never Be Lonely | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/18neediest.html | Annual Charity Drive Comes to a Successful Conclusion | False | By Alexis Rehrmann | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/books/18newb.html | With One Word, Childrenâ€šÃ„Ã´s Book Sets Off Uproar | False | By Julie Bosman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/world/africa/18uganda.html | A Film Star in Kampala, Conjuring Aminâ€šÃ„Ã´s Ghost | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18limain.html | Historic East Hampton Buildings Gain New Life | False | By Nicole Cotroneo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/washington/18radio.html | Bush Urges Action on Health Insurance | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18wearts.html | Jacob Burns, Youâ€šÃ„Â´ve Got Company | False | By SUSAN STEWART | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/nyregionopinions/18NJhawkins.html | Zoned to the Horizon | False | By GEORGE HAWKINS | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/business/worldbusiness/18iht-comedy.4633403.html | Comedy Central plays to a German sense of humor - Business - International Herald Tribune | False | By Andreas Tzortzis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18ctarts.html | The Tragedy of 9/11, on a Long Sheet of Canvas | False | By Benjamin Genocchio | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18ctlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/18jetblue.html | JetBlue Cancels More Flights in Stormâ€šÃ„Â´s Wake | False | By Jeff Bailey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18wemain.html | A Redesign Brings a Congregation Closer Together | False | By Fred A. Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/sports/basketball/18allstar.html | Stern Has His Say: Pensions, Gambling and Hardaway | False | By Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/realestate/18cside.html | Developers Bend Over Backward to Avoid Cutting Prices | False | By Teri Karush Rogers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/automobiles/autoreviews/18BLOCK.html | New Element: Itâ€šÃ„Â´s Hip to Be Square | False | By Cheryl Jensen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/washington/18vote.html | Senate Rejects Renewed Effort to Debate Iraq | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/18mendelsohn.html | A Family History Like Too Many Others | False | By Daniel Mendelsohn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/us/18arrest.html | Arrest in Attack on Wiesel | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/realestate/18nati.html | A Ski Townâ€šÃ„Â´s Battle Over Growth | False | By Wendy Knight | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/business/worldbusiness/18iht-inairport.4633413.html | Work begins on project to double capacity of New Delhi airport - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/technology/18iht-wireless19.html | Reviving push-to-talk services with a cellphone for hard-hats | False | James Connell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/theater/18brant.html | When Adaptation Is Bold Innovation | False | By Ben Brantley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/weddings/18GRAJALES.html | Claudia Grajales, Javier Silva | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/yourmoney/18view.html | Iraqâ€šÃ„Â´s Fading Grip on American Business | False | By Daniel Altman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/business/worldbusiness/18iht-shin.4633534.html | Thais seek to undo deal with Singapore - Business - International Herald Tribune | False | By Thomas Fuller | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/movies/18ridi.html | Britainâ€šÃ„Â´s Slave Empire, as the Sun Set | False | By Alan Riding | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/yourmoney/18suits.html | Once Just a Duffer, Now a Champion | False | By Patrick McGeehan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/arts/music/18gorc.html | Between Songs, Interludes That Fall Upon Deaf Ears | False | By Tammy La Gorce | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/africa/18iht-web.0218abuse.4632294.html | Jailed 2 years, Iraqi tells of abuse by Americans - Africa & Middle East - International Herald Tribune | False | By MICHAEL MOSS and SOUAD MEKHENNET | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/travel/18transkorea.html | North Korea Is a New Summer Destination | False | By Jennifer Conlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/dining/18wine.html | Worldly Advice in Compact Form | False | By Howard G. Goldberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18cttopic.html | New Tax Break Spurs Film Production in State | False | By C. J. Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/yourmoney/18goods.html | A Garden on Autopilot | False | By Brendan I. Koerner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/world/middleeast/18israel.html | 3 Parties Jostle Before Meeting in Jerusalem | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18licx.html | Correction: A Campaign Gets Under Way: Making Scientific Ideas Childâ€šÃ„¸Ã„´s Play | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18njmain.html | Mothballed 19th-Century Village Waits for Revival | False | By JENNIFER V. HUGHES | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/americas/18iht-letter.4632556.html | As U.S. rich-poor gap grows, so does public outcry - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/travel/18weekend.html | A Wide World of Fashion | False | By Seth Kugel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18lipeople.html | Her Mission: Giving a Younger Generation Reasons to Stay on the Island | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/realestate/18hunt.html | A Lesson for the Whole Family | False | By Joyce Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/yourmoney/18early.html | How to Work More Hours and Still Go Home Early | False | By Eilene Zimmerman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/18rich.html | Oh What a Malleable War | False | By Frank Rich | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/weddings/18Thompson.html | Jennifer Thompson, Andrew McGuigan | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18wepeople.html | Celebrating Those Who Leave Some of Themselves in Their Work | False | By Cynthia Magriel Wetzler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/sports/othersports/18ski.html | An Encouraging Sign for Killy and France | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/yourmoney/18backpage.html | Letters | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/asia/18iht-afghan.4637291.html | 8 killed in U.S. helicopter crash in Afghanistan - Asia - Pacific - International Herald Tribune | False | By Abdul Waheed Wafa and Carlotta Gall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/18drunk.html | Man Dies After Car Is Hit From Behind | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/sports/18inbox.html | Letters to the Editor | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/weddings/18vows.html | Lauren Dawson and Andrew Fortgang | False | By Sandee Brawarsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/sports/basketball/18mavs.html | Verbal Sparring Feeds Mavericks-Heat Rivalry | False | By Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/africa/18iht-iraq.4638975.html | 2 car bombs kill at least 60 in Baghdad market - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/thecity/18artist.html | Still Surviving After All These Years | False | By Jennifer Bleyer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/thecity/18wide.html | Losing Ground to a Wider Road | False | By Jeff Vandam | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/sports/18iht-SKI.4634014.html | Alpine Skiing: Jean-Claude Killy and signs of old glories for France - Sports - International Herald Tribune | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/yourmoney/18mark.html | Listening for Clues on Spending | False | By Conrad De Aenlle | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/18POSS.html | A Place to Park the Imagination | False | By David Colman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/movies/18halb.html | Lights, Bogeyman, Action | False | By David M. Halbfinger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/shows/18street.html | The Future Arrives From Paris | False | By Bill Cunningham | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18weelect.html | Democrat Wins Election to 16th District Seat in County Legislature | False | By Erin Duggan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/special/18ctnoticed.html | Katharine Hepburnâ€šÃ„¿s Town to Honor Her With a Theater | False | By Joe Wojtas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/special/18ctpeople.html | A High-Wire Act Balancing Race, Gender and a Lonely Determination | False | By Kathryn Shattuck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/18bush.html | Foe of the Environment (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/18west.html | Campaign Financing: Public All the Way; Shorehamâ€šÃ„¿s Lessons for Indian Point (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/realestate/18lizo.html | Get a Bonus, Buy a House? | False | By Valerie Cotsalas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/travel/18transbangkok.html | Some Flights to Shift to Old Bangkok Airport | False | By Jennifer Conlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/europe/18iht-italy.4637410.html | Italians protest expansion of U.S. military base - Europe - International Herald Tribune | False | By Peter Kiefer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/yourmoney/18career.html | When Flirting at Work Is Flirting With Trouble | False | By Matt Villano | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/weekinreview/18liebovich.html | Leftward, Ho? | False | By Mark Leibovich | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/special/18Rgen.html | A Daughterâ€šÃ„¿s Death, and a Quest for Answers | False | By George A. Goens | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/realestate/18natreal.html | A Ski Townâ€šÃ„¿s Battle Over Growth | False | By Wendy Knight | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/18brooks.html | Human Nature Redux | False | By David Brooks | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/sports/othersports/18autos.html | Pole-Sitting Gilliland in a Dream at Daytona | False | By Viv Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/world/europe/18italy.html | Protesters Oppose Plan to Expand American Base in Northern Italy | False | By Peter Kiefer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/sports/baseball/18chass.html | Have Mitt and Mask and Will Travel | False | By Murray Chass | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/sports/18iht-cup.4634023.html | Friedel saves defensive Blackburn - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/travel/18letters.html | Letters to the Editor | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/18CTanderson.html | Fundamentally Unsound | False | By Tom Andersen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/yourmoney/18steel.html | Amid a Merger Guessing Game, Steel Stocks Thrive | False | By J. Alex Tarquinio | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/sports/18iht-world.4637461.html | Roundup: Harsher penalties sought by Blatter - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/world/middleeast/18gaza.html | Israelis Are Gone, but Gaza Rebuilding Is Slow | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/weekinreview/18laugh.html | Laugh Lines: Jay Leno, David Letterman and Conan Oâ€šÃ„¿Brien | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/weddings/18Wong.html | Boji Wong and Benjamin Berkman | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/travel/18transcars.html | Touring Italy With the Ferrari of Your Choice | False | By Jennifer Conlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/special/18icol.html | Happiness Is Where the Kitchen Is | False | By Robin Finn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/weekinreview/18corx.html | Correction | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/special2/18webbite.html | Prepping for the Year of the Pig | False | By M. H. Reed | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/movies/18kehr.html | A Creepy Stash of Movie Magic, Lovingly Amassed | False | By Dave Kehr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/weddings/18CEGLIO.html | Patricia Ceglio, Bruce Johnson | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/sports/golf/18golf.html | Mickelson Leads, but Biggest Smile Belongs to Beem | False | By Damon Hack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/arts/television/18dede.html | Pitching Protection, to Both Mothers and Daughters | False | By Claire Dederer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/nyregionopinions/NBooker.html | A New Day in Newark | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/sports/18iht-soccer.4637443.html | Soccer: For talent around the globe - Sports - International Herald Tribune | False | Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/africa/18iht-web.0218iraq.4636800.html | Car bombs kill at least 60 at Baghdad market - Africa & Middle East - International Herald Tribune | False | By MARC SANTORA | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/travel/18prac.html | Whether to Ask the Hotel or Hit the Web | False | By Michelle Higgins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/asia/18iht-australia.html | Deal reached over Australian detainee at Guantánamo | False | By Tim Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/business/worldbusiness/18iht-newline.4633418.html | New Line boss is back - Business - International Herald Tribune | False | By Sharon Waxman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18liweek.html | The Week on Long Island | False | By John Rather | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/business/worldbusiness/18iht-debt.4633407.html | Some big spenders try to blog down their debts - Business - International Herald Tribune | False | By John Leland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/yourmoney/18gret.html | Will Other Mortgage Dominoes Fall? | False | By Gretchen Morgenson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/thecity/18featside.html | The Water Detectives | False | By Elizabeth Royte | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/thecity/18feat.html | On the Water Front | False | By Elizabeth Royte | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/automobiles/collectibles/18DART.html | Great-Grandma's Old Car, Back in the Family and All Fixed Up | False | By Vicki Tripp | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/arts/design/18kino.html | Welcome to the Museum of My Stuff | False | By Carol Kino | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/asia/18iht-india.4637103.html | Children's domestic labor resists India's legal efforts - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/thecity/18str.html | Things That Go Bump in the Street | False | By Alex Mindlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/yourmoney/18teens.html | For Sale by Teenager: Lightly Used Gadget. Cheap. | False | By Eve Tahmincioglu | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/l18niger.html | Progress in Niger (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18Rparenting.html | Time to Be a Teen | False | By Michael Winerip | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/realestate/18qu.html | So Who Should Replace the Ruined Floor? | False | By Jay Romano | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/europe/18iht-react.4637440.html | Call for Papon's burial with medal is resisted - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18cdine.html | The Design's Audacious; The Food (Can Be) Great | False | By Stephanie Lyness | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/l18island.html | Long Island Rail Road Has a Ways to Go; More Air Traffic Means More Pollution (2 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/thecity/18theo.html | Will Good Deeds Count? | False | By Alex Mindlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/sports/hockey/18hockey.html | For Chelios, Wisdom Comes With Age | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/weekinreview/18chiversbox.html | A Sampling From 6 Monthsâ€šÃ„Ã´ Worth of Small-Arms Accidents in Vietnam | False | By C. J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/asia/18iht-flu.4632565.html | Indonesia and World Health Organization reach accord on bird flu virus samples - Asia - Pacific - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/africa/18iht-gaza.4637395.html | Israelis gone, but rebuilding just starting in Giza | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/sports/basketball/18dunk.html | On Dunks, Itâ€šÃ„Ã´s Green Over Robinson | False | By Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/americas/18iht-senate.4632576.html | Senate Democrats fall 4 votes short in bid to force Iraq debate - Americas - International Herald Tribune | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/realestate/18lett.html | Letters: In Defense of Billboards | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/18factory.html | Mill Towns of Connecticut Lose Factories, and Way of Life | False | By Jennifer Medina | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/arts/design/18unge.html | A Mysterious St. John, Found in the Attic | False | By MILES UNGER | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/washington/18health.html | Warnings Over Privacy of U.S. Health Network | False | By Robert Pear | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/travel/18hanoi.html | The Awakening of Hanoi | False | By Jennifer Conlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/yourmoney/18frenzy.html | The Old Guard Flexes Its Muscles (While It Still Can) | False | By Richard Siklos | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/18deaf.html | Mrs. Bombaciâ€šÃ„Ã´s Hogan: Apt Pupil, TV Star, Inspiration | False | By Michelle York | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/sports/othersports/18cheer.html | Amateur Boxer Is Spoiling for a Fight | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/arts/music/18pare.html | They Can Play. Can They Play Nice? | False | By Jon Pareles | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/africa/18iht-iraq.4637404.html | 2 car bombs kill at least 60 in Baghdad market - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/realestate/18mort.html | Why Let a Lender Pay Your Taxes? | False | By Bob Tedeschi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/opinion/18iht-edletmon.4632390.html | Gorbachev or Ahmadinejad?; The other slave trade; The 'Second Coming'; The wrong remedy for Iraq - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/health/psychology/18stevenson.html | Ian Stevenson Dies at 88; Studied Claims of Past Lives | False | By Margalit Fox | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/sports/18iht-NBA.4634011.html | Vantage Point: Theater of absurd as All-Stars align - Sports - International Herald Tribune | False | Harvey Araton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/europe/18iht-migrate.4637264.html | Officials identify 12 would-be migrants held in Mauritania | False | By Caroline Brothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/realestate/18Deal1.html | Second Thoughts Pay Off | False | By Josh Barbanel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/thecity/18castle.html | Slyders by Candlelight | False | By J. David Goodman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/weddings/18Odom.html | Sterling Odom, Jonathan Lanken | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18noticed.html | Will This Dairy Be Saved? Yes Then No | False | By John Rather | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/travel/18journeys.html | Vatican Takes Steps to Control Overcrowding | False | By Elisabetta Povoledo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/thecity/18heat.html | A Case of the Shivers | False | By Jake Mooney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/americas/18iht-web.0218venezuela.html | Scrutiny over expanding power of Venezuelan president's family | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/nyregionopinions/18Clunderhill.html | Bridge to Prosperity | False | By PACO UNDERHILL | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/americas/18iht-web.0218vietnam.4635236.html | A sampling from 6 Months' worth of small-arms mishaps in Vietnam - Americas - International Herald Tribune | False | By C. J. CHIVERS | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/travel/18QNA.html | Airline Baggage, by the Piece or by the Pound | False | By Roger Collis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18wecol.html | After 78 Years, Hot-Dog Stand Draws Heat | False | By Joseph Berger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/automobiles/18AUTO.html | A Civics Lesson With a Multiple-Choice Test | False | By Bob Knoll | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/americas/18iht-venez.html | Chã¡âˆ’vez family dogged by nepotism claims | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/sports/basketball/18score.html | N.B.A. Star Power Can Leave Home Fans With Empty Feeling | False | By David J. Berri | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/us/18sputnik.html | In California, the Sputnik (Maybe) Meets Beatnik Tour | False | By Jesse McKinley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/realestate/18livi.html | Homes: 1,681; Horses: More Than 500 | False | By Jerry Cheslow | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/18books.html | The Story Behind â€šÃ„Â²Who Are You Wearing?â€šÃ„Â´ | False | By Liesl Schillinger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/world/middleeast/18iraq.html | Rice, in Surprise Baghdad Visit, Presses Leaders for Progress | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/americas/18iht-deaths.4632579.html | British soldier's 'friendly fire' death in Iraq reveals war's darker side - Americas - International Herald Tribune | False | By C.J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/weddings/18Maffei.html | Anne Maffei and John Eaton Jr. | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18litopic.html | Companyâ€šÃ„Â´s Tax Breaks Tied to Providing Jobs | False | By Stewart Ain | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18welistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/l18jersey.html | Redevelopment Funds in Atlantic City (2 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/americas/18iht-camp.4637346.html | In Iowa, McCain tests stance as supporter of war in Iraq - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/opinion/18iht-edimmig.4633070.html | They are America - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/18carpet.html | And Thanks to My Agent, My Skin Doctor ... | False | By Natasha Singer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18wedine.html | A Welcoming Place, With Welcoming Fare | False | By Emily DeNitto | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/nyregionopinions/Clstarrett.html | Protecting Affordable Housing | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/style/18iht-rmarc.4636941.html | Marc rises to a new level - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18njdine.html | Thereâ€šÃ„Â´s the View, of Course, but Now a Whole Lot More | False | By David Corcoran | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/asia/18iht-girls.4633251.html | India plans orphanages to raise unwanted girls - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/yourmoney/18novel.html | So, Who Says That a Blog Has to Blare? | False | By Anne Eisenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/crosswords/chess/18chess.html | Still Clinging to His Teddy Bear, but Already Scaring Opponents | False | By Dylan Loeb McClain | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/americas/18iht-letter.4637416.html | Letter From Washington: As U.S. rich-poor gap grows, so does public outcry - Americas - International Herald Tribune | False | Albert R. Hunt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/sports/ncaabasketball/18heels.html | Eagles Get Dose of Reality Courtesy of the Tar Heels | False | By Pete Thamel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/thecity/18pepsi.html | An Alternate Route to a Silent Night | False | By Jennifer Bleyer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/business/worldbusiness/18iht-papers.4633531.html | Norwegian newspaper publisher finds the secret to profiting online - Business - International Herald Tribune | False | By Eric Pfanner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18ctweek.html | The Week in Connecticut | False | By Stacey Stowe | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/africa/18iht-diplo.4633247.html | Israel and U.S. to shun any Palestinian government that does not recognize Israel, says Olmert - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/sports/18iht-cricket.4634020.html | Cricket: Record run chase destroys Australia - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/world/middleeast/18helicopter.html | Planning Seen in Iraqi Attacks on U.S. Copters | False | By Michael R. Gordon and David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/world/middleeast/18bucca.html | Jailed 2 Years, Iraqi Tells of Abuse by Americans | False | By Michael Moss and Souad Mekhennet | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/sports/baseball/18roberts.html | Cashman Is the Answer to Multiple Enigmas | False | By Selena Roberts | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/nyregionopinions/WEcuomo.html | A Very Busy Mr. Cuomo | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/travel/18CXN_01.html | Correction: Lift a Wee Dram All Over Town | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18njarts.html | This Landscape Is Your Landscape | False | By Benjamin Genocchio | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/yourmoney/18johnson.html | A Media Mogul Tries Remote Control | False | By Ron Stodghill | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/18boite.html | Louche Life | False | By Pauline O'€šÃ„Ã´Connor | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/weekinreview/18sanger.html | Deciding on the Enemy Worth Talking To | False | By David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/yourmoney/18boss.html | John S. Katzman: Tested by the System | False | As told to Amy Zipkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/world/americas/18passport.html | Law Is Leaving Hundreds of Canadians Without a Country | False | By Ian Austen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18njtopic.html | Donâ€šÃ„Ã´t Eat the Squirrels? Itâ€šÃ„Ã´s No Laughing Matter | False | By John Holl | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/l18docs.html | Doctorsâ€šÃ„Ã´ Beliefs and Good Medicine (6 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/16/opinion/16iht-edpringle.4617641.html | Meanwhile: The spirit world of the Elephant Mountains - Opinion - International Herald Tribune | False | James Pringle | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/nyregionopinions/LINassau.html | A Plan for Nassauâ€šÃ„Ã´s Future | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18lidine.html | Where East Meets West, With a Minor in the Classics | False | By Joanne Starkey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/europe/18iht-russia.4632571.html | For now, a cold peace between Russia and the United States - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18ilistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/yourmoney/18data.html | Bernankeâ€™Ã¢Â‚Â´s Optimism Prompts a Market Rally | False | By Jeff Sommer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/18needybox.html | Trust and Estate Donors | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18njtheat.html | Suspended Above Icy Water, Facing the Demons Within | False | By Naomi Siegel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18ctcx.html | Correction: A Virus Shakes Up Horse Shows, and Stables | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/dining/18rest.html | Hail to the Menus | False | Compiled by Kris Ensminger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/weddings/18silvester.html | Christy Silvester and Joseph Patt | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/sports/othersports/18vecsey.html | Les Misã€™Ã¢Â©rables: Armstrong and Pound | False | By George Vecsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/weddings/18FRANK.html | Heather Frank, Todd Olsen | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/nyregionopinions/WEbricks.html | Bricks and Boundaries | False | BY LAWRENCE DOWNES | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/americas/18iht-assess.4632574.html | U.S. troubles in Iraq create an opening for regional gains for Iran - Americas - International Herald Tribune | False | By Michael Slackman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/pageoneplus/18corrections.ART-001.html | Correction: The Week Ahead: Feb. 18 - 24 | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/automobiles/18TECH.html | Cars See Stars Over Crash Tests | False | By Robert Peele | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/sports/basketball/18butler.html | Wizardsâ€™Ã¢Â‚Â´ Butler Goes From Darkness to All-Star Spotlight | False | By Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/18coontz.html | Illegitimate Complaints | False | By Stephanie Coontz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/travel/18surfacing.html | A Lisbon Suburb Turns Up the Chic | False | By Sarah Wildman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/opinion/18iht-edsafmon.4632394.html | Language: Tracking the source of the 'third rail' warning - Opinion - International Herald Tribune | False | William Safire | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18njcol.html | Tributes Continue for a Beloved Turnpike Boss | False | By Kevin Coyne | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/thecity/18body.html | The John Doe of the Brooklyn Badlands | False | By Emily Voigt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/travel/18next.html | In the Northwest, an Unlikely Hub for Nordic Skiing | False | By Sara Dickerman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/l18conn.html | Nurse Practitioners as Clinicians; Catholic Hospitals and Contraception (2 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18Rbiodiesel.html | Biodiesel Fuel Raises Hopes of Greening Cars | False | By Juli S. Charkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/realestate/18scap.html | A Harlem Landmark in All but Name | False | By Christopher Gray | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/world/middleeast/18assess.html | Iranâ€™Ã¢Â‚Â´s Chance: U.S. Troubles in Iraq Create Opening for Regional Shift | False | By Michael Slackman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/18senators.html | Why Wait for â€™Ã¢Â‚Â´08? Democratic Fight Over State Senate Control Is in Full Swing | False | By Danny Hakim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/business/yourmoney/18stra.html | A Good Word for Hedge Fund Activism | False | By MARK HULBERT | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/sports/hockey/18seconds.html | With Gary Bettman | False | By Michael S. Schmidt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18ctcool.html | La Jollaâ€šÃ„‚Ã„'s Twin (Give or Take 50 Degrees) | False | By Lary Bloom | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/world/europe/18papon.html | Maurice Papon, Convicted Vichy Official, 96, Dies | False | By Craig R. Whitney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/health/18iht-sperm.4637446.html | In search of sperm bank's Mr. Perfect - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/arts/18alsmail.html | English Renaissance; â€šÃ„‚Ã„'Not for Suleiâ€šÃ„‚Ã„'; Abu Dhabi Arts District; Robert Moses | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/asia/18iht-pakistan.4632567.html | 36 detained in suicide bombing in Pakistan - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/africa/18iht-uganda.4633645.html | In Uganda, a U.S. actor and his movie conjure up the ghost of Idi Amin | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/business/worldbusiness/18iht-morgenson.4633573.html | Investors in mortgage-backed securities fail to react to market plunge - Business - International Herald Tribune | False | By GRETCHEN MORGENSON | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/africa/18iht-gaza.4632553.html | Israelis gone, but rebuilding just starting in Gaza - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/weddings/18ketcham.html | Andrea Ketcham, George Schaller III | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/sports/baseball/18yankees.html | Old Met Knows Pride of Yankees | False | By Tyler Kepner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/travel/18transfashion.html | Exhibitions That Focus on Image and Celebrity | False | By Jennifer Conlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/automobiles/18PHILL.html | A Self-Serve Station, in Your Garage | False | By Jim Motavalli | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/weddings/18Bailey.html | Katharine Bailey, Albert Francke | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/thecity/18anne.html | A Guest From the Pages of History | False | By Jennifer Bleyer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/18bottle.html | Wielding Power, Bottle by Bottle | False | By Alex Williams | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18ctmain.html | State High Schools Boast: Arabic Is Taught Here | False | By David Scharfenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18Rturf.html | Turf Wars | False | By Abby Gruen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/18ethics.html | Ethics Bill Lets Legislators Keep Policing Themselves | False | By Michael Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/weddings/18FIELD.html | Civil Unions Begin in New Jersey | False | By Devan Sipher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/weekinreview/18uchitelle.html | Nafta Should Have Stopped Illegal Immigration, Right? | False | By Louis Uchitelle | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/us/18chicago.html | With Eye on Post-Daley Era, 2 Powerful Families Battle for a Chicago Council Seat | False | By Susan Saulny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/sports/18iht-tennis.4634017.html | Tennis: Murray advances past Roddick at SAP Open - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/realestate/18wczo.html | My House Is Higher Than Yours | False | By Lisa Prevost | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/africa/18iht-diplo.4637364.html | Israel and U.S. agree on Palestinian approach - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/arts/television/18itzk.html | Heeereiâ€šÃ„‚Ã„'s Johnny, Not Quite Fully Formed | False | By Dave Itzkoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/18dunlop.html | Chinaâ€šÃ„,Ã´s True Dash of Flavor | False | By Fuchsia Dunlop | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/weekinreview/18basic.html | An Autism Anomaly, Partly Explained | False | By Tina Kelley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/arts/music/18waki.html | The Face-the-Music Academy | False | By Daniel J. Wakin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/18laguardia.html | Airlines at La Guardia Fight Bush Administration Proposal to Auction Off Landing Rights | False | By Matthew L. Wald | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/travel/18forage.html | Geneva: Collection Privã'šÃ©e | False | By Anne Glusker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/business/worldbusiness/18iht-ad19.4633528.html | Pepsi's counterintuitive branding strategy - Business - International Herald Tribune | False | Eric Pfanner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/18kristof.html | Torture by Worms | False | By Nicholas Kristof | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/world/europe/18iht-london.4637419.html | London mayor putting tighter controls on traffic - Europe - International Herald Tribune | False | By Jennifer Quinn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/realestate/18njzo.html | The Greening of Graying Buildings | False | By Antoinette Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/travel/18comings.html | Comings and Goings | False | By Hilary Howard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/weekinreview/18kolata.ART.html | Psst! Ask for Donor 1913 | False | By Gina Kolata | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/18Lunch.html | When the Food Critics Are Deskside | False | By Abby Ellin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/business/worldbusiness/18iht-video.4639382.html | Hollywood's latest trump card: content-recognition software - Business - International Herald Tribune | False | By Brad Stone and Miguel Helft | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/style/18iht-design19.html | Postage stamps: Miniature artwork with mass appeal | False | By Alice Rawsthorn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/travel/18heads.html | AK-47 Museum: Homage to the Gun That Won the East | False | By C. J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18wenoticed.html | After 117 Years, a Family Business Calls It Quits | False | By Caitlin Kelly | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/opinion/118city.html | A Statue in Queens, Noted for Neglect (2 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/travel/18hours.html | 36 Hours in Mexico City | False | By Gisela Williams | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/weddings/18wilson.html | Kathryn Wilson and Stephen May | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/nyregionspecial2/18lisbite.html | Just Follow the Arrow | False | By Susan M. Novick | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/fashion/weddings/18silv.html | Christy Silvester, Joseph Patt | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/us/politics/18clinton.html | Clinton Gives War Critics New Answer on â€šÃ„,Ã'02 Vote | False | By Patrick Healy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/thecity/18cens.html | An Exhibition Notable for Whatâ€šÃ„,Ã's Not There | False | By Paul Berger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 2007-02-18 | https://www.nytimes.com/2007/02/18/opinion/18iht-edbudian.4633154.html | Military justice goes missing - Opinion - International Herald Tribune | False | Stephen Budiansky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/nyregion/18towns.html | Proudly Diverse Teaneck Is Forced to Re-examine Its Assumptions | False | By Peter Applebome | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/arts/music/18play.html | Soft Balladry, Raw Angularity and Beats With Heavy Feet | False | By Ben Ratliff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-18 | 0001-01-01 | https://www.nytimes.com/2007/02/18/weekinreview/18chiv.html | Killed in Action, but Not by the Enemy | False | By C. J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/sports/basketball/19alstar.html | On Star-Studded Stage, Bryant Proves the Best | False | By Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/africa/19iht-oil.4644408.html | New oil find in Iraq gives hope to Sunni areas - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-techbrief.4649120.html | Briefing: Polish phone firm is fined over new Internet terms - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-airbus.4648770.html | In another setback, Airbus postpones restructuring - Business - International Herald Tribune | False | By Nicola Clark | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/sports/19iht-NASCAR.4645717.html | Motor racing: NASCAR gets wild start it wants - Sports - International Herald Tribune | False | By Jim Litke | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/africa/19iht-diplo.4649018.html | From tenuous Middle East talks, a promise to meet again - Africa & Middle East - International Herald Tribune | False | By Helene Cooper and Steven Erlanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/opinion/19iht-edsmoke.4645671.html | Don't fall for hot pink camels - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/technology/19iht-scor.4644753.html | Scor makes unsolicited takeover bid for Converium - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/sports/othersports/19daytona.html | Amid Crashes and Controversy, Harvick Edges Martin at the Finish | False | By Viv Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/arts/dance/19flam.html | Adding Theatrics to Theatrics in Updated Flamenco | False | By Jennifer Dunning | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/books/19nasc.html | In Harlequin-Nascar Romance, Hearts Race | False | By Charles McGrath | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/europe/19iht-chirac.4649007.html | France backs impeachment rules for presidency - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-house.4644215.html | New York housing market humming again - Business - International Herald Tribune | False | By Tracie Rozhon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/sports/19iht-world.4645720.html | Roundup: Murray retains San Jose title - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/technology/19kids.html | Child Auteurs on Nick, From Their House to Yours | False | By Elizabeth Jensen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/world/europe/19migrants.html | South Asians Taking Risky Route to Europe: Via Africa | False | By Caroline Brothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/americas/19iht-clinton.4643874.html | Anti-Clinton campaign losing steam - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/technology/19music.html | Music Labels Offer Teasers to Download | False | By Jeff Leeds | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/sports/19iht-world.4648408.html | Roundup: Federer matches Connors's streak - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/africa/19iht-web.0219diplo.4642235.html | Rice tries to hold together plan for Mideast talks - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/opinion/19iht-edklein.4645664.html | Meanwhile: The comfort of medical studies - Opinion - International Herald Tribune | False | Daniel Klein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/business/19jetblue.html | JetBlueâ€šÃ„Ã´s C.E.O. Is â€šÃ„Â¨Mortifiedâ€šÃ„Â´ After Fliers Are Stranded | False | By Jeff Bailey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/asia/19iht-nations.4643904.html | Ban calms doubts over his leadership - Asia - Pacific - International Herald Tribune | False | By Warren Hoge | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-ibrief.4650701.html | Briefing: Bombardier wins orders for 100-seat airplane - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/opinion/19rwanda.html | Rwandaâ€šÃ„Ã´s New Path (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/opinion/19genes.html | Whose Genes Are They Anyway? (6 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/technology/19video.html | New Weapon in Web War Over Piracy | False | By Brad Stone and Miguel Helft | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/sports/baseball/19yankees.html | Sympathy for a Friend in Yankees Camp | False | By Tyler Kepner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/washington/19libby.html | The Defendant Isnâ€šÃ„Ã´t the Only Player With a Personal Stake in the Libby Verdict | False | By Neil A. Lewis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/world/africa/19anglican.html | Archbishop of Canterbury Appears to Chide Faction of Anglicans | False | By Sharon LaFraniere | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/sports/othersports/19cycling.html | For Worldâ€šÃ„Ã´s Best, Itâ€šÃ„Ã´s an Uphill Climb in San Francisco | False | By Edward Wyatt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/europe/19iht-shield.4649113.html | Moscow warns Czechs and Poles on U.S. shield - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/world/asia/19afghan.html | 8 Americans Killed in Crash of Helicopter in Afghanistan | False | By Abdul Waheed Wafa and Carlotta Gall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/sports/golf/19golf.html | Howell Finds a Victory in Mickelsonâ€šÃ„Ã´s Misses | False | By Damon Hack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/nyregion/19casino.html | Buffalo Looks for Work but Debates Casinoâ€šÃ„Ã´s Value | False | By Ken Belson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/americas/19iht-web.0219clinton.4642909.html | As Clinton runs, some old foes stay on sideline - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/style/19iht-fashbooks.html | Oscar fashion: The story behind "Who are you wearing?" | False | By Liesl Schillinger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/arts/19arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/world/asia/19thailand.html | South of Thailand Is Rocked by 28 Bombs | False | By Seth Mydans | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/nyregion/19market.html | Housing Market Heats Up Again in New York City | False | By Tracie Rozhon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/africa/19iht-web.0219intel.4641962.html | Signs of Qaeda resurgence - Africa & Middle East - International Herald Tribune | False | By Mark Mazzetti and David Rohde | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/arts/music/19dica.html | Some Advice for Spurned Lovers: Decline Invitations for Boat Trips | False | By Anne Midgette | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/arts/music/19choi.html | New CDs | False | By Kelefa Sanneh | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/nyregion/19shot.html | 2 Women From L.I. Killed, Police Say | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/americas/19iht-diplo.4643877.html | Mideast peace talks falter - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/nyregion/19staten.html | With Staten Island Council Seat Up for Grabs Again, Turnover Becomes Key Issue in the Race | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/business/19equity.html | Weekâ€šÃ„Ã´s Equity Offerings | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | | https://www.nytimes.com/2007/02/19/nyregion/19lottery.html | | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/world/asia/19australia.html | Australian Held at Guantâ€šÃ‚namo May Go Home | False | By Tim Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-rules.4649107.html | Trade barriers cost EU billions in lost business in China - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-piracy.4644205.html | New weapon helps track copyright piracy - Business - International Herald Tribune | False | By Brad Stone and Miguel Helft | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/africa/19iht-web.0219law.4642045.html | Iraqi Sunni lands show new oil and gas promise - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/nyregion/19record.html | Amid Squeal of Trains at Times Square, Melody of a Storeâ€šÃ„Ã´s Rebirth | False | By William Neuman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/opinion/19iht-edeber.4645648.html | Saving North Korea's refugees - Opinion - International Herald Tribune | False | Nicholas Eberstadt and Christopher Griffin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/sports/baseball/19howard.html | With Pride, Howard Says M.V.P. Ability Is All Natural | False | By Jack Curry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-fuel.4649055.html | U.S. farm official sees African farmers benefiting from biofuels - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/sports/ncaabasketball/19colleges.html | Tar Heelsâ€šÃ„Ã´ Youth Movement Seeks Leader | False | By Pete Thamel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/europe/19iht-britain.html | U.K. police arrest suspect in spate of letter bombings | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/world/19nations.html | U.N. Chief Is Assuaging Doubts About Leadership | False | By Warren Hoge | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/nyregion/19mbrfs-caffeine.html | Manhattan: Seeking Caffeine Content Labeling | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/africa/19iht-iraq.4649067.html | Iraqi insurgents make brazen attack on U.S. forces - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/nyregion/19cop.html | A Crisis of Family and Badge | False | By Cara Buckley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/health/19iht-savant.html | Living with savant syndrome: Learning to manage an extraordinary gift | False | By Sarah Lyall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19pirate.html | Hollywood Gets Tough on Movie Copying in Canada | False | By Ian Austen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/business/media/19carr.html | Do They Still Want Their MTV? | False | By David Carr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/sports/baseball/19jeff.html | Following His Heart, Samardzija Cuts Off Route to N.F.L. | False | By Karen Crouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-airbus.4645908.html | Airbus postpones major restructuring announcement - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/asia/19iht-web.0219thailand.4642101.html | Thailand rocked by 28 bombs - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-citigroup.4644212.html | Citigroup falls behind in retail banking war - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/business/media/19new.html | For New Line, an Identity Crisis | False | By Sharon Waxman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/nyregion/19mbrfs-rob.html | Queens: Man Robbed and Fatally Stabbed | False | By Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/asia/19iht-intel.4644405.html | Al Qaeda's leaders rebuilding network in Pakistan - Asia - Pacific - International Herald Tribune | False | By Mark Mazzetti and David Rohde | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/opinion/19iht-edlaw.4645650.html | Making martial law easier - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/africa/19iht-israel.4643889.html | Israeli police commander resigns in scandal - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-bank.4650576.html | Gazprom's bank unit delays IPO - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/opinion/19iht-edafrica.4645642.html | China's callous diplomacy - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/europe/19iht-web.0219-russiapress.4648718.html | Russian press review: Feb. 19 - Europe - International Herald Tribune | False | Compiled by Michael Schwirtz and Pavel Rumyantsev | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/nyregion/19empire.html | Spitzerâ€šÃ„Ã´s Stem Cell Plan May Not Steamroll Through the Assembly | False | By Danny Hakim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/nyregion/19mbrfs-stab.html | Brooklyn: Man Is Fatally Stabbed | False | By Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/arts/19gang.html | Who Knows What It All Means? Just Dance and Feel Hip | False | By Kelefa Sanneh | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/arts/19iht-thepolice.html | The Police, reunited: The new sound of tension | False | By Jon Pareles | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/world/europe/19orange.html | In Italian Town, a Civics Lesson From Pelting Neighbors | False | By Peter Kiefer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/europe/19iht-czech.4649015.html | Princess wants Franz Ferdinand's castle back in the family - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-loans.4644202.html | China tries to make lending easier in rural areas - Business - International Herald Tribune | False | By Tamora Vidaillet and Eadie Chen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/opinion/l19online.html | Online, All the Time (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/arts/19iht-kehr.html | Movies: Keeping Hollywood's magic alive | False | By Dave Kehr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/europe/19iht-web.0219italy.4642863.html | In Italian town, civics lesson from annual orange battles | False | By Peter Kiefer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-workcol20.4644224.html | The Workplace: Flirting in the office can mean trouble if colleagues are offended - Business - International Herald Tribune | False | Matt Villano | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/18/health/18iht-sperm.4632585.html | In search of sperm bank's Mr. Perfect - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/arts/music/19phil.html | Piece by Piece, a Festival Takes Shape | False | By Allan Kozinn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/arts/music/19gram.html | Dramatic Tango With Pianist as Percussionist | False | By Bernard Holland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/sports/othersports/19ski.html | Finish Is Memorable, but Not for Right Reason | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/nyregion/19assault.html | Former Psychiatric Patient Is Arrested in L.I. Assaults | False | By Fernanda Santos | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19media.html | Madrid Bombing Trial Opened to Streaming Video | False | By Doreen Carvajal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/africa/19iht-iran.4643883.html | Iran says insurgent bombers are trained in Pakistan - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/africa/19iht-iraq.4650605.html | Iraqi insurgents make brazen attack on U.S. forces - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/world/middleeast/19iran.html | Iran Says Sunnis, Using Pakistan as Base, Planned Fatal Bombing | False | By Nazila Fathi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/sports/othersports/19sandomir.html | It's 1 Driver Per Channel on Nascar Hot Pass | False | By Richard Sandomir | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/opinion/19iht-edbowring.4645658.html | U.S. ties haunt Howard - Opinion - International Herald Tribune | False | Philip Bowring | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/americas/19iht-iowa.4649064.html | In Iowa, presidential campaigns are less up close and personal - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/opinion/l19wage.html | A Living Minimum Wage (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/world/middleeast/19iraq.html | 2 Car Bombs Explode in Busy Baghdad Market, Killing at Least 60 People | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/business/media/19papers.html | While Others Struggle, Norwegian Newspaper Publisher Thrives on the Web | False | By Eric Pfanner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/nyregion/19mbrfs-arrest.html | Holbrook, N.Y.: Arrest for Counterfeit Items | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/americas/19iht-fly.4649052.html | Liquor sales by airlines get scrutiny after highway crash - Americas - International Herald Tribune | False | By Dan Frosch | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/20/world/africa/20iht-web-0220tunisia.4653434.html | North Africa feared as staging ground for terror - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/18/technology/18iht-music.4637428.html | Music companies tinker with consumer relationship - Technology & Media - International Herald Tribune | False | By Jeff Leeds | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/us/politics/19clinton.html | As Clinton Runs, Some Old Foes Stay on Sideline | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/sports/19iht-soccer.4648405.html | Chelsea trims losses to Â¬Â£80 million - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/world/middleeast/19israel.html | Top Israeli Police Official Resigns Amid Charges of Dereliction | False | By Steven Erlanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/nyregion/19church.html | Locked Doors Donâ€šÃ„Ã´t Stop Prayers at East Harlem Church | False | By Colin Moynihan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-airbus.4650311.html | In another setback, Airbus postpones restructuring announcement - Business - International Herald Tribune | False | By Nicola Clark | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/opinion/19eberstadt.html | Saving North Koreaâ€šÃ„Ã´s Refugees | False | By Nicholas Eberstadt and Christopher Griffin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/opinion/l19makeup.html | Products for the Skin (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-indorate.4644199.html | Indonesia may switch benchmark interest rate to overnight rate - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/opinion/19iht-edother20.4645676.html | Other Views: Bangkok Post, Arab News, Deccan Herald - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/africa/19iht-anglican.4643895.html | Fractures evident as Anglican leaders meet - Africa & Middle East - International Herald Tribune | False | By Sharon LaFraniere | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/world/asia/19bangla.html | A Nobel Prizewinnerâ€šÃ„Ã´s Hat Alters the Political Ring in Bangladesh | False | By Somini Sengupta | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/technology/19iht-adco.4644468.html | Commercial pitched at teenagers worked for movie - Technology & Media - International Herald Tribune | False | By Maria Aspan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/europe/19iht-czech.4643898.html | Princess wants Franz Ferdinand's castle back in the family - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/nyregion/19bike.html | Arrest in Old Buffalo Rapes Gives Hope to Convictâ€šÃ„Ã´s Case | False | By David Staba | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/business/media/19delta.html | With HBOâ€šÃ„Ã´s Help, the In-Flight Entertainment Is About to Get Sharper | False | By Noam Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/nyregion/19diary.html | Dear Diary | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/business/media/19drill.html | Word of Mouth and Enriching of Wallet | False | By Alex Mindlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/us/19liquor.html | After Car Crash, Liquor Laws and Airlines Are Debated | False | By Dan Frosch | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/sports/19iht-NBA.4645715.html | NBA: Bryant the pick of lackluster All-Stars - Sports - International Herald Tribune | False | By Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/sports/hockey/19rangers.html | Rangers Find Inspiration in a Surprise Visit From Shanahan | False | By Lynn Zinser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/us/politics/19campaign.html | In Iowa, the Living Room Has Fallen Out of Favor | False | By Adam Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/world/middleeast/19diplo.html | Rice Tries to Hold Together Plan for Mideast Talks | False | By Helene Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/crosswords/bridge/19card.html | West Considers the Evidence, and a Contract Is Defeated | False | By Phillip Alder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/sports/othersports/19autos.html | After String of Penalties, Drivers Struggle in Quest to Make Up Ground | False | By Charlie Nobles | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/americas/19iht-foiegras.4643880.html | Chicago levies its first foie gras fine - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/arts/design/19towe.html | A Tower That Sends a Message of Anxiety, Not Ambition | False | By Nicolai Ouroussoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/arts/design/19fram.html | What Surrounds a Legend? A 3,000-Pound Gilt Frame | False | By Glenn Collins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-start-up.4650579.html | Start-ups are no longer a rare species in Europe - Business - International Herald Tribune | False | By John Tagliabue | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/world/asia/19intel.html | Terror Officials See Al Qaeda Chiefs Regaining Power | False | By Mark Mazzetti and David Rohde | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/nyregion/19civil.html | As New Jersey Opens Door to Civil Unions, Couples Rush In | False | By John Holl | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/arts/19iht-peeptuc.4644947.html | People: Clint Eastwood, Britney Spears, Yoko Ono - Culture - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/asia/19iht-nations.4649078.html | UN chief calms doubts about his leadership - Asia - Pacific - International Herald Tribune | False | By Warren Hoge | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/asia/19iht-journal.4649069.html | A foreigner links Japan to its soul - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/news/19iht-oxan.0219.4643995.html | SCIENCE/TECHNOLOGY: Flu preparedness is still lagging - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-EUreg.4650570.html | EU move to cut regulatory burden on business runs into roadblock - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/18/opinion/18iht-old19.4637435.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/business/19bond.html | Treasury Bill Auctions Set for This Week | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/us/19bar.html | When Lawyers and Juries Mete Out Punishment | False | By Adam Liptak | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/arts/music/19city.html | Sin City: Morally Bankrupt, but Musical | False | By Anthony Tommasini | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/world/middleeast/19oilfields.html | Iraqi Sunni Lands Show New Oil and Gas Promise | False | By James Glanz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/sports/19iht-NBA.4648403.html | Bryant is the pick of lackluster All-Stars - Sports - International Herald Tribune | False | Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/us/19list.html | Names of the Dead | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/business/media/19house.html | Paper's Ex-Publisher Now Reports From Afar | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/style/19iht-rlon20.4647608.html | School's out for Saint Martins master class - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/nyregion/19mbrfs-crash.html | Hauppauge, N.Y.: Man Charged in Fatal Crash | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/business/media/19messenger.html | Horror Movie at High Pitch in TV Ad Aimed at Teenagers | False | By Maria Aspan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/opinion/l19wtc.html | What â€˜Â?Freedomâ€˜Â,Â´ Tower? (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/sports/19iht-GOLF.4648398.html | Golf: Howell pounces as Mickelson strays - Sports - International Herald Tribune | False | Damon Hack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/asia/19iht-sars.4644110.html | Civet cat crackdown reported in China - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/asia/19iht-india.4644141.html | India and Pakistan condemn train blasts - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/opinion/19iht-edcarroll.4645646.html | Essay: The irony of Romping Monday and Fat Tuesday - Opinion - International Herald Tribune | False | James Carroll | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/opinion/19mon2.html | New Yorkâ€˜Â,Â´s Bully Governor | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/business/media/19anchor.html | Tug of War Between TV News Rivals Sends Anchor to CNN a Day After Fox Cut Her Loose | False | By Bill Carter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/technology/19ecom.html | From Cliprouts to the Web, Coupons Transition Slowly | False | By Bob Tedeschi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/sports/ncaabasketball/19fordham.html | At Duquesne, Teamâ€šÃ„Â´s Recovery Comes in Waves | False | By Joe Lapointe | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/asia/19iht-thai.4644113.html | 29 bomb blasts rock southern Thailand - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/opinion/119krugman.html | The Only Solution for Health Care (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/sports/19iht-world.4650956.html | Roundup: Federer matches Connors's streak - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/opinion/19mon1.html | Patron of African Misgovernment | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/opinion/19iht-edblix.4645644.html | Will the United States attack Iran? - Opinion - International Herald Tribune | False | Hans Blix | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-yen.4644208.html | The Bank of Japan will debate an interest rate increase, with the decision seen as a close call - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-carbon.4648753.html | A growing number of companies are offering to offset 'carbon footprints' - Business - International Herald Tribune | False | By James Kanter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/opinion/19mon4.html | Donâ€šÃ„Â´t Fall for Hot Pink Camels | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/arts/music/19tigr.html | Singing Stories From Lives Lived Far Away From Home | False | By Ben Ratliff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-auto.4650574.html | Speculation swirls about Chrysler, driving stock higher - Business - International Herald Tribune | False | By Mark Landler and Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/media/19bridge.html | A Tale of Fantasy Rendered Different, at Least in the Trailers | False | By Maria Aspan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/americas/19iht-clinton.4649010.html | Anti-Clinton campaign loses some steam - Americas - International Herald Tribune | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-1 | https://www.nytimes.com/2007/02/19/world/europe/19iht-obits.4649084.html | Obituary: Sheridan Morley, former critic, biographer and broadcaster. - Europe - International Herald Tribune | False | By Benedict Nightingale | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-eads.4644135.html | Qatar's $40 billion investment fund may buy as much as 10 percent of EADS - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/opinion/119romney.html | Romneyâ€šÃ„Â´s Announcement (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/world/europe/19castle.html | Princess and Heir of Franz Ferdinand Fights to Repeal a Law and Gain a Castle | False | By Craig S. Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19cell.html | Canadian Company Offers Nude Photos via Cellphone | False | By Ian Austen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/opinion/119birdflu.html | Bird Flu Is Still a Threat (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-port.4644221.html | DP World clears a hurdle and reaches a deal on sale of U.S. ports - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/books/19masl.html | Help for Boomers Heading Toward Bust | False | By Janet Maslin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/world/asia/19bhopal.html | Tiny Bones Found at India Hospital | False | By Hari Kumar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-telecom.4650582.html | Italy won't block a sale of Telecom Italia - Business - International Herald Tribune | False | By Eric Sylvers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-telecom-web.4650053.html | Italy won't block a sale of Telecom Italia - Business - International Herald Tribune | False | By Eric Sylvers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/us/19juneau.html | With New Pipeline Plan, Alaskaâ€šÂ„Â´s Governor Enters Precarious Territory | False | By William Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/arts/19iht-bookmar.html | Book Review: Still Life With Husband | False | By Michiko Kakutani | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/asia/19iht-india.4649061.html | India and Pakistan condemn train blasts - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/europe/19iht-nuke.4648756.html | Russia deals a setback to Iran's plan for reactor - Europe - International Herald Tribune | False | By Andrew E. Kramer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/africa/19iht-web.0219-iraq.html | Militants attack U.S. base in Iraq | False | By MARC SANTORA | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/opinion/19mon3.html | Making Martial Law Easier | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/arts/dance/19banq.html | A Pinch Hitter Reveals, and a Magnetic Pair Revel | False | By Gia Kourlas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-banks.4644358.html | Central banks face rising pressure from politicians - Business - International Herald Tribune | False | By Simon Kennedy and Matthew Benjamin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/business/media/19oscars.html | Old Media Partying With Oscar Online | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/opinion/19krugman.html | Wrong Is Right | False | By Paul Krugman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-radio.4650317.html | XM and Sirius, the top 2 satellite radio companies, to merge - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/arts/television/19keep.html | Lincoln? Washington? Nope. Patrick! | False | By Peter Keepnews | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/sports/baseball/19mets.html | A New Met Defies Age and Pressure in the Bullpen | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/world/africa/19iht-iraq.4643886.html | Series of bombings rattle Baghdad area - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/technology/19iht-mtv.html | Do they still want their MTV? A changing format | False | By David Carr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/opinion/19herbert.html | The Real Patriots | False | By Bob Herbert | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/business/worldbusiness/19iht-jetblue.4644218.html | JetBlue chief vows to fix airline's customer service breakdown - Business - International Herald Tribune | False | By Jeff Bailey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/opinion/19iht-edlet.4645666.html | It's not too late on Iran; Holocaust denial; Another arms race - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/obituaries/19altman.html | A Memorial Service for Robert Altman | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/arts/19morley.html | Sheridan Morley, British Theater Critic and Biographer, Dies at 65 | False | By Benedict Nightingale | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 2007-02-19 | https://www.nytimes.com/2007/02/19/sports/19iht-GOLF.4645713.html | Golf: Howell pounces as Mickelson strays - Sports - International Herald Tribune | False | By Damon Hack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/theater/reviews/19salv.html | Those Storm-Tossed Revolutionaries Reach Port | False | By Ben Brantley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/nyregion/19lawyer.html | The Marriage Lasted 10 Years. The Lawsuits? 13 Years, and Counting. | False | By Ray Rivera | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/sports/basketball/19araton.html | A Marriage Sure to Fizzle Under Lights of Las Vegas | False | By Harvey Araton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-19 | 0001-01-01 | https://www.nytimes.com/2007/02/19/world/middleeast/19iraqw.html | Draft Law on Oil Money Moves to Iraqi Cabinet | False | By James Glanz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/world/europe/20russia.html | Russia Will Slow Work on Iranâ€šÂ„Â´s Nuclear Plant | False | By Andrew E. Kramer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/style/20iht-rmilan21.html | Fashion gets tough | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/arts/20iht-millions.html | "In the Heights": A young Latino's $2.5 million off-Broadway debut | False | By Campbell Robertson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/arts/design/20muse.html | Dia Appoints a New Director: Next Stop, Manhattan | False | By Carol Vogel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/americas/20iht-shoot.4662369.html | A migrant family struggles to grasp son's rampage in U.S. - Americas - International Herald Tribune | False | By Martin Stolz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/realestate/20iht-reuli.html | Survey says Paris has best investment environment | False | By Shelley Emling | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/americas/20iht-gitmo.4662300.html | U.S. court deals a setback to Guantánamo prisoners - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/africa/20iht-guinea.4656140.html | Discontent in Guinea nears boiling point - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/business/20flier.html | A Round Trip on a Conveyor Belt in China | False | By RON ROBINS, as told to Christopher Elliott. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/obituaries/20langford.html | Charles Langford, 84, Lawyer Who Represented Rosa Parks, Dies | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/opinion/20tues1.html | Moral Waivers and the Military | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/sports/20iht-world21.4658265.html | Roundup: Hayden's record fails to stop Kiwis - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/opinion/l20justice.html | Dismissed U.S. Attorneys (2 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/health/20case.html | From the 'Dark Ages' of Heart Surgery, a Lesson for Today | False | By David M. Shribman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/us/politics/20hillary.html | After a Delicately Worded Pitch, Clinton Draws Cheers | False | By Patrick Healy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/health/psychology/20essa.html | Flame First, Think Later: New Clues to E-Mail Misbehavior | False | By Daniel Goleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/obituaries/20adler.html | Robert Adler, Zenith Physicist, Dies at 93 | False | By Katie Hafner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/20road.html | Airlines Sharpen Sites for Web-Savvy Traveler | False | By Joe Sharkey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/science/20letters.html | Letters | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/health/20brod.html | Out of Control: A True Story of Binge Eating | False | By Jane E. Brody | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/nyregion/20biobox.html | Kirsten Gillibrand | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/business/smallbusiness/20outlook.html | Topping the List: Health Care and Pay | False | By Elizabeth Olson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/21/world/asia/21iht-web-0221india.4667425.html | India and Pakistan talks to go on despite deadly train attacks - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/science/20obse.ART.html | These Chili Peppers Are Hot and Old | False | By Henry Fountain | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/science/20coun.html | In the World of Life-Saving Drugs, a Growing Epidemic of Deadly Fakes | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/movies/20parz.html | In India, Showing Sectarian Pain to Eyes That Are Closed | False | By Somini Sengupta | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/washington/20bush.html | Defending Nation's Latest War, Bush Recalls Its First | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/nyregion/20lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/sports/20iht-base.html | Baseball: Yankee teammates but brothers no more | False | Tyler Kepner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/opinion/20porco.html | NASA Goes Deep | False | By Carolyn Porco | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/world/asia/20matsue.html | Honoring a Westerner Who Preserved Japanâ€šÃ„Ã´s Folk Tales | False | By Martin Fackler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-airbus.4662180.html | Political tensions mount over planned job cuts at Airbus - Business - International Herald Tribune | False | By Nicola Clark | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/arts/music/20band.html | In New Orleans, Bands Struggle to Regain Footing | False | By Jon Pareles | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/americas/20iht-web-0220colombia.html | Foreign minister of Colombia quits in scandal | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/sports/hockey/20anderson.html | The Rangers Know Well the Cost of Concussions | False | By Dave Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/theater/reviews/20bath.html | Looking for Mme. Bonnard? Sorry, but Sheâ€šÃ„Ã´s in the Tub | False | By Jason Zinoman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/opinion/l20donor.html | They Are Linked by Their Genes (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/19/opinion/19iht-OLD20.4648953.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/news/20iht-oxan.0220.4656613.html | US INTERNATIONAL: 'Orientalism' poses policy challenge - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/africa/20iht-mideast.4662336.html | Israel threatens dealings if Palestinian president joins with Hamas - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/world/europe/20briefs-letterbombs.html | Britain: Letter Bomb Suspect Arrested | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/americas/20iht-leak.4656158.html | Libby trial reveals inner workings of Bush White House - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/arts/dance/20aile.html | Slithering Over the Edge of the Envelope to See What Happens | False | By Claudia La Rocco | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-startup.4656426.html | Start-ups are no longer a rare species in Europe - Business - International Herald Tribune | False | By John Tagliabue | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/europe/20iht-fado.4662292.html | Fado, the Portuguese soul music | False | By Elaine Sciolino | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/theater/reviews/20lemo.html | See That His Grave Is Clean and His Blues Are Sung Out | False | By Ginia Bellafante | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/europe/20iht-france.4662298.html | French Socialist tries to reverse slide in polls - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/business/smallbusiness/20vocation.html | How to Walk a Mile in Your Dream Career | False | By Matt Villano | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/science/20angi.html | A Mammal in Winter With a Furnace of Her Own | False | By Natalie Angier | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/opinion/20iht-edyaki.4657962.html | The jingoism 500 - Opinion - International Herald Tribune | False | Michael Yaki | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/us/politics/20cintro.html | But Wait, Senator, About the War... | False | By Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/arts/music/20jane.html | A Singer Harmonizing With Demons | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-glob21.4662303.html | Globalization as a cause of war and as fuel for war's bonfires - Business - International Herald Tribune | False | By Daniel Altman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/business/smallbusiness/20eep.html | Recipe for Success: Take Mentos, Diet Coke. Mix. | False | By Keith Schneider | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/sports/othersports/20sandomir.html | A Race and Commercials Almost Merge Into One | False | By Richard Sandomir | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/world/africa/20guinea.html | Discontent in Guinea Nears Boiling Point | False | By Lydia Polgreen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/style/20iht-Rball21.4657708.html | For Ballantyne, a blend of country casual and urban sophistication - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/americas/20iht-campaign.4656171.html | In Iowa, presidential campaigns are less up close and personal - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/theater/20rich.html | A Winterâ€šÃ„Ã´s Discontent, in Arabic | False | By Sarah Lyall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/business/smallbusiness/20hyper.html | With Money in Their Pockets | False | By Roy Furchgott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/style/20iht-rprada21.4662365.html | Prada vision light years ahead - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/business/smallbusiness/20defense.html | Competing for Fed Contracts Through Your PC | False | By Robert Strauss | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/business/20bank.html | A Clash of Cultures, Averted | False | By Eric Dash | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/world/middleeast/20diplo.html | Mideast Talks Conclude With Little Result | False | By Helene Cooper and Steven Erlanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/europe/20iht-web.0220russiapress.4657409.html | Russian Press Review. Feb. 20 - Europe - International Herald Tribune | False | Compiled by Michael Schwirtz and Pavel Rumyantsev | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/africa/20iht-iraq.4662323.html | Rape claim threatens to deepen Iraqi tensions - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/us/20death.html | Florida Executioner Says Procedures Were Followed | False | By LYNN WADDELL and ABBY GOODNOUGH | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/americas/20iht-libby.html | Libby defense not believable, prosecutor says | False | By David Stout | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/sports/baseball/20yanks.html | Rodriguez Doesnâ€šÃ„Ã´t Sugarcoat Rift With Jeter | False | By Tyler Kepner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/science/20qna.html | Hercules in the Garden | False | By C. Claiborne Ray | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/opinion/20iht-edwaivers.4657977.html | Moral waivers - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/sports/hockey/20islanders.html | Islanders Keep Coming Back Until They Defeat the Penguins | False | By Dave Caldwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/nyregion/20putnam.html | Putnam Valley Man Kills Wife and Daughter, Then Himself, Police Say | False | By Andy Newman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/opinion/20tues2.html | Mr. Spitzerâ€šÃ„Ã´s Chance on Warming | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/africa/20iht-tunisia.4656557.html | Tunisia is feared to be a new base for Islamists - Africa & Middle East - International Herald Tribune | False | By Craig S. Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/nyregion/20nyc.html | Hail the Tales of the Chief, the First One | False | By Clyde Haberman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/style/20iht-rtod21.4661642.html | Creative director brings fun to Tod's - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/nyregion/20civil.html | Eagerness and Some Resignation as Civil Union Law Takes Effect | False | By Ellen Barry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/business/media/20radio.html | Merger Would End Satellite Radioâ€šÃ„Ã´s Rivalry | False | By Richard Siklos and Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/europe/20iht-prince.4656161.html | British military is wary of sending Prince Harry to Iraq - Europe - International Herald Tribune | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/opinion/120birdflu.html | Bird Flu Is Still a Threat | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/world/middleeast/20briefs-iranhanging.html | Iran: Man Hanged for Role in Bus Bombing | False | By Nazila Fathi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-warm.4664193.html | EU vows 30% cut in greenhouse gas - Business - International Herald Tribune | False | By James Kanter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/nyregion/20freshman.html | Frenetic Start in Congress for One Democrat, Class of â€šÃ„Â´06 | False | By Raymond Hernandez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/opinion/20iht-edspace.4657975.html | At long, long last, NASA goes deep - Opinion - International Herald Tribune | False | Carolyn Porco | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/americas/20iht-gitmo.4663897.html | U.S. court upholds limit on habeas petitions by Guantâ€šÃ„Â°namo detainees - Americas - International Herald Tribune | False | By Stephen Labaton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/health/20iht-obit.4656149.html | Obituary: Robert Adler, co-inventor of television remote control, dies at 93 - Health & Science - International Herald Tribune | False | By Katie Hafner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/africa/20iht-guinea.4662308.html | Discontent in Guinea nears boiling point - Africa & Middle East - International | False | By Lydia Polgreen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/arts/music/20dial.html | A Journey Through Hell and Heaven, via Medieval Croatia | False | By Allan Kozinn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/us/20atlanta.html | Bill to Aid Georgian Convicted of Sex Crime Stalls in Assembly | False | By Brenda Goodman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/world/europe/20briefs-frenchimpeachment.html | France: Lawmakers Amend Charter for Presidential Impeachment | False | By Katrin Bennhold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/americas/20iht-anglican.4656165.html | Anglicans rebuke U.S. branch for same-sex unions - Americas - International Herald Tribune | False | By Sharon LaFraniere and Laurie Goodstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20language.html | Not Lost in Translation | False | By Paul Burnham Finney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/washington/20scotus.html | Justices to Revisit Thorny Issue of Sentencing Guidelines in First Cases After Recess | False | By Linda Greenhouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/americas/20iht-cheney.4656155.html | Cheney to reassure Japan on Iraq surge - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/opinion/l20surf.html | Surfing for Status? Thatâ€šÃ„Â´s a Bummer, Dude! (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/us/politics/20obama.html | The Hot Ticket in Hollywood: An Evening With Obama | False | By David M. Halbfinger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/africa/20iht-iraq.4656146.html | At least 11 killed in Baghdad attacks - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/americas/20iht-border.4661915.html | Flow of illegal immigrants to U.S. starts to slow - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-banks.4663631.html | Bad loans mar results at Barclays - Business - International Herald Tribune | False | By Julia Werdigier | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/technology/20iht-email.4656417.html | Normal social restraints are weakened in cyberspace. - Technology & Media - International Herald Tribune | False | By Daniel Goleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-ebay.4663634.html | EBay president is 'a big fan of breaking patterns' - Business - International Herald Tribune | False | By Brad Stone | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-radio.4656362.html | Proposed satellite radio merger raises antitrust questions - Business - International Herald Tribune | False | By Richard Siklos and Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-airbus.4664190.html | Political tensions mount over planned job cuts at Airbus - Business - International Herald Tribune | False | By Nicola Clark | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/movies/20dvd.html | New DVDs: The Cuban Masterworks Collection | False | By Dave Kehr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/arts/television/20idol.html | For Foxâ€šÃ„Â´s Rivals, â€šÃ„Â²American Idolâ€šÃ„Â´ Remains a â€šÃ„Â²Schoolyard Bullyâ€šÃ„Â´ | False | By Bill Carter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-ibrief.4663640.html | Briefing: A tax victory in court for Marks & Spencer - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/opinion/l20floral.html | The Price of Flowers (2 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20telecom.html | Italy Wonâ€šÃ„Â´t Block Spanish Bid for a Stake in Telecom Italia | False | By Eric Sylvers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/science/20tent.html | Call It Serendipity: A Missing Piece of Washingtonâ€šÃ„Â´s War Tent Is Found | False | By Emily B. Hager | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/nyregion/20teacher.html | Student, 16, Finds Allies in His Fight Over Religion | False | By Patrick McGeehan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-web-0220radio.html | Merger would end satellite radio's rivalry | False | By Richard Siklos and Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/europe/20iht-kosovo.html | Kosovo Liberation Army claims responsibility for Pristina attack | False | By Nicholas Wood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/opinion/20iht-edflu.4657964.html | Sniff and the flu - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/opinion/20iht-edgreen.4658229.html | Renunciation of reality - Opinion - International Herald Tribune | False | H.D.S. Greenway | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/world/africa/20tunisia.html | North Africa Feared as Staging Ground for Terror | False | By Craig S. Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/world/asia/20afghan.html | Taliban Seize Rural District in Southwest as Police Flee | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/opinion/20kristof.html | Letâ€šÃ„Â´s Start a War, One We Can Win | False | By Nicholas Kristof | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/africa/20iht-web-0220guinea.4654785.html | Discontent in Guinea nears boiling point - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/asia/20iht-india.4662317.html | India and Pakistan don't let train blasts stop peace talks - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/asia/20iht-afghan.4656142.html | Suicide bomber attacks Afghan hospital - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/sports/baseball/20pins.html | Swindal Says He Has Steinbrennerâ€šÃ„Â´s Support | False | By Jack Curry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/opinion/l20educ.html | Letâ€šÃ„Â´s Make Education Our Priority (5 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-glob21.4664354.html | Managing Globalization: The integrated economy as a cause of war - Business - International Herald Tribune | False | By Daniel Altman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/20jetblue.html | JetBlue Begins Reimbursing Stranded Passengers | False | By Jeff Bailey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/opinion/20tues41.html | Letter From California: Looking for the Pattern of Ordinary Life | False | By Verlyn Klinkenborg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/sports/20iht-soccer.4661780.html | Teams battle to find unity - Sports - International Herald Tribune | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/americas/20iht-anglican.4662185.html | Anglicans rebuke U.S. branch for same-sex unions - Americas - International Herald Tribune | False | By Sharon LaFraniere and Laurie Goodstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/sports/baseball/20mets.html | Milledge Looks to Rein in Free Spirit but Retain Flair | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/nyregion/20jones.html | Retirees Find Their Place in the Sun, and the Snow | False | By Paul Vitello | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/asia/20iht-india.4656462.html | India and Pakistan don't let train blasts stop peace talks - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/business/smallbusiness/20SHARES.html | Stocks With Only One Direction to Go | False | By Julie Connelly | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/sports/basketball/20nets.html | Nets Working to Find a Way to Trade Kidd | False | By John Eligon and Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/nyregion/20chase.html | Officers at Whitestone Bridge Shoot at Stolen S.U.V.; Driver Escapes | False | By Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-emi.4663637.html | EMI Group receives a takeover approach from Warner Music Group - Business - International Herald Tribune | False | By Julia Werdigier | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/nyregion/20ink.html | A Wet Wind Tunnel So Ships Can Move Faster and Better | False | By Tina Kelley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/nyregion/20vote.html | Alliance Backs Voting Rights for Noncitizens | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/health/20iht-web.0220drugs.html | In the world of life-saving drugs, deadly fakes | False | By Donald G. Mcneil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/business/20chrysler.html | Many Are Eager to See Data on Chrysler | False | By Mark Landler and Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/iht-peepwed.4659285.html | People: Adam Duritz, Kylie Minogue, Spike Lee - Culture - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/americas/20iht-web.0220-bands.4663789.html | In New Orleans, bands struggle to regain footing - Americas - International Herald Tribune | False | By JON PARELES | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/sports/othersports/20nascar.html | Smoke Clears at Daytona, but Cloud Remains | False | By Viv Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/science/20book.html | The Problems in Modeling Nature, With Its Unruly Natural Tendencies | False | By Cornelia Dean | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-light.4663650.html | Australia wants (incandescent) lights out by 2010 - Business - International Herald Tribune | False | By Tim Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/technology/20iht-itv.4656356.html | Thai ITV seeks injunction against fines it has been ordered to pay by the Thai government. - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/fashion/shows/20FASHION.html | In London, Lots of Cheeriness but Little to Cheer About | False | By Cathy Horyn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-snow.4656380.html | A wimpy winter means tough sledding for snowmobile dealers - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-smoke.4663643.html | U.S. Supreme court limits punitive awards - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/nyregion/20polk.html | Polk Awards Laud Coverage of Darfur and Katrinaâ€šÃ„Ã´s Toll | False | By Robert D. McFadden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/sports/baseball/20chass.html | Contract Clause Isnâ€šÃ„Ã´t Worth the Distraction | False | By Murray Chass | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-chrysler.4656374.html | DaimlerChrysler stock gets a lift from talk of Chrysler spinoff - Business - International Herald Tribune | False | By Mark Landler and Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/world/middleeast/20iraq.html | Iraqi Militants Launch Attack on U.S. Outpost | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/arts/20iht-harl.4659282.html | Publishing: Harlequin and Nascar's marketing romance - Culture - International Herald Tribune | False | By Charles McGrath | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/americas/20iht-web-0220anglican.html | Anglicans rebuke U.S. branch on same-sex unions | False | By Sharon Lafraniere and Laurie Goodstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/washington/20jobcorps.html | Job Corps Plans Makeover for a Changed Economy | False | By Erik Eckholm | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-light.4656359.html | Australia wants (incandescent) lights out by 2010 - Business - International Herald Tribune | False | By Tim Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/health/20rett.html | Progress Is Reported on a Type of Autism | False | By Nicholas Wade | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20privacy.html | Europeâ€šÃ„Ã´s Plan to Track Phone and Net Use | False | By Victoria Shannon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20carbon.html | Guilt-Free Pollution. Or Is It? | False | By James Kanter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/opinion/20althouse.html | â€šÃ„Â²A Skull Full of Mushâ€šÃ„Â´ | False | By Ann Althouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/style/20iht-rhemi.4657714.html | Southern fashion goes North, and shines - Style & Design - International Herald Tribune | False | By Robb Young | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-volvo.4663647.html | Volvo makes new strides in Asia with Nissan Diesel purchase - Business - International Herald Tribune | False | By Graham Bowley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/sports/ncaabasketball/20seton.html | Undermanned Pittsburgh Keeps Seton Hall in a Skid | False | By Bill Finley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/arts/20iht-dj.4659287.html | As the Oscar's D.J., she'll keep a tense crowd upbeat - Culture - International Herald Tribune | False | By Monica Corcoran | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/us/politics/20cendorse.html | And Jeb'€§Ã„'Ã´s Candidate Is? | False | By Jim Rutenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/nyregion/20casino.html | Spitzer Backs Plan for Indian Casino in Catskills | False | By Charles V. Bagli | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/world/middleeast/20military.html | Pentagon to Fill Iraq Reconstruction Jobs Temporarily | False | By Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/europe/20iht-shield.4662367.html | A top aide to Bush heads to Moscow after Putin criticism - Europe - International Herald Tribune | False | By Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/sports/othersports/20sportsbriefs-ritzenhein.html | Ritzenhein to Run in Central Park | False | By Frank Litsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-light.4662142.html | Australia wants (incandescent) lights out by 2010 - Business - International Herald Tribune | False | By Tim Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/business/smallbusiness/20backup.html | The Lights Go Out Yet the Work Goes on | False | By Marty Katz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/sports/football/20chargers.html | Despite Poor Record, Turner Is the Chargers'€§Ã„'Ã´ Pick | False | By Clifton Brown | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/health/nutrition/20Beha.html | Behavior: More Children, Eating More Graham Crackers | False | By Eric Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/health/20Scree.html | Screening: Many Still Forgoing Tests for Colon Cancer | False | By Eric Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/nyregion/20disaster.html | Sense of Progress on Disaster Preparedness | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/health/20really.html | The Claim: Mother'€§Ã„'Ã´s Heartburn Means a Hairy Newborn | False | By Anahad O'€§Ã„'Ã´Connor | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/21/world/asia/21iht-21india-cnd.4667425.html | Talks to continue, despite violence - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20airbus.html | Revamping at Airbus Is Delayed | False | By Nicola Clark | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/world/asia/20briefs-charitycrackdown.html | Pakistan: Crackdown on 2 Islamic Charities | False | By Salman Masood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/europe/20iht-nuke.4656180.html | Russia slows work on Iranian reactor - Europe - International Herald Tribune | False | By Andrew E. Kramer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/sports/20iht-kidd.4658268.html | NBA: Nets may trade Kidd to Lakers - Sports - International Herald Tribune | False | By John Eligon and Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/style/20iht-Rmilan21.4657712.html | Armani plans for posterity | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-jet.4656377.html | JetBlue Airways will pay penalties to passengers kept waiting by the airline's own mistakes - Business - International Herald Tribune | False | By Jeff Bailey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/sports/20iht-soccer.4658263.html | Soccer: Teams battle to find unity - Sports - International Herald Tribune | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/health/20iht-drugs.4656560.html | A growing epidemic of deadly fake medications in Asia - Health & Science - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/africa/20iht-diplo.4656177.html | Abbas to sell Western leaders on power-sharing deal - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-airbus.4656371.html | In another setback, Airbus postpones restructuring announcement - Business - International Herald Tribune | False | By Nicola Clark | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/opinion/20tues3.html | Less Flu, Less Squalling | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/us/politics/20cahead.html | The Week Ahead | False | By Adam Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/europe/20iht-france.4664007.html | French Socialist tries to reverse slide in polls - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/books/20kaku.html | The Silence of the Rational Center | False | By Michiko Kakutani | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/realestate/20iht-remori.4656350.html | Tokyo builder brings mixed-use formula to Shanghai megaproject - Properties - International Herald Tribune | False | By Miki Tanikawa | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/health/20iht-bird.4662191.html | Now in Moscow, bird flu continues extending its reach - Health & Science - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/sports/othersports/20cycling.html | Bend in Rules Helps Leipheimer Retain Lead | False | By Edward Wyatt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-volvo.4656365.html | Volvo will buy the Japanese truckmaker Nissan Diesel Motor - Business - International Herald Tribune | False | By Naoko Fujimura | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/world/americas/20colombia.html | Foreign Minister of Colombia Quits in Scandal | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/world/20anglicans.html | Anglicans Rebuke U.S. Branch on Blessing Same-Sex Unions | False | By Sharon LaFraniere and Laurie Goodstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/books/20low.html | Joseph Low, 95, Illustrator of Childrenâ€šÃ„¸â€šÃ„´s Books, Dies | False | By Steven Heller | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/business/smallbusiness/20track.html | Meet Kate, and Stick Around | False | By Eric A. Taub | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/business/smallbusiness/20hack.html | Assault of the Hackers | False | By Aaron Ricadela | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/arts/20arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/nyregion/20mbrfs-atlantic.html | Brooklyn: Atlantic Yards Construction to Begin | False | By Richard Pâ€šÃ´rez-Peâ€šÃ±a | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/sports/20iht-nhl21.4658260.html | NHL: Islanders end Penguins 16-game point streak - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/arts/20iht-danbrown.html | Jumping on the Dan Brown bandwagon | False | By Janet Maslin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/business/20memo.html | Memo Pad | False | By Joe Sharkey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/business/media/20brand.html | Bank of America Tagline Has Run Its Course | False | By Eric Dash | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/opinion/20iht-eddownes.4658227.html | Meanwhile: Running into fences - Opinion - International Herald Tribune | False | Lawrence Downes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/americas/20iht-colombia.4656174.html | Foreign minister of Colombia resigns - Americas - International Herald Tribune | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/arts/design/20port.html | Blood Unsimple: The Ties That Bind, in All Their Complexity | False | By Martha Schwendener | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/asia/20iht-late.4656554.html | 3 suspects are held in Thai bombings - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/style/20iht-rthin.html | Trying to keep pounds on the models | False | By Eric Sylvers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/africa/20iht-somalia.html | News Analysis: Somalia moving closer to total collapse | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-warm.4661923.html | EU offers 30% cut in greenhouse gas - Business - International Herald Tribune | False | By James Kanter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/style/20iht-Rblack21.4657710.html | An unlikely inspiration for Graeme Black - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/sports/baseball/20shea.html | Mets Are Packing Roster for the Early Bird Specials | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/arts/20iht-fmdupont.html | Jacques Rivette: Mysterious ways of a master filmmaker | False | By Joan Dupont | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-rules.4656423.html | Trade barriers cost EU billions in lost business in China - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-view21.4663657.html | Economic View: Academic debate over climate change sounds alarms - Business - International Herald Tribune | False | By David Leonhardt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-price.4663653.html | British regulator calls for drug pricing overhaul - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/sports/basketball/20knicks.html | Lee, Not One to Back Down, Remains a Knick Backup | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/nyregion/20lerner.html | Aaron Lerner, 86, Innovative Skin Doctor, Dies | False | By Jeremy Pearce | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/business/worldbusiness/20iht-msft.4656368.html | In a Supreme Court case, Microsoft is getting support from its rivals - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/asia/20iht-japan.4656551.html | A foreigner links Japan to its soul - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/nyregion/20theater.html | Some Nyack Residents Get Together to Put on a Show | False | By Lisa W. Foderaro | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/nyregion/20mbrfs-assembly.html | Albany: Special Assembly Elections Scheduled | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/us/politics/20chemp.html | The Hemp Vote | False | By Mark Leibovich | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/washington/20cheney.html | Trial Spotlights Cheneyâ€šÃ„Â´s Power as an Infighter | False | By Jim Rutenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/health/20epil.html | Battling Epilepsy, and Its Stigma | False | By Aliyah Baruchin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/us/20brfs-fire.html | Maryland: Gunman Dies in Fire | False | By Melody Simmons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/world/asia/20iht-web-0220india.html | Old foes join in anger over India train bombing | False | By Somini Sengupta | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/us/20mall.html | After a Rampage, Trying to Grasp What Led a Son to Kill | False | By Martin Stolz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/world/asia/20india.html | Old Foes Join in Anger as Train Bombingâ€šÃ„Â´s Toll Rises to 66 | False | By Somini Sengupta | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/nyregion/20park.html | Parking Rules Suspended | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/business/smallbusiness/20taco.html | Left Holding the Bag in the Land of Fast Food | False | By Andrew Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/health/20risk.html | Risks and Remedies: Supplements May Help Prevent Stress Fractures | False | By Eric Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 2007-02-20 | https://www.nytimes.com/2007/02/20/technology/20iht-webemi.4655942.html | The British music group EMI says Warner has made a new bid - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-20 | 0001-01-01 | https://www.nytimes.com/2007/02/20/business/smallbusiness/20audit.html | Avoiding an Audit: Itâ€šÃ„Â´s All in the Details | False | By Jan M. Rosen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/world/americas/21briefs-canadaandaids.html | Canada: Gateses Join in Aids Vaccine Search | False | By Christopher Mason | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21harrison.html | As Newark Neighbor Moves Toward Rebirth, Some Pains Are Felt | False | By Richard G. Jones | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-cartel.4677255.html | EU hands down its biggest price-fixing fine ever for elevator 'rip-off' - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/asia/21iht-india.4672253.html | Indian and Pakistani ministers pledge to cooperate on terror - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/education/21wikipedia.html | A History Department Bans Citing Wikipedia as a Research Source | False | By Noam Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/style/21iht-Rgucci.4675751.html | Gucci flirts with the '40s | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/dining/21pink.html | Heated Competition. Steaming Neighbors. This Is Frozen Yogurt? | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-fed.4677261.html | Fed considered changing bias toward raising U.S. interest rates, minutes show - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/theater/reviews/21rose.html | Reviving a Barrie Fantasy Not Called â€šÃ„ôPeter Panâ€šÃ„Â´ | False | By Charles Isherwood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/pageoneplus/21corrections.ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/africa/21iht-mideast.4676097.html | Israeli prime minister says he's willing to meet 'again and again' with the Palestinian president. - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-health.4669894.html | Some U.S. employers start free drug plans - Business - International Herald Tribune | False | By Milt Freudenheim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/world/middleeast/21briefs-TELAVIVATTACK.html | Israel: Police Say Tip Thwarts Suicide Attack | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/sports/basketball/21nets.html | Netsâ€šÃ„Â´ Kidd and Carter Could Still Be Traded | False | By John Eligon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/sports/baseball/21bonds.html | On His First Day, Bonds Digs In | False | By Lee Jenkins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-logo.4676788.html | A 13-dot logo, deemed 'unlucky,' is scrapped by Brussels Airlines - Business - International Herald Tribune | False | By Raf Casert | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/dining/21pair.html | Some Sunny French Accents for a Cold-Weather Braise | False | By Florence Fabricant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21brooklyn.html | City Council Gets First Member Born in Haiti | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/dining/reviews/21rest.html | More Than Just a Sequel to a Noodle Bar | False | By Frank Bruni | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/asia/21iht-phils.4670167.html | UN expert urges Philippines to solve political killings - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/europe/21iht-france.4676058.html | Former top aide to Royal quits Socialist party - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/opinion/21iht-edtalbott.4672185.html | Anatomy of a disaster - Opinion - International Herald Tribune | False | Strobe Talbott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/dining/21labe.html | Which Is the Higher Art Form: The Wine or the Label? | False | By Florence Fabricant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/americas/21iht-web-0221vegas.html | Las Vegas adapts to reap Chinese New Year bounty | False | By Steve Friess | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/us/21collapse.html | Mistrial in Malpractice Case After Defendants Aid Juror | False | By Katie Zezima | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21appeals.html | Suit Over Fees for Inmatesâ€šÃ„Â´ Phone Calls Is Revived | False | By Danny Hakim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/world/europe/21russia.html | 2 Leaders Rebuff Russiaâ€šÃ„Â´s Nuclear Threats | False | By Andrew E. Kramer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/opinion/21iht-edbeam.4672190.html | Meanwhile: Sorry, it's not the end of the world. It's L.A. - Opinion - International Herald Tribune | False | Alex Beam | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/africa/21iht-diplo.4676016.html | After the Mecca accord: Clouded horizons - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/pageoneplus/21corrections.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/europe/21iht-trashmadrid.4672264.html | Madrid: Light sensors class the glass - Europe - International Herald Tribune | False | By Dale Fuchs | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21mbrfs-flash.html | Queens: Man Sought After Sex Attack | False | By Cara Buckley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/style/21iht-rflam.4675766.html | Flamenco fashions with runway flair - Style & Design - International Herald Tribune | False | By Dale Fuchs | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/business/21merck.html | Merck to Halt Lobbying for Vaccine for Girls | False | By Andrew Pollack and Stephanie Saul | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/business/21nissan.html | Nissan Is Offering Buyouts at 2 Tennessee Factories | False | By Nick Bunkley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/arts/21iht-bookjeu.html | Book Review: Leap! | False | By Janet Maslin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/world/africa/21somaliaq.html | The New Somalia: A Grimly Familiar Rerun | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/sports/hockey/21rangers.html | Rangers Push and Shove, and Then They Fall | False | By Lynn Zinser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21rebuild.html | Spitzer Makes Switch Official: He Supports Freedom Tower | False | By Nicholas Confessore | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21casino.html | Despite Spitzer Letter, Skepticism About Casino | False | By Lisa W. Foderaro | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/style/21iht-Rmilan22.4675753.html | Military fits like a glove - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/business/media/21viacom.html | Viacom Deal Will Allow Its TV Clips on Internet | False | By Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/americas/21iht-trashlosangeles.4672262.html | Los Angeles: Selling to the planet - Americas - International Herald Tribune | False | By Andrã¨sÃ©a R. Vaucher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21schools.html | City to Give 20 Small Special Education Schools Extra Funds | False | By Elissa Gootman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/arts/music/21mart.html | A Demure Start, With a Flourishing Dash Toward the Finish | False | By Vivien Schweitzer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/arts/music/21landau.html | Siegfried Landau, Conductor, Dies at 85 | False | By Dennis Hevesi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-sbiz.4676791.html | Starting a business sometimes take more than one shot - Business - International Herald Tribune | False | By Anne Field | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/world/americas/21border.html | Tougher Tactics Deter Migrants at U.S. Border | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/technology/21iht-viacom.4669929.html | Viacom reaches deal with Joost to distribute TV programs online - Technology & Media - International Herald Tribune | False | By Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/sports/21iht-world.4676166.html | Roundup: ATP Masters Series to be cut to 8 events - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21court.html | Supreme Court Will Review the Way New York Selects Judicial Candidates | False | By Linda Greenhouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/arts/music/21zaji.html | A Mezzo-Soprano Whoâ€šÃ„Ã´s Determined to Do It Her Way, With or Without Star Turns | False | By Anne Midgette | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-baht.4669862.html | Economic adviser to Thai regime quits - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/travel/21iht-trpastaB.4673354.html | Recipe: Zappa Family Spaghetti Sauce - Travel & Dining - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/pageoneplus/21corrections.ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/europe/21iht-policy.4675904.html | Moscow perplexes U.S. over missile defense in Europe - Europe - International Herald Tribune | False | By Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-ibank.4676782.html | A battle for control is raging at Capitalia - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21light.html | Australia Is Seeking Nationwide Shift to Energy-Saving Light Bulbs | False | By Tim Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/europe/21iht-letter.4676089.html | Poland's purges open Communists' playbook - Europe - International Herald Tribune | False | Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/opinion/21funt.html | The Mononym Platform | False | By Peter Funt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/opinion/l21brooks.html | The Bright Side of Human Nature (5 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/health/21iht-snklein.4669917.html | Dr. Paul Kleinman: Using X-rays to uncover child abuse - Health & Science - International Herald Tribune | False | By Keith O'Brien | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/us/21smith.html | Parties Face Off Over Burial Site for Anna Nicole Smith | False | By Abby Goodnough | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21clinic.html | After 9/11, Ailing Residents Find a Place to Turn | False | By Anthony DePalma | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/world/asia/21afghan.html | Afghan Suicide Bomber Wounds 6 Soldiers | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/technology/21iht-radio.4676118.html | Approval of Sirius-XM deal will turn on how FCC sees radio market - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/health/21iht-snepi.4669914.html | Epilepsy's debilitating toll and therapeutic conundrum - Health & Science - International Herald Tribune | False | By Aliyah Baruchin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/africa/21iht-iraq.4671519.html | Rape accusation inflames sectarian tensions in Iraq - Africa & Middle East - International Herald Tribune | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/dining/21off.html | Off the Menu | False | By Florence Fabricant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/washington/21libbybox.html | One Trial, but Two Visions | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/us/21brfs-prisoners.html | California: Transfer of Prisoners Is Ruled Illegal | False | By Carolyn Marshall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/dining/reviews/21unde.html | Careful Hands Forging Tandoori | False | By Peter Meehan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/sports/baseball/21yanks.html | Jeter Says Thereâ€šÂ„Âˆ's No Rift, and Means It | False | By Tyler Kepner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/style/21iht-Remporio.4675755.html | Hollywood calling! - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/technology/21iht-techbrief.4676157.html | Briefing: U.S. high court queries AT&T; claims on patents - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/arts/21fund.html | Arts Organizations Adjust to Decline in Funding | False | By Robin Pogrebin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/americas/21iht-church.4676008.html | Anglicans give Episcopal Church an ultimatum - Americas - International Herald Tribune | False | By Laurie Goodstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/us/21episcopal.html | Many Episcopalians Wary, Some Defiant After Ultimatum by Anglicans | False | By Laurie Goodstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/opinion/21iht-edlet.4672198.html | Bush and Iran; India and Pakistan; China in the world; Palestinians armed - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/europe/21iht-trashberlin.4672256.html | Berlin: Sorting trash with conviction - Europe - International Herald Tribune | False | By Andreas Tzortzis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/sports/baseball/21bernie.html | No Response From Williams | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/travel/21iht-trpasta.4673240.html | Grandchild of Italy cracks the spaghetti code | False | By Kim Severson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/europe/21iht-web.0221russiapress.4669881.html | Russian Press Review: Feb. 21 - Europe - International Herald Tribune | False | Compiled by Michael Schwirtz and Pavel Rumantsev | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21canada.html | Satellite Radio in Canada Faces Its Own Uncertainties | False | By Ian Austen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/realestate/commercial/21macklowe.html | Heâ€šÂ„Âˆ'll Take Manhattan (or Chunk of Midtown) | False | By Terry Pristin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/opinion/21iht-edfunt.4672196.html | Just 'Hillary,' if you please - Opinion - International Herald Tribune | False | Peter Funt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/world/middleeast/21diplo.html | After the Mecca Accord, Clouded Horizons | False | By Helene Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/education/21education.html | A Reunion of Refugees, Class of â€šÃ„Ã '57 | False | By Joseph Berger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21mbrfs-LONGTIMEESCA_BRF.html | Newark: Longtime Escapee Caught, Officials Say | False | By Andy Newman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/health/21iht-snmam.4669723.html | A mammal in winter with a furnace of her own - Health & Science - International Herald Tribune | False | By Natalie Angier | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21mbrfs-cheat.html | Brooklyn: Couple Charged With Medicaid Fraud | False | By Andy Newman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/africa/21iht-web-0221mid(east.html | News Analysis: After the Mecca accord, clouded horizons | False | By Helene Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/world/europe/21iht-troops.4677515.html | U.K. to begin Iraq withdrawal - Europe - International Herald Tribune | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/arts/music/21moza.html | Something New for the Mostly Mozart Festival: A Composer in Residence | False | By Daniel J. Wakin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21mbrfs-cough.html | Manhattan: 9/11 Health News in Pension Checks | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/business/21hewlett.html | Hewlett-Packard Net Jumps 26% in the Quarter | False | By Damon Darlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/pageoneplus/21corrections.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/washington/21scotus.html | Justices Overturn $79.5 Million Tobacco Ruling | False | By Linda Greenhouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/us/21maldonado.html | American Faces Charges in Qaeda Case | False | By Ralph Blumenthal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/europe/21iht-letter.4671501.html | Poland's purges open Communists' playbook - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/22/world/africa/22iht-web-0222diplo.4680723.html | Europe and U.S. show split over Palestinian unity government - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/pageoneplus/21corrections.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/us/21chicken.html | PETA Criticizes Egg Farm at South Carolina Monastery | False | By Brenda Goodman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/business/21equity.html | Equity Firm Said to Raise Big New Fund | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/us/21voting.html | Lower Voter Turnout Is Seen in States That Require ID | False | By Christopher Drew | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/arts/design/21vino.html | Colorful Photographs of the Inanimate That Run the Alphabetical Gamut | False | By Philip Gefter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/style/21iht-rvert.4675763.html | Italian brands style a business model - Style & Design - International Herald Tribune | False | By Robert Galbraith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/sports/othersports/21granny.html | Grannies Are Flexing Their Muscles, Gently | False | By Pat Borzi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21lewis.html | Gathering Once a Month for a Voyage to Narnia | False | By Lily Koppel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/us/21magcrew.html | For Youths, a Grim Tour on Magazine Crews | False | By Ian Urbina | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/washington/21libby.html | In Closing Pleas, Clashing Views on Libbyâ€šÃ„Ã´s Role | False | By Neil A. Lewis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/style/21iht-risrael.4675760.html | Israelis 'work in the moment' - Style & Design - International Herald Tribune | False | By Jessica Steinberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/technology/21iht-web-0221viacom.4668661.html | Viacom deal will allow its TV clips on internet - Technology & Media - International Herald Tribune | False | By Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/sports/21iht-baseball.4671565.html | Baseball: For a few moments, a cheerful Bonds - Sports - International Herald Tribune | False | By Lee Jenkins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/pageoneplus/21corrections.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/arts/21arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/20/opinion/20iht-OLD21.4662176.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/washington/21secure.html | U.S. Official Admits to Big Delay in Revamping No-Fly Program | False | By Eric Lipton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-ipo.4677265.html | Secondary offering for Russian bank pulls in $8.8 billion - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-yen.4669935.html | Japanese rate rise unlikely to interrupt flow of yen overseas - Business - International Herald Tribune | False | By Martin Fackler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/world/africa/21nations.html | Somalia Plan Adopted | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/20/technology/20iht-techbrief.4662379.html | Briefing: E*Trade introduces global trading online - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/world/europe/21fluht ml | Bird Flu Outbreak Shuts Farms Near Moscow | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-merck.4669897.html | Merck agrees to stop lobbying for mandatory use of cervical cancer vaccine - Business - International Herald Tribune | False | By Andrew Pollack and Stephanie Saul | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/books/21broo.html | A Senatorâ€šÃ„,Â´s Ambitious Path Through Race and Politics | False | By Lynette Clemetson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/pageoneplus/21corrections.ART-010.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/dining/212srex.html | Recipe: Italian Meatballs | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/europe/21iht-kosovo.html | UN official casts doubt on Kosovo negotiations | False | By Nicholas Wood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/22/world/africa/22iht-web.0222diplo.4680723.html | Officials hint at differences between Europe and U.S. over Palestinian unity government - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21mayor.html | That Old Tale About S.I.? Hold On Now | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/arts/dance/21barzel.html | Ann Barzel, 101, Dies; a Writer Whose Passion Was Dance | False | By Jennifer Dunning | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-health.4676776.html | Some U.S. employers start free drug plan - Business - International Herald Tribune | False | By Milt Freudenheim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-tobacco.4669878.html | Court ruling overturning punitive damage in tobacco case may restrain U.S. juries - Business - International Herald Tribune | False | By Linda Greenhouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/pageoneplus/21corrections.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/dining/211prex.html | Recipe: Short Ribs Provenáˆ´sÃŸal | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/realestate/commercial/21life.html | Bringing Laboratory Space Back to New York | False | By Alison Gregor | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/health/21iht-snpepper.4669726.html | These chili peppers are hot and old - Health & Science - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/news/21iht-oxan.0221.4669766.html | COLOMBIA: Paramilitary scandal has long-term impact - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/technology/21ebay.html | Stirring Up the Cubicles at eBay | False | By Brad Stone | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21exxon.html | Exxon to Abandon a Big Investment in Qatar | False | By Clifford Krauss | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/americas/21iht-web.0221-magazine.html | For youths, a grim tour on magazine crews | False | By IAN URBINA | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/europe/21iht-troops.4670170.html | Britain to pull out some of Iraq force - Europe - International Herald Tribune | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/africa/21iht-mideast.4671521.html | News Analysis: Clouded horizons after the Mecca accord - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/europe/21iht-web-0221britain.html | Britain to announce trimming of Iraq force, reports say | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/opinion/21iht-edposner.4672165.html | Single bullet, single gunman - Opinion - International Herald Tribune | False | Gerald Posner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/opinion/21stone.html | Half a Shield Is Better Than None | False | By Geoffrey R. Stone | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/theater/reviews/21mara.html | Testing the Limits and Cost of Revolution | False | By Anne Midgette | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/us/politics/21romney.html | Romney Mounting an Early Presidential Ad Campaign | False | By Adam Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21mbrfs-zap.html | Brookhaven: New Power Plant for Long Island | False | By Ken Belson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-web-0221yen.4669282.html | Japan's central bank raises key lending rate - Business - International Herald Tribune | False | By Martin Fackler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-transcol22.4669900.html | Free Flow: Progress rides the rails of a New York subway line - Business - International Herald Tribune | False | By William Neuman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/europe/21iht-trashparis.4672578.html | Paris: Why yogurt cups aren't recyclable - Europe - International Herald Tribune | False | By Meg Bortin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/sports/21iht-world22.4671582.html | Roundup: At the top, Badgers find a sour taste - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/dining/21dcxn.html | Correction: So Naughty, So Nice | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/business/21kraft.html | Kraft Chief Outlines Turnaround Strategy | False | By Andrew Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/dining/21sauce.html | A Grandchild of Italy Cracks the Spaghetti Code | False | By Kim Severson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/americas/21iht-libby.4676091.html | Jury begins deliberations in Libby perjury trial - Americas - International Herald Tribune | False | By David Stout | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/europe/21iht-web-0220russia.html | Czechs and Poles rebuff Russia's nuclear threats | False | By Andrew E. Kramer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/obituaries/21miller.html | Rosetta Miller, Museum Philanthropist, Dies | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21justice.html | New York Town Justice Is Admonished Over His Request for a Raise | False | By William Glaberson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/opinion/21iht-edscotus.4672183.html | Shielding the powerful - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/movies/21ange.html | Just Another Desperate Day in the Life of a Drug Casualty | False | By Jeannette Catsoulis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/opinion/l21iraq.html | Action, and Inaction, on the War (7 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/opinion/21wed2.html | Charade in Jerusalem | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/europe/21iht-italy.4674499.html | Opposition calls on Italian government to resign - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/books/21grim.html | In the Land of Flamenco, Civil Warâ€šÃ„Â´s Buried Bones | False | By William Grimes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-warm.4669888.html | EU vows 30% cut in greenhouse gas - Business - International Herald Tribune | False | By James Kanter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/sports/othersports/21boxing.html | One City Down and 10 to Go | False | By Richard Sandomir | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/opinion/21dowd.html | Obamaâ€šÃ„Â´s Big Screen Test | False | By Maureen Dowd | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21airbus.html | German and French Leaders to Meet on Job Cuts at Airbus | False | By Nicola Clark | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/europe/21iht-eat.4676019.html | Taillevent, the Paris restaurant, is demoted to 2 Michelin stars - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/travel/21iht-trpastaA.4673352.html | Recipe: Italian Meatballs - Travel & Dining - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/americas/21iht-secure.4676144.html | U.S. airline security is said to be 5 years behind schedule - Americas - International Herald Tribune | False | By Eric Lipton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/arts/music/21simo.html | An Opera by Verdi That Needs Name Tags | False | By Bernard Holland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/africa/21iht-iran.4671516.html | UN readies report on Iran's nuclear programs - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/opinion/l21college.html | Collegesâ€šÃ„Â´ New Appeal (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21warm.html | Europeans Agree to Cut Emissions Sharply if U.S. and Others Follow Suit | False | By James Kanter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21towns.html | Are Thin Mints on Thin Ice? | False | By Peter Applebome | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/business/21shop.html | Home Depot Profit Falls as Wal-Mart Reports a Rebound | False | By Michael Barbaro | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21mbrfs-cop.html | Manhattan: New Borough Commander | False | By Cara Buckley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21yen.html | Japanâ€šÃ„Â´s Central Bank Raises Key Lending Rate | False | By Martin Fackler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/dining/21soho.html | When Meals Played the Muse | False | By Randy Kennedy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/europe/21iht-recycle.4672402.html | Recycling: A global work in progress - Europe - International Herald Tribune | False | By Meg Bortin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-exec.4669891.html | Democrats will offer bill to have shareholders ratify executives' pay - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/washington/21gitmo.html | Court Endorses Lawâ€šÃ„Â´s Curbs on Detainees | False | By Stephen Labaton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/us/21vegas.html | Las Vegas Adapts to Reap Chinese New Year Bounty | False | By Steve Friess | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/world/europe/21britain.html | Britain to Announce Trimming of Iraq Force, Reports Say | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/business/media/21adco.html | Drug Gets a Cameo in a Film Backed by Its Maker | False | By Stephanie Saul | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/pageoneplus/21corrections.ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/sports/soccer/21soccer.html | Two M.L.S. Teams Line Up to Play, Ready or Not | False | By Jack Bell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/health/21iht-snwash.4669735.html | Missing piece of Washington's war tent is found - Health & Science - International Herald Tribune | False | By Emily B. Hager | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/europe/21iht-italy.4677505.html | War on terror brings down Prodi in Italy - Europe - International Herald Tribune | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-exec.4676773.html | U.S. Democrats will offer proposal to let shareholders vote on executive pay - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-nissan.4669926.html | Nissan offers buyouts at 2 plants in Tennessee - Business - International Herald Tribune | False | By Nick Bunkley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/asia/21iht-brides.4670360.html | Marriage brokers in Vietnam cater to S. Korean bachelors - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/africa/21iht-iran.4677499.html | UN deadline on Iran's nuclear program passes - Africa & Middle East - International Herald Tribune | False | By Graham Bowley and Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-yen.4677268.html | Japanese rate increase is unlikely to interrupt flow of yen overseas - Business - International Herald Tribune | False | By Martin Fackler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21kearny.html | Teacher Defends Religious Comments in Class | False | By Tina Kelley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/sports/basketball/21knicks.html | Marbury Turns 30 as the Knicks Win No. 24 | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/style/21iht-ryen.4675769.html | Tokyo's cheap little luxuries - Style & Design - International Herald Tribune | False | By Kaori Shoji | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/technology/21iht-adco.4669920.html | Drug maker produces documentary on chronic illness - Technology & Media - International Herald Tribune | False | By Stephanie Saul | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-home.4676779.html | Slowdown in U.S. housing leads to job losses - Business - International Herald Tribune | False | By Kathleen M. Howley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/dining/21oliv.html | Back From Sicily, Bearing Olive Oil | False | By Florence Fabricant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/sports/21iht-capello.4671580.html | Soccer: Faded titans duel in Madrid - Sports - International Herald Tribune | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/pageoneplus/21corrections.ART-006.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/opinion/21posner.html | Single Bullet, Single Gunman | False | By Gerald Posner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/dining/21appe.html | Winterâ€šÃ„Ã´s Stew Infused With Summer | False | By Melissa Clark | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/sports/othersports/21vecsey.html | A River Helps Harvick Flow | False | By George Vecsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-kraft.4669871.html | Irene Rosenfeld tries to spark renewal at Kraft - Business - International Herald Tribune | False | By Andrew Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/arts/21indfilm.html | Response to the film "Parzania" raises the question: Can Gujarat confront its brutal past? | False | By Somini Sengupta | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/business/21free.html | Some Employers Are Offering Free Drugs | False | By Milt Freudenheim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/sports/baseball/21araton.html | Bonds Is the Fall Guy of Spring | False | By Harvey Araton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/world/europe/21portugal.html | A Song Form Is Updated, but Not in the Alleys of Its Origin | False | By Elaine Sciolino | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/europe/21iht-trashlondon.4672259.html | London: Trying to catch up - Europe - International Herald Tribune | False | By Beth Gardiner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/arts/design/21sabi.html | Present at an Empireâ€šÃ„Ã´s Corrupted Birth | False | By Roberta Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/dining/reviews/21wine.html | Brooding, Complex 2004 Châ€šÃ¢teauneufs | False | By Eric Asimov | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/world/asia/21train.html | India and Pakistan Talks to Go On Despite Deadly Train Explosions | False | By Amelia Gentleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/world/americas/21salvador.html | 4 Salvadorans Killed in Way That Evokes â€šÃ„Ã´80s Conflict | False | By Marc Lacey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21mbrfs-impact.html | Union: Crash Snarls Route 22 | False | By John Holl | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/technology/21iht-piracy.4676107.html | Music industry tries to enlist schools in piracy crackdown - Technology & Media - International Herald Tribune | False | By Ted Bridis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/opinion/21wedl.html | Shielding the Powerful | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/opinion/21iht-edahmed.4672167.html | When kites turn lethal - Opinion - International Herald Tribune | False | Imaduddin Ahmed | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/opinion/21wed4.html | One Troublesome Word | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21mbrfs-heart.html | Johnstown: Teenager€šÃ‚Ã′s Death Ruled a Homicide | False | By Cassi Feldman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/sports/golf/21golf.html | Golf Match Play Means One Opponent, No Leader Board | False | By Damon Hack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/europe/21iht-trashstockholm.4672270.html | Stockholm: Customers get a refund for recycling - Europe - International Herald Tribune | False | By Ivar Ekman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/business/21leonhardt.html | A Battle Over the Costs of Global Warming | False | By David Leonhardt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-ozecon.4669874.html | Australia's central bank still wary on inflation - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-coal.4670739.html | As U.S. companies plan new coal power plants, experts debate best way to make them cleaner. - Business - International Herald Tribune | False | By Matthew L. Wald | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/africa/21iht-somalia.4671503.html | In Somalia, violence is status quo, dashing hopes - Africa & Middle East - International Herald Tribune | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/fashion/shows/21FASHION.html | In Milan, Raf Simons Sends a Message to Paris | False | By Cathy Horyn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/opinion/21iht-edmideast.4672169.html | Charade in Jerusalem - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/europe/21iht-trashmilan.4672267.html | Milan: Car parts made from plastic bags - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-itv.4669868.html | Thai television network says court has rejected plea for injunction on penalties - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21starrett.html | Brooklyn Tenants Reflect on Successful Experiment | False | By Ellen Barry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/movies/21altman.html | A Very Altmanesque Tribute to Altman | False | By David Carr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/world/africa/21briefs-nigeriaelection.html | Nigeria: Court Says Vice President Can Stay | False | By Lydia Polgreen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/dining/21arex.html | Recipe: Lamb Tagine With Apricots, Olives and Buttered Almonds | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/arts/21richard.html | Political Shakespeare: An Arab Richard III | False | By Sarah Lyall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/health/21iht-snvital.4669732.html | Health and fitness news and notes - Health & Science - International Herald Tribune | False | By Eric Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/theater/21urbu.html | The World of Black Theater Becomes Ever Bigger | False | By Campbell Robertson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/washington/21negroponte.html | Negroponte Advises New Diplomats to Seek Challenging Posts | False | By Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-view21.4669885.html | Academic debate over climate change sounds alarms - Business - International Herald Tribune | False | By David Leonhardt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/media/21radio.html | Shift on Antitrust Issues May Aid Sirius-XM Deal | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/sports/21iht-CUP.4677446.html | Soccer: Misunderstandings define match between Man United and Lille - Sports - International Herald Tribune | False | By Peter Berlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/opinion/21health.html | Real Health Care Plans (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/nyregion/21norman.html | Talk of Race as Theft Case Heads to Jury in Brooklyn | False | By Trymaine Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/sports/21iht-soccer.4677513.html | Faded titans duel in Madrid - Sports - International Herald Tribune | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/americas/21iht-salvador.4671524.html | Killings of four Salvadorans evokes '80's conflict - Americas - International Herald Tribune | False | By Marc Lacey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-ebay.4669865.html | 'Breaking patterns' is aim of eBay president - Business - International Herald Tribune | False | By Brad Stone | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/europe/21iht-italy.4675900.html | Prodi resigns as prime minister in Italy - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/world/asia/21library.html | In Pakistan, Student Sit-In in Defense of Mosques | False | By Salman Masood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/opinion/21wed.html | That Sinking Feeling | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/world/africa/21iht-zim.4676172.html | Mugabe celebrates as Zimbabweans seethe - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/sports/baseball/21mets.html | Padilla Says He Still Has Something Up His Sleeve | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/opinion/21iht-edqaeda.4672180.html | Bush and Al Qaeda - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/obituaries/21baker.html | Elliott Baker, a Screenwriter and Novelist, Dies at 84 | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/washington/21loyalists.html | Bush Friends, Loyal and Texan, Remain a Force | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/opinion/l21wage.html | A Living Minimum Wage (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/business/21coal.html | Cleaner Coal Is Attracting Some Doubts | False | By Matthew L. Wald | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/dining/21mini.html | Patience Turns Milk Into a Foolproof Treat for Dessert | False | By Mark Bittman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/sports/othersports/21cycling.html | Same Leader, Same Hard Feelings | False | By Edward Wyatt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/business/media/21music.html | Warner Music Makes Another Bid for EMI | False | By Julia Werdigier | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/world/middleeast/21iraq.html | Rape Accusation Reinforces Fears in a Divided Iraq | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/technology/21iht-hp.4669923.html | Laptop sales help HP gain at Dell's expense - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/sports/21iht-CUP.4671578.html | Soccer: Misunderstandings define match between Man United and Lille - Sports - International Herald Tribune | False | By Peter Berlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/us/21list.html | Names of the Dead | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 0001-01-01 | https://www.nytimes.com/2007/02/21/us/21brfs-celona.html | Rhode Island: Ex-Lawmaker Gets More Prison Time | False | By Katie Zezima | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-21 | 2007-02-21 | https://www.nytimes.com/2007/02/21/business/worldbusiness/21iht-coal.4677258.html | Experts debate the best way to make coal cleaner - Business - International Herald Tribune | False | By Matthew L. Wald | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/technology/22ipod.html | IPodâ€šÃ‚Â's Groovy Factor | False | By Michel Marriott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/arts/television/22coach.html | Jimmy Fallon Said to Be in NBCâ€šÃ‚Â's Late-Night Plans | False | By Bill Carter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-patent.4684830.html | A 2001 Genentech biotechnology patent is revoked - Business - International Herald Tribune | False | By Andrew Pollack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/sports/22iht-morrison.4684769.html | Once banned for HIV, boxer tries returning to the ring - Sports - International Herald Tribune | False | By Tim Dahlberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/travel/22iht-trfreq23.4684642.html | Frequent Traveler: 'Jet cards' open up the jet-setting options | False | By Roger Collis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/business/22econ.html | Consumer Price Gauges Rise More Than Expected | False | By Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-trade.4691626.html | Service industry executives urge trade negotiators not to forget them - Business - International Herald Tribune | False | By John Zarocostas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/europe/22iht-eat.4684850.html | Taillevent, the Paris restaurant, is demoted to 2 Michelin stars - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/fashion/22Physical.html | Balms for the Blue in the Face | False | By Yishane Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/technology/22game.html | Ordinary, but in a Heroic Fantasy Kind of Way | False | By Charles Herold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-export.html | For some countries, America's popular culture is resistible | False | By Tyler Cowen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/pageoneplus/22corrections.ART-011.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/news/22iht-oxan.0222.4684366.html | UNITED STATES: Fed may eschew inflation target - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/opinion/l22disaster.html | Preparing for Disaster (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/pageoneplus/22corrections.ART-010.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/us/22libby.html | Jury in Libby Case Begins Deliberations | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/africa/22iht-egypt.4690141.html | Egyptian court sentences blogger to 4 years in prison - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/style/22iht-rmarch.4691458.html | Fame and fear in Hollywood: Marchesa's fashion fairy tale - Style & Design - International Herald Tribune | False | By Ruth La Ferla | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/pageoneplus/22corrections.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/technology/22projector.html | Taking Your Presentation, and the Projector’s Utility, to a Whole New Level | False | By John Biggs | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/opinion/22herbert.html | From Anna to Britney to Zawahri | False | By Bob Herbert | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-revolt.4684811.html | A former Morgan Stanley banker led Japan's first successful shareholder revolt - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/nyregion/22lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/asia/22iht-roh.4690150.html | South Korean president to quit governing party - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/sports/othersports/22sailing.html | Solo Sailing Study to Show How Humans Cope With Stress | False | By Chris Museler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/us/22habitat.html | Volunteer Group Lags in Replacing Gulf Houses | False | By Leslie Eaton and Stephanie Strom | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/washington/22bush.html | Bush, in Talk-Show Manner, Promotes His Health Plan | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/europe/22iht-prince.4689952.html | Prince Harry is set to be deployed in Iraq - Europe - International Herald Tribune | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/technology/22navigate.html | On the Road, With Abundant Advice at Your Fingertips | False | By Roy Furchgott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/africa/22iht-iraq.4690184.html | Iraqi forces face new rape allegation - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/europe/22iht-italy.4690456.html | Italians bewail collapse of Prodi government - Europe - International Herald Tribune | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/books/22masl.html | The Poor Are Different From You and Me. Or Are They? | False | By Janet Maslin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/nyregion/22justice.html | State Ousts a Town Justice and Criticizes the System | False | By William Glaberson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/sports/22iht-tennis.4690711.html | Wimbledon equalizes men's and women's prize money - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/fashion/22FITNESS.html | Everything You Knew About Good Abs May Be Wrong | False | By Paul Scott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/fashion/22POINTS.html | Telling Time, and a Little About Yourself | False | By David Colman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/nyregion/22dodgeball.html | Dodgeballs and Jokes May Seem Too Close for Comfort | False | By William Glaberson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-ibank.4689886.html | Capitalia chief defeats efforts to oust him - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/garden/22natsale.html | Residential Sales | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/americas/22iht-campaign.4690135.html | Candidates take the gloves off for presidential campaigns - Americas - International Herald Tribune | False | By Patrick Healy and Jim Rutenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/nyregion/22brfs-RACEHORSEEUT_BRF.html | Bronx: Racehorse Euthanized After Injury | False | By Andy Newman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/world/europe/22kosovo.html | Serbs Face Tough Choice as Kosovo Independence Looms | False | By Craig S. Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/realestate/22iht-renar.html | International real estate sales challenge brokers and customers | False | By Roxana Popescu | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/health/22iht-letter.4684857.html | Cleaner consumption and the low-carbon life - Health & Science - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-insure.4691634.html | Auto insurance set by when and where you drive - Business - International Herald Tribune | False | By Thomas Crampton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/technology/22iht-web-0222apple.4681330.html | Settlement lets Apple use 'iPhone' - Technology & Media - International Herald Tribune | False | By Brad Stone | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/africa/22iht-iraq.4684847.html | Iraq insurgents using chlorine in recent attacks - Africa & Middle East - International Herald Tribune | False | By Damien Cave and Ahmad Fadam | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/fashion/22Marchesa.html | A Short Walk to the Red Carpet | False | By Ruth La Ferla | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/fashion/22mothers.html | Momâ€šÃ„Â´s Mad. And Sheâ€šÃ„Â´s Organized. | False | By Kara Jesella | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/business/22foods.html | Whole Foods Makes Offer for a Smaller Rival | False | By Andrew Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/nyregion/22civil.html | Public Meetings Are a Brawl, So the Mayor Suggests a Bouncer | False | By Kareem Fahim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/fashion/shows/22DIARY.html | Italian Fashion in the Time of the Trollop | False | By Guy Trebay | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/asia/22iht-roh.4685848.html | South Korean president to quit ruling party - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/21/arts/21iht-heir.4677497.html | An art trove, looted by the Nazis and recovered, is going on sale - Culture - International Herald Tribune | False | By Carol Vogel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22bank.html | State Bank in Russia Sells Most of Its Stock | False | By Andrew E. Kramer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/21/technology/21iht-ptgadgets22.4676110.html | Gadgets of the Week - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/sports/othersports/22zwolle.html | Playing and Winning Together in Louisianaâ€šÃ„Â´s Sabine Parish | False | By Jerâ€šÃ© Longman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/world/europe/22italy.html | Italian Premier Resigns After Losing Foreign Policy Vote | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/asia/22iht-adam.4684985.html | Indonesia grounds airline's jets after plane buckles in hard landing - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/style/22iht-rchina.4691455.html | In China today, you are what you wear - Style & Design - International Herald Tribune | False | By Ann Mah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/garden/22salvage.html | Top of the Heap: A Business Built on Salvage | False | By Penelope Green | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/us/22river.html | That â€šÃ„Ã²Droughtâ€šÃ„Ã´ in Southwest May Be Normal, Report Says | False | By Cornelia Dean | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/americas/22iht-guard.4685504.html | U.S. National Guard units may go back to Iraq early - Americas - International Herald Tribune | False | By David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/technology/22iht-techbrief.4691307.html | Unions call off strike at BBC after job talks - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/sports/basketball/22nets.html | Cracked Ribs or Not, Kidd Could Still Be Traded | False | By John Eligon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/arts/22iht-web-0223fmalt.4684114.html | A Very Altmanesque Tribute to Altman - Culture - International Herald Tribune | False | By David Carr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/arts/dance/22critic.html | The Times Appoints a Chief Dance Critic | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/nyregion/22mbrfs-CONVICTIONIN_BRF.html | Newark: Conviction in Police Officerâ€šÃ„Ã´s Shooting | False | By John Holl | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/technology/22pinnacle.html | Blend a PC Into Your TV System, Using Wireless and High Definition | False | By John Biggs | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/africa/22iht-web-0222iraq.4681243.html | Iraq insurgents use chlorine in bomb attacks - Africa & Middle East - International Herald Tribune | False | By Damien Cave and Ahmad Fadam | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/world/africa/22zimbabwe.html | Mugabe Gets Ready to Eat Cake While Fellow Zimbabweans Canâ€šÃ„Ã´t Find Bread on Shelves | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/arts/television/22stan.html | Abu Ghraib and Its Multiple Failures | False | By Alessandra Stanley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/world/middleeast/22diplo.html | Splits Emerge Between U.S. and Europe Over Aid for Palestinians | False | By Helene Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/technology/22iht-evote.4691301.html | Estonians will be first to allow Internet votes in national election - Technology & Media - International Herald Tribune | False | By David Mardiste | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/garden/22cside.html | Five Smart Moves and Five Big Mistakes | False | By Caitlin Kelly | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/books/22book.html | Time to Throw Their Books Into the Ring | False | By Julie Bosman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/pageoneplus/22corrections.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/garden/22sbox1.html | Good Things Come From a Large Warehouse | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/news/22iht-web.0222russiapress.4684785.html | Russian press review: Feb 22 - - International Herald Tribune | False | Compiled by Michael Schwirtz and Pavel Rumyantsev | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/arts/22arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/style/22iht-Rbally.4691448.html | Ballyhoo - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/us/politics/22feud.html | In Both Parties, 2008 Politeness Falls to Infighting | False | By Patrick Healy and Jim Rutenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/obituaries/22franca.html | Celia Franca, 85, Dies; Founded National Ballet of Canada | False | By Jack Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/opinion/22thul.html | American Liberty at the Precipice | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/sports/basketball/22knicks.html | Knicks Take a Big Step in the Wrong Direction | False | By Clifton Brown | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/sports/22iht-tennis.4691913.html | Tennis: Next time, she will get equal pay - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-credit.4684818.html | Rising default rates hitting subprime mortgage industry hard - Business - International Herald Tribune | False | By Vikas Bajaj and Julie Creswell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/opinion/22iht-edbull.4686655.html | They did about as much as they could do - Opinion - International Herald Tribune | False | Bartle Breese Bull | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/africa/22iht-web-0222iran.4690044.html | Iran expanding uranium program - Africa & Middle East - International Herald Tribune | False | By DAVID E. SANGER and WILLIAM J. BROAD | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/nyregion/22nyra.html | Spitzer to Review Pataki Panel's Â„Â's Choice for Racing Franchise | False | By Joe Drape | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/garden/22contractors.html | Lesson One: The Price the Contractor Quotes Is an Estimate | False | By Caitlin Kelly | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/business/22real.html | Lofty Hopes, Suspended | False | By Christine Haughney and Vikas Bajaj | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/world/middleeast/22iran.html | Iran's Â„Â's President Vows to Keep Enriching Uranium Despite Expiration of U.N. Deadline to Stop | False | By Graham Bowley and Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/opinion/l22book.html | A Grown-Up Brouhaha Over a Book for Kids (4 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-cisco.4684805.html | Settlement with Cisco lets Apple keep 'iPhone' name - Business - International Herald Tribune | False | By Brad Stone | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/arts/22iht-peepfri.4684635.html | People: Jennifer Aniston, Britney Spears, Heather Mills - Culture - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/opinion/22thu3.html | Mortgage Insecurities | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/sports/golf/22golf.html | To Move on, Mickelson Goes Back to the Range | False | By Damon Hack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/style/22iht-Rmilan23.4691446.html | Dominatrix & Gabbana! Fendi is refined | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/automobiles/22place.html | The Suitors for Chrysler Grow Sparse | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/garden/22graves.html | In Writing, as in Murder, a Hammer Is So Handy | False | By Paula Span | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/nyregion/22mbrfs-INDICTMENTIN_BRF.html | Staten Island: Indictment in Killing | False | By STATEN ISLAND: INDICTMENT IN KILLING | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/nyregion/22choice.html | Admissions Jockeying Starts Earlier in New York | False | By David M. Herszenhorn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-cool.4691632.html | Cool rooms in Asia warming the planet - Business - International Herald Tribune | False | By Keith Bradsher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/europe/22iht-web-0222serbs.4681999.html | Serbs face tough choice as Kosovo independence looms - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/nyregion/22klein.html | Principals May Win Control of Millions in School Funds | False | By Elissa Gootman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/pageoneplus/22corrections.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/garden/22depression.html | The New Kitchen Is Done. So Why Can't Â„Â't I Be Happy? | False | By Fred A. Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/21/opinion/21iht-OLD22.4675946.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-morgan.4691616.html | Lure of profits leads Morgan Stanley to go it alone in India - Business - International Herald Tribune | False | By Heather Timmons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/world/americas/22briefs-quebeccampaign.html | Canada: Quebec Campaign Revisits Separation | False | By Christopher Mason | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/europe/22iht-shield.4690435.html | U.S. tries to calm Russian fears about antimissile system - Europe - International Herald Tribune | False | By Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/technology/22apple.html | Settlement Lets Apple Use â€šÂ„Â'iPhoneâ€šÂ„Â' | False | By Brad Stone | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-exchange.4684808.html | Stock exchange ties are expanding, but to what end? - Business - International Herald Tribune | False | By Heather Timmons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-web-0222homes.4689785.html | Lofty Hopes, Suspended - Business - International Herald Tribune | False | By CHRISTINE HAUGHNEY and VIKAS BAJAJ | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/world/americas/22iht-diplo.4690138.html | Splits between U.S. and Europe over aid for Palestinians - Americas - International Herald Tribune | False | By Helene Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/world/asia/22iht-phils.4684997.html | Government-sponsored report links Philippine military to extrajudicial killings - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/opinion/22thu2.html | Britain Cuts Its Losses | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/arts/music/22cham.html | An Evening of Piano Quartets, Introspective Yet Commanding | False | By Allan Kozinn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/arts/music/22brec.html | Celebrating a Saxophonist's Art and Heart | False | By Ben Ratliff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/sports/baseball/22base.html | Inquiry Is Going to Camp | False | By Michael S. Schmidt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/business/22goldman.html | Even for Rungs Below the Top, Goldman Bonuses Were Hefty | False | By Michael J. de la Merced | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/sports/22iht-gyroball.4684777.html | The Japanese gyroball mystery - Sports - International Herald Tribune | False | By Lee Jenkins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/arts/dance/22shic.html | First, the Madcap Spirits, Then a Turn for the Haunted | False | By Claudia La Rocco | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/world/europe/22briefs-frenchrestaurants.html | France: Restaurants Rise and Fall | False | By Florence Fabricant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/us/22brfs-EARLYVOTINGA_BRF.html | Maryland: Early Voting Advances | False | By Gary Gately | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/us/22brfs-ABORTIONBILL_BRF.html | South Dakota: Abortion Bill Rejected | False | By Libby Sander | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/crosswords/22card.html | Strong Spade Suit Helps Decide a Hard-Fought Match in Japan | False | By Phillip Alder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/nyregion/22mbrfs-SPITZERNAMES_BRF.html | Albany: Spitzer Names 2 New Officials | False | By Nicholas Confessore | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/opinion/l22voice.html | Speech Recognition Woes (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/science/space/22planets.html | 2 Alien Planets Show No Evidence of Water | False | By Dennis Overbye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/11/technology/21iht-ptipod.4676112.html | A zoo of iPod critters and Barbie, too - Technology & Media - International Herald Tribune | False | By Michel Marriott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/technology/22askk.html | Seeking Security in Grid Computing | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/garden/22sbox2.html | Bathroom Dé'sÁ©cor Takes a Look Back | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-walmart.4691629.html | Communists demonstrate against arrival of Wal-Mart executive in India - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/world/middleeast/22blair.html | Britain to Trim Iraq Force by 1,600 in Coming Months | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/europe/22iht-france.html | Sarkozy tones down his image as reformer | False | By Katrin Bennhold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/nyregion/22jersey.html | Corzine to Propose a New Jersey Budget With No Tax Increase and More School Aid | False | By David W. Chen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/nyregion/22spitzer.html | Budget Fight Finds Spitzer in a Faceoff With 2 Groups | False | By Danny Hakim and David Staba | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-cool.4684833.html | Old ecological concern returns: Ozone layer depletion - Business - International Herald Tribune | False | By Keith Bradsher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/arts/dance/22noa.html | Beyond the Body, Making Spirit Move | False | By Roslyn Sulcas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/opinion/22iht-eddunlop.4686657.html | China's true dash of flavor - Opinion - International Herald Tribune | False | Fuchsia Dunlop | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/sports/othersports/22anderson.html | A Coach Who Likes Just Being in the Present | False | By Dave Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/africa/22iht-journal.4690144.html | In Giza, islands of learning in a sea of conflict - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-goldman.4685003.html | Goldman Sachs lieutenants get huge bonuses - Business - International Herald Tribune | False | By Michael J. de la Merced | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/world/americas/22briefs-guatemalalaureate.html | Guatemala: Nobel Peace Laureate to Run | False | By Agence France-Presse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/23/world/africa/23iht-web-0223somalia.4695638.html | U.S. used bases in Ethiopia to hunt Al Qaeda in Africa - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon and Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/23/world/asia/23iht-aids.4695749.html | Chinese AIDS activist is finally allowed overseas - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/technology/22google.html | A Google Package Challenges Microsoft | False | By Miguel Helft | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/fashion/22CRITIC.html | Outfitters to Presidents, Preppies, Me | False | By Mike Albo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/sports/baseball/22mets.html | His Father May Write About It, but Newhan Plays the Game | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/business/22patent.html | Patent Held by Genentech Is Revoked by Government | False | By Andrew Pollack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/sports/ncaabasketball/22rutgers.html | UConnâ€šÃ„Ã´s Youth Is Served With a Berth in the Big East Tournament | False | By Bill Finley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/garden/22reno.html | Clean and Spare or True to History? | False | By Joyce Wadler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/technology/22iht-google.4684844.html | Google challenges Microsoft with new business package - Technology & Media - International Herald Tribune | False | By Miguel Helft | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-norris23.4684827.html | The good side of a bad investment - Business - International Herald Tribune | False | By Floyd Norris | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/americas/22iht-campaign.4685000.html | Intraparty warfare puts extra punch in presidential politics - Americas - International Herald Tribune | False | By Patrick Healy and Jim Rutenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/arts/22iht-carpet.html | Beside the red carpet: The view from the glittering gulag | False | By David Carr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/americas/22iht-web-0222ali.4683440.html | Memory lane is bittersweet in hometown of Ali - Americas - International Herald Tribune | False | By Michael Lindenberger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/us/22indict.html | 2 Chicago Cousins Are Charged With Plotting Overseas Attacks | False | By Libby Sander | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/europe/22iht-royal.4690202.html | Royal team to include former Socialist rivals - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/washington/22military.html | National Guard May Undertake Iraq Duty Early | False | By David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/opinion/l22hillary.html | Hillary Clintonâ€šÃ„Ã´s Fateful Vote on Iraq (5 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/arts/22iht-blume.html | A Palestinian director with a mission | False | By Mary Blume | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/americas/22iht-shield.4691927.html | U.S. tries to calm Russian fears about antimissile system - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/sports/othersports/22cycling.html | During Climb, Riders Play Catch-Up | False | By Edward Wyatt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/europe/22iht-fly.4691924.html | Duty-free rules are costing travelers heavily - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-hedge.4691606.html | Bush administration stops short of proposing new rules for hedge funds - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/asia/22iht-indo.4684991.html | Deadly fire breaks out on Indonesian ferry - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/africa/22iht-iran.4691921.html | Atom work expanding in Iran, UN agency says - Africa & Middle East - International Herald Tribune | False | By David E. Sanger and William J. Broad | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/news/22iht-iran.4690708.html | Iran expanding nuclear program, report concludes - - International Herald Tribune | False | By David E. Sanger and William J. Broad | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-insure.4690705.html | Auto insurance set by when and where you drive - Business - International Herald Tribune | False | By Thomas Crampton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/americas/22iht-secure.4685006.html | U.S. airline security program is said to be 5 years behind schedule - Americas - International Herald Tribune | False | By Eric Lipton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-yen.4684815.html | Japan reports surprise trade surplus for January - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/technology/22iht-sonybmg.4691304.html | EU focuses on CD price in Sony BMG inquiry - Technology & Media - International Herald Tribune | False | By Matthew Newman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/obituaries/22moses.html | Campbell Moses Jr., 89, Who Linked Doctors Through TV, Dies | False | By Jeremy Pearce | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/americas/22iht-web-0222campaign.4681591.html | Clinton and Obama campaigns turn to infighting - Americas - International Herald Tribune | False | By Patrick Healy and Jim Rutenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/africa/22iht-iraq4692016.html | Iraqi forces face new rape allegation - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/business/22sbiz.html | The Magic Is in the Tweaking | False | By Anne Field | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/world/asia/22brides.html | Korean Men Use Brokers to Find Brides in Vietnam | False | By Norimitsu Onishi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/pageoneplus/22corrections.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-auto.4691601.html | Chrysler's protracted auction process hurting morale - Business - International Herald Tribune | False | By Mark Landler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-bulb.4691975.html | Dimming the use of incandescent bulbs - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/washington/22detention.html | 2 Groups Compare Immigrant Detention Centers to Prisons | False | By Rachel L. Swarns | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-mail.4691619.html | EU investigates Britain loans to postal service - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/technology/22keyboard.html | How About a Mouse and Keyboard to Go With That Vista? | False | By Stephen C. Miller | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/technology/22iht-adco.4684838.html | Major media trying to improve the methods by which they measure audiences - Technology & Media - International Herald Tribune | False | By Stuart Elliott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/nyregion/22court.html | In Hartford, Rebuked Justice Apologizes for Delaying News of â€šÃ„Â´06 Ruling | False | By Jennifer Medina | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/opinion/22bull.html | The End of the Alliance | False | By Bartle Breese Bull | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/21/technology/21iht-ptpogue22.4676115.html | Camcorders for the editor in you - Technology & Media - International Herald Tribune | False | By David Pogue | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/business/22insure.html | Hospital Group Offers Plan on Health Coverage for All | False | By Milt Freudenheim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/nyregion/22mbrfs-CARSTRIKESOF_BRF.html | Brooklyn: Car Strikes Officer | False | By Cara Buckley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/africa/22iht-diplo.4685501.html | Splits emerge between U.S. and Europe over aid for Palestinians - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/arts/music/22ober.html | Far From Music Capitals, an Ohio Conservatory Fosters Contemporary Sounds | False | By Vivien Schweitzer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/technology/22camera.html | A Pocket Digital Camera That Holds Its Breath Under Water | False | By Marty Katz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/world/asia/22briefs-maoistsleave.html | Nepal: Maoists Flee Camps | False | By Agence France-Presse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-cool.4690703.html | Cool rooms in Asia warming the planet - Business - International Herald Tribune | False | By Keith Bradsher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/opinion/22notebook.html | Keeping Bees Among Us | False | By Verlyn Klinkenborg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/us/22rhode.html | Rhode Island Steps Toward Recognizing Same-Sex Marriage | False | By Katie Zezima | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/nyregion/22mbrfs-MURDERSUICID_BRF.html | Brooklyn: Murder-Suicide in Canarsie | False | By Al Baker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/world/middleeast/22accuse.html | Maliki Fires Official for Criticizing Response to Rape Account | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/us/politics/22campaign.html | Rivals at Democratic Presidential Forum Push Positions on Iraq War Into Spotlight | False | By Patrick Healy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/arts/music/22maaz.html | After 45 Years, Lorin Maazel Is to Conduct at the Metropolitan Opera | False | By Daniel J. Wakin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/opinion/22iht-edmort.4686663.html | Mortgage insecurities - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/obituaries/22lederle.html | John Lederle, 94, UMass President, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/africa/22iht-saf.4690195.html | South African heath minister is hospitalized - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/business/media/22ado.html | Pushing the Industry to Learn How to Count | False | By Stuart Elliott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/fashion/22ROW.html | Bad Taste Is Their Kryptonite | False | By Eric Wilson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/world/americas/22briefs-clownskilled.html | Colombia: Gunman Kills 2 Performing Clowns | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/opinion/22iht-edpfaff.4686678.html | And then there were three - Opinion - International Herald Tribune | False | William Pfaff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22yen.html | Bank of Japan Raises Short-Term Interest Rates | False | By Martin Fackler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/nyregion/22labor.html | Insurance Payment Is Part of New Jersey Workersâ€™ Pact | False | By Ronald Smothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/sports/22iht-soccer.4684772.html | Soccer: Bellamy defies the odds in Liverpool's victory - Sports - International Herald Tribune | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/arts/design/22heir.html | Recovered Artworks Heading to Auction | False | By Carol Vogel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/europe/22iht-italy.4684994.html | Foreign policy setbacks unravel Italian government - Europe - International Herald Tribune | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/europe/22iht-serbs.4689944.html | Serbs face tough choice as Kosovo independence looms - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/business/22scene.html | Some Countries Remain Resistant to American Cultural Exports | False | By Tyler Cowen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/garden/22sbox3.html | For Doors From the Early 1900s, Step Right In | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/sports/22iht-web-0222gyroball.4683289.html | The Japanese gyroball mystery - Sports - International Herald Tribune | False | By Lee Jenkins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/world/europe/22policy.html | U.S. Tries to Ease Concerns in Russia on Antimissile Plan | False | By Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/nyregion/22taxes.html | New York Tops 8 Big Cities in Taxes, Study Shows | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/opinion/l22bush.html | Bush at Mt. Vernon: Heâ€šÃ„¢s No Washington (2 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/business/worldbusiness/22iht-exchange.4691603.html | Stock exchange ties are expanding, but to what end? - Business - International Herald Tribune | False | By Heather Timmons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/opinion/22iht-edbrit.4686653.html | Britain cuts its losses - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/arts/design/22hous.html | History vs. Homogeneity in New Orleans Housing Fight | False | By Nicolai Ouroussoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/sports/22iht-soccer.4691910.html | Soccer: Bellamy defies the odds in Liverpool's victory - Sports - International Herald Tribune | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/washington/22marijuana.html | U.S. Is Sued Over Position on Marijuana | False | By Carolyn Marshall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/us/22list.html | Names of the Dead | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/us/22ali.html | Memory Lane Is Bittersweet in Hometown of the Champ | False | By Michael Lindenberger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/arts/22bookven.html | Book Review: The Silence of the Rational Center | False | By Michiko Kakutani | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/technology/22iht-junk.4691297.html | British regulator cuts back on TV junk-food ads - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/world/middleeast/22briefs-saudisreturn.html | Saudi Arabia: 7 Return From Giantâ€šÃ„¢namo | False | By Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/garden/22qna.html | Garden Q.&A.: The Worm Turns | False | By Leslie Land | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/style/22iht-rpiste.4691453.html | Milan fashion, Off-piste - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/opinion/22iht-edharris.4686674.html | Pressuring Pakistan - Opinion - International Herald Tribune | False | Selig S. Harrison | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/sports/22iht-world.4684774.html | Roundup: UEFA investigating problems at match - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/fashion/22skin.html | The Genie in Every Bottle Is Coco Chanel | False | By Chandler Burr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/world/americas/22iht-ali.4690132.html | Ali, the boxing champ, to return to hometown - Americas - International Herald Tribune | False | By Michael Lindenberger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/sports/baseball/22yankees.html | Jeter Was Once Rebuked for Ties to Rodriguez | False | By Jack Curry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/pageoneplus/22corrections.ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/world/middleeast/22iraq.html | Iraq Insurgents Employ Chlorine in Bomb Attacks | False | By DAMIEN CAVE and AHMAD FADAM | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/22/business/22lend.html | Home Lenders Hit by Higher Default Rates | False | By Vikas Bajaj and Julie Creswell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/technology/22pogue.html | Camcorders That Come With Footnotes | False | By David Pogue | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/opinion/22brooks.html | So You Want to Run ... | False | By David Brooks | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/22/world/americas/22iht-ali.4684841.html | Boxing champ Ali returning to Kentucky hometown - Americas - International Herald Tribune | False | By Michael Lindenberger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/style/22iht-rindia.4691450.html | Indian designers look to export their heritage - Style & Design - International Herald Tribune | False | By Anand Giridharadas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/fashion/22Online.html | Unlocking Vintage Memories | False | By Michelle Slatalla | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/arts/television/22heff.html | No Sex, Please, We´re Engaged: Couples Who Wait for the Wedding | False | By Virginia Heffernan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/pageoneplus/22corrections.ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/travel/22iht-trwine.4684645.html | Châ`sÂçteauneuf-du-Pape: Embracing a wine that's fierce but lovable - Travel & Dining - International Herald Tribune | False | By Eric Asimov | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/22gay.html | New Jersey Schools Told to Protect Gay Students | False | By Tina Kelley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/pageoneplus/22corrections.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/opinion/l22china.html | The Chinese AIDS Doctor (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/opinion/22iht-edgaunt.4686659.html | A blow to American justice - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/business/worldbusiness/22iht-ipo.4684821.html | Secondary offering for Russian bank pulls in $8.8 billion - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/garden/22room.html | Room to Improve | False | By Tim McKeough | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/technology/22iht-msft.4691938.html | Court orders Microsoft to pay Alcatel-Lucent $1.52 billion - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 2007-02-22 | https://www.nytimes.com/2007/02/world/americas/22iht-web-0222guard.4681252.html | U.S. National Guard may undertake Iraq duty early - Americas - International Herald Tribune | False | By David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/22dead.html | 12-Year-Old Dies in Harlem, Apparently in 5-Story Fall | False | By Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/us/22maldonado.html | American Said to Have Ties to Al Queda Is Denied Bail | False | By Ralph Blumenthal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-22 | 0001-01-01 | https://www.nytimes.com/2007/02/sports/baseball/22gyro.html | The Japanese Gyroball Mystery | False | By Lee Jenkins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/opinion/23marcil.html | Green Theft Auto | False | By Chris Marcil | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/health/23iht-web-0223virus.4695868.html | Circumcision's anti-AIDS effect found greater than first thought - Health & Science - International Herald Tribune | False | By Donald G. Mcneil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/arts/23iht-web-0224oscarswag.4702455.html | Let Them Eat Foie Gras (Gift Bags Are So Last Year) - Culture - International Herald Tribune | False | By Sharon Waxman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/23bar.html | Insanity vs. Malice as Motives of Rampage | False | By Anemona Hartocollis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/theater/reviews/23hoff.html | Bile and Vitriol by the Ton, and Yet Still Never Enough | False | By Lawrence Van Gelder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/news/23iht-oxan0223.4699466.html | IRAQ: Internal and external migration gathers pace - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/sports/baseball/23araton.html | As Piazza Sips Elixir of Youth, Williams Nips a Bitter Tonic | False | By Harvey Araton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/health/23iht-climate.4704154.html | Dangerous gases must be cut by 2020, panel finds - Health & Science - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/23union.html | Hospitals and Workersâ€šÃ„Ã´ Union Attack Governor in TV Ads | False | By Danny Hakim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/opinion/l23nasa.html | Money for NASA? (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/education/23tests.html | Grades Rise, but Reading Skills Do Not | False | By Diana Jean Schemo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/movies/23amaz.html | The Imperfect Soul Who Helped Bring an End to the Slave Trade | False | By Manohla Dargis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/world/americas/23iht-canada.4704148.html | Canada court strikes right to detain foreign terrorism suspects - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/theater/23prod.html | Springtime for Hitâ€šÃ„Ã´s End: â€šÃ„ÃºThe Producersâ€šÃ„Ã´ to Close | False | By Campbell Robertson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/arts/design/23voge.html | An Auction House Buys a Contemporary Gallery | False | By Carol Vogel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/obituaries/23ast.html | Dr. David B. Ast, 104, Pioneer in Efforts to Fluoridate Water, Dies | False | By Jeremy Pearce | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/business/worldbusiness/23iht-bp.4705364.html | BP settles more claims from a Texas refinery fire - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/africa/23iht-web-0223gulf.4697798.html | Arab states, wary of Iran, add to their arsenals but still lean on the U.S. - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/sports/23golf.html | A Change of Direction Sends Mickelson to a Match Play Exit | False | By Damon Hack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/arts/dance/23comp.html | From Catalonia, a Tomboy Carmen (and Her Inner Child) | False | By Jennifer Dunning | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/us/23pepper.html | Boston Police to Destroy Pepper-Spray Guns | False | The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/business/worldbusiness/23ofbriefs-PORNOGRAPHYS_BRF.html | Canada: Pornography Service Halted | False | By Ian Austen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/opinion/123uaw.html | Laid-Off Autoworkers (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/pageoneplus/23corrections-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/americas/23iht-bolivia.4698455.html | Venezuela's growing influence in Bolivia raises U.S concerns - Americas - International Herald Tribune | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/nyregion/23mbrfs-DANCE.html | Manhattan: Cabaret Rules Affirmed | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/travel/escapes/23Cave.html | Deep Inside the YucatáˇsÂ°n | False | By Stephen Regenold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/opinion/123correction.html | Correction | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/business/worldbusiness/23iht-alcatel.4704943.html | Alcatel-Lucent to cut 1,700 more jobs in Europe, union says - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/nyregion/23horse.html | From Bright Future at the Track to Fatal Injury on the Road | False | By Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/asia/23iht-bangkok.html | Bangkok's template for an air-quality turnaround | False | By Thomas Fuller | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/education/23pta.html | PTAs Go Way Beyond Cookies | False | By Winnie Hu | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/business/23gallo.html | Joseph E. Gallo, 87, Brother Who Left Wine for Cheese, Dies | False | By Michael J. de la Merced | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/style/23iht-aguests.4704121.html | 'Extreme' houseguests put expatriate hosts to the test - At Home Abroad - International Herald Tribune | False | By Roxana Popescu | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/world/americas/23briefs-cubareporters.html | Cuba: 2 Foreign Reporters Ousted | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/arts/design/23anti.html | Collections of Noble Silver in Three U.S. Exhibitions | False | By Wendy Moonan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/technology/23iht-sanyo.4698928.html | Sanyo cooperating with investigation into suspected window-dressing of earnings - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/sports/othersports/23cycling.html | Discovery Tightens Hold on Lead | False | By Edward Wyatt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/realestate/greathomes/23live.html | A Home in the Woods | False | As told to BETHANY LYTTLE | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/nyregion/23suicide.html | One Immigrant Familyâ€šÃ„Â´s Hopes Lead to a Jail Cell Suicide | False | By Nina Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/arts/23iht-idbriefs24F.4700401.html | Review: Overture - Culture - International Herald Tribune | False | By Gideon Lewis-Kraus | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/sports/basketball/23vegas.html | Arrests Won'ãۥ§ã„‚Ã´t Hurt Bid for Las Vegas, Stern Says | False | By Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/washington/23bush.html | Bush Makes a Pitch for Amber Waves of Homegrown Fuel | False | By Edmund L. Andrews | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/business/media/23adco.html | GQ Hopes to Make the ãۥ§ã„‚Ã´GÃ©ã„‚Ã´ Stand for Generosity | False | By Stuart Elliott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/business/worldbusiness/23iht-exchange.4705367.html | London exchange agrees to a link with Tokyo rival - Business - International Herald Tribune | False | By Julia Werdigier | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/business/worldbusiness/23morgan.html | Morgan Stanley Dissolves Partnership in India to Go Solo | False | By Heather Timmons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/arts/television/23spo.html | The Witty Modern Woman, and the Men Who Loathe Them | False | By Ginia Bellafante | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/europe/23iht-italy.html | Fear of Berlusconi-led government unites Italian parties | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/science/23hiv.html | Circumcisionãۥ§ã„‚Ã´s Anti-AIDS Effect Found Greater Than First Thought | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/opinion/l23iraq.html | The Coalition of the Less Willing (5 Letters) | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/business/23options.html | The Slow Pace of Justice on Options Backdating | False | By Karen Donovan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/sports/basketball/23johnson.html | Dennis Johnson, 52, N.B.A. Defensive Wizard, Dies | False | By Richard Goldstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/world/americas/23briefs-colombiaarrest.html | Colombia: Ex-Spy Chief Charged | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/africa/23iht-web.0223iranR.4705202.html | London meeting set to discuss Iran sanctions - Africa & Middle East - International Herald Tribune | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/nyregion/23mbrfs-BOOZE.html | Manhattan: Singerãۥ§ã„‚Ã´s D.W.I. Case Dropped | False | By Thomas J. Lueck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/business/worldbusiness/23entrepreneur.html | Working in France, in the Style of Silicon Valley | False | By John Tagliabue | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/world/middleeast/23secure.html | Old Problems Undermine New Security Plan for Baghdad | False | By Richard A. Oppel Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/opinion/l23anglican.html | The Anglican Rift (1 Letter) | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/arts/23iht-moore.html | "Manufacturing Dissent": Turning the lens on Michael Moore | False | By John Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/movies/23wayw.html | A Tale of Love, Drought and Desperation | False | By A.O. Scott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/opinion/23iht-edgard.4698107.html | Hollywood rides off into the setting sun - Opinion - International Herald Tribune | False | Nathan Gardels and Mike Medavoy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/africa/23iht-iraq.4706175.html | GIs seize, then free Iraq politician's son - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/movies/awardsseason/23docs.html | Now Playing: Inconvenient Truths | False | By A.O. Scott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/africa/23iht-iraq.4704209.html | U.S. briefly seize son of Iraqi politician - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/us/23spank.html | Lawmaker Ends Effort to Make Spanking a Crime | False | By Jesse McKinley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/style/23iht-Rmilan24.4704119.html | Material woman: Fabric is the future | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/opinion/23iht-edmilani.4698103.html | What really scares the mullahs? - Opinion - International Herald Tribune | False | Abbas Milani | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/arts/23iht-idbriefs24g.4700403.html | Review: Measuring Time - Culture - International Herald Tribune | False | By Hari Kunzru | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/business/23cool.html | As Asia Keeps Cool, Scientists Worry About the Ozone Layer | False | By Keith Bradsher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/style/23iht-rhose.4704250.html | For dreary days of winter, lively leggings - Style & Design - International Herald Tribune | False | By Maisie Wilhelm | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/opinion/23corr.html | Correction | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/pageoneplus/23corrections-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/arts/design/23art.html | Museum and Gallery Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/sports/baseball/23yankees.html | Yankeesâ€šÃ„Ã´ Young Pitchers Draw Rave Reviews | False | By Tyler Kepner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/arts/design/23deal.html | A Fairâ€šÃ„Ã´s Strategy: Solo Artists, Themes and Specters of Blockbusters | False | By Martha Schwendener | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/style/23iht-rbang.4704247.html | Thais study abroad and bring fashion skills back home - Style & Design - International Herald Tribune | False | By Karen Emmons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/travel/escapes/23ahead.html | Visiting on the Run | False | By Bonnie Tsui | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/world/americas/23bolivia.html | Venezuela Rivals U.S. in Aid to Bolivia | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/sports/23iht-RUGBY.4700775.html | Rugby: On Irish turf, God save the English - Sports - International Herald Tribune | False | By Peter Berlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/movies/23reno.html | Laying Down the Law, Just for Laughs | False | By Manohla Dargis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/business/23norris.html | Satellite Radio: A Good Idea, but a Bad Investment | False | By Floyd Norris | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/automobiles/23auto.html | Watchwords at Chrysler Are Hurry Up and Wait | False | By Mark Landler and Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/style/23iht-atrip.4704131.html | Some family reunions require spanning time zones, oceans and cultures - At Home Abroad - International Herald Tribune | False | By Gerald Eskenazi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/business/23hedge.html | Officials Reject More Oversight of Hedge Funds | False | By Stephen Labaton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/europe/23iht-shield.4703929.html | Britain open to U.S antimissile protection - Europe - International Herald Tribune | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/opinion/23iht-edwound.4698123.html | Wounded and abandoned - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/nyregion/23cuomo.html | Albany Critic Crosses Over to Attorney Generalâ€šÃ„Ã´s Office to Monitor Lobbyists | False | By Nicholas Confessore | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/sports/tennis/23wimbledon.html | Wimbledon Agrees to Even Out Its Prize Money | False | By Juliet Macur | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/movies/23mmh.html | A Man, a Book, a Number: What Does It All Mean? | False | By Manohla Dargis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/nyregion/23illegal.html | Immigrant Game at N.Y.U. Draws Protesters | False | By Karen W. Arenson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/nyregion/23christie.html | Prosecutor Urges Public to Help Fight Corruption | False | By Laura Rivera | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/us/23sweep.html | Cleaning Executives Indicted in $18 Million Fraud | False | By Libby Sander | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/travel/escapes/23rock.html | Spending a Day at the Rockefellersâ€šÃ„Ã´ | False | By Lisa W. Foderaro | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/sports/hockey/23rangers.html | In Rangersâ€šÃ„Ã´ Playoff Math, Devils Are in Details | False | By Lynn Zinser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/sports/23iht-nba.4700777.html | Few trades as NBA deadline passes - Sports - International Herald Tribune | False | By John Eligon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/world/middleeast/23gaza.html | Palestinian Universities Dragged Into Factional Clashes | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/world/africa/23africa.html | Official in Furor on AIDS Policy in South Africa Is Hospitalized | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/world/asia/23PAKI.html | Pakistan Test-Fires Missile | False | By Agence France-Presse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/arts/dance/23dance.html | Dance Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/sports/23iht-RUGBY.4706257.html | Rugby: On Irish turf, God save the English - Sports - International Herald Tribune | False | By Peter Berlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/us/politics/23rudy.html | Stepping to the Plate, Giuliani Is Seeing Only Softballs | False | By Richard PáˆâˆˆrezPeˆâ´ˆˆa | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/arts/23iht-idbriefs24C.4700383.html | Review: Call Me By Your Name | False | By Stacey D'Erasmo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/africa/23iht-iran.4704206.html | Gulf states, wary of Iran, add to their arsenals - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/realestate/greathomes/23havens.html | Twin Cities Where Water Defines Borders and Views | False | By KIT KIEFER | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/arts/music/23ute.html | An Heir to Weimar Cabaret Who Prowls Upon the Stage | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/world/asia/23filip.ready.html | Philippine Military Is Linked to Killings | False | By Carlos H. Conde | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/africa/23iht-web-0223secure.4696073.html | Old problems undermine new security plan for Baghdad - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/arts/design/23matt.html | Cross Sections of Yesterday | False | By Michael Kimmelman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/asia/23iht-lanka.4698263.html | Sri Lanka government gains support of Buddhist monks - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/business/media/23fox.html | Fox Interactive Acquires Technology Ad Company | False | By Louise Story | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/arts/23iht-idbriefs24D.4700385.html | Review: George Gershwin, his life and work | False | By Peter Keepnews | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/technology/23iht-msft.4698902.html | Court says Microsoft must pay $1.52 billion in dispute over MP3 patent - Technology & Media - International Herald Tribune | False | By Saul Hansell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/world/europe/23briefs-letterbombs.html | Britain: Letter Bombing Suspect Charged | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/us/politics/23feud.html | Detour From High Road in Clinton-Obama Clash | False | By Adam Nagourney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/business/worldbusiness/23iht-hedge.4705370.html | A bankruptcy development that has Wall Street worried - Business - International Herald Tribune | False | By Jenny Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/africa/23iht-iran.4698471.html | London meeting set to discuss Iran sanctions - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/washington/23congress.html | Senate Democrats in Bid to Limit U.S. Role in Iraq | False | By Carl Hulse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/arts/music/23classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/sports/othersports/23kildow.html | Knee Injury Forces Kildow to End Super-G Title Bid | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/world/europe/23harry.html | Prince Harry, 3rd in Line to Throne, to Fight in Iraq | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/us/23list.html | Names of the Dead | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/corrections-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/opinion/23iht-edstern.4698121.html | Come on, Europe! - Opinion - International Herald Tribune | False | Roger Stern | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/arts/music/23eve.html | Opera Without Sets, but With Lung Power to Spare | False | By Bernard Holland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/travel/escapes/23letters.html | Letters to the Editor | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/world/asia/23briefs-presidentquitsparty.html | South Korea: President Quits His Party | False | By Norimitsu Onishi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/business/worldbusiness/23iht-web-0223microsoft.4697044.html | Microsoft ordered to pay $1.52 billion in mp3 patent lawsuit - Business - International Herald Tribune | False | By Saul Hansell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/opinion/123pakistan.html | Pakistan and Al Qaeda (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/us/23military.html | Long Iraq Tours Can Make Home a Trying Front | False | By Lizette Alvarez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/europe/23iht-france.4704192.html | Old guard Socialists join Royal's new team - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/world/americas/23briefs-guatemalakillings.html | Guatemala: Policemen Arrested in Killings of 4 | False | By Marc Lacey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/22/health/22iht-poll.4692024.html | Poll finds strong support in Europe and U.S. for polluter taxes - Health & Science - International Herald Tribune | False | By Meg Bortin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/sports/23iht-world.4700874.html | Roundup: Dennis Johnson, ex-NBA star, dies - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/americas/23iht-scandal.4698477.html | Korean lobbyist gets 5 years in UN Iraq scandal - Americas - International Herald Tribune | False | By James Barron | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/sports/baseball/23mets.html | Visions of Greatness and a Touch of Gray at Metsâ€šÃ„¬Â´ Camp | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/corrections-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/opinion/23iht-ediran.4698109.html | Nuclear poker with Iran - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/22/news/22iht-method.4692022.html | How the poll was conducted - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/sports/23iht-bass.4700779.html | Zen and the art of fishing in the U.S. Bassmaster Classic - Sports - International Herald Tribune | False | By Ray Glier | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/theater/23theater.html | Theater Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/opinion/23fri3.html | Profiteering Colleges | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/sports/othersports/23fish.html | Bassmaster Classic as Religious Experience | False | By Ray Glier | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/opinion/23iht-ederofeyev.4698126.html | Meanwhile: Flowering garden on a volcano - Opinion - International Herald Tribune | False | Viktor Erofeyev | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/opinion/23chen.html | Op-Art: All the Bodyâ€šÃ„¬Â´s a Stage | False | By Perry Chen and Aviva Yael | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/corrections-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/corrections-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/nyregion/23nyc.html | Flight Delays to the Moon: Half a Century | False | By Clyde Haberman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/business/worldbusiness/23exchange.html | Stock Exchanges in a Rush to Forge Links With One Another | False | By Heather Timmons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/africa/23iht-gaza.4698461.html | In Gaza, islands of learning in a sea of conflict - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/opinion/23milani.html | What Scares Iranâ€šÃ„Ã´s Mullahs? | False | By Abbas Milani | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/us/23labor.html | Labor Seeks Boost From Pro-Union Measure | False | By Steven Greenhouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/opinion/23iht-edfuller.4698130.html | Shifting financial winds - Opinion - International Herald Tribune | False | Joseph B. Fuller | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/sports/baseball/23chass.html | Some Pitches From Mussina Should Be Private | False | By Murray Chass | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/us/politics/23geffen.html | Et Tu, David? A Lucrative Friendship Sours | False | By Jennifer Steinhauer and David M. Halbfinger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/arts/23iht-idbrief24H.4700405.html | Review: Remainder - Culture - International Herald Tribune | False | By Liesl Schillinger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/nyregion/23jersey.html | Corzine Forecasts Financial Gloom, but Not This Election Year | False | By David W. Chen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/your-money/23iht-mremake.4698936.html | Reinventing yourself, for fun and profit - Your Money - International Herald Tribune | False | By Sharon Reier | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/arts/design/23stuh.html | Finding Art in Nature, and the Beauty in the Beast | False | By Grace Glueck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/arts/23iht-melik24.html | Reopening an Ancient Egyptian case | False | By Souren Melikian | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/opinion/23fri4.html | A Visit Worth the Time and Money | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/business/worldbusiness/23iht-coles.4698918.html | Australia's second-largest retailer puts itself up for sale - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/arts/23iht-idbrief24A.4700379.html | Review: The Bloodless Revolution - Culture - International Herald Tribune | False | By Edward Rothstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/business/media/23cable.html | CBS Reaches Deals With 9 Cable Operators for Compensation to Carry Its Programs | False | By Bill Carter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/business/worldbusiness/23iht-web-0223hedge.4696714.html | Officials reject more oversight of hedge funds - Business - International Herald Tribune | False | By Stephen Labaton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/arts/23iht-IDLEDE24.4698083.html | "A Long Way Gone": A boy soldier's firsthand account of hell | False | By William Boyd | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/arts/design/23gall.html | Art in Review | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/africa/23iht-iraq.4698474.html | Sunni insurgents vow to avenge claims of rape - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/nyregion/23mbrfs-HIT.html | Brooklyn: Man Charged in 2002 Killing | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/style/23iht-rtrend24.4704256.html | Trendspotting in Milan - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/theater/reviews/23jour.html | For Comrades in Arms, Waiting and Nothingness | False | By Ben Brantley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/business/worldbusiness/23iht-airbus.4699655.html | UPS pushes back delivery dates for Airbus freighter - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/opinion/23fri1.html | Trapped on an Airplane | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/opinion/123politics.html | An Early Skirmish in the Battle for â€šÃ„Ã´08 (4 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/pageoneplus/23corrections-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/arts/design/23fair.html | That Sanitation Truck Parked on the Pier? Itâ€šÃ„Ã´s Part of the Show | False | By Holland Cotter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/opinion/123kristof.html | How to Win Friends (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/world/middleeast/23gulf.html | Arab States, Wary of Iran, Add to Their Arsenals but Still Lean on the U.S. | False | By Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/world/middleeast/23iraq.html | Iraq Rebels Expected to Use More Chlorine Gas in Attacks | False | By Richard A. Oppel Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/pageoneplus/23corrections-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/world23food.html | South Korean Gets 5 Years for Dealings With Iraqis | False | By James Barron | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/asia/23iht-cheney.4704151.html | Cheney concerned about China and North Korea - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/business/worldbusiness/23iht-wbnatura.4698905.html | An EU directive pits environmentalists against developers in Bulgaria - Business - International Herald Tribune | False | By Matthew Brunwasser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/travel/escapes/23american.html | Winter Revels in Ice and Steam in Ouray, Colo. | False | By Helen Olsson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/sports/baseball/23ramirez.html | An Absent Ramã˜ãŠrez Gets a Late Pass, but an Angry Schilling Looks for the Exit | False | By Jack Curry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/business/worldbusiness/23iht-wbview24.4698911.html | ViewPoints: Struggling to keep yen at home - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/asia/23iht-cheney.4698458.html | Cheney concerned about China and North Korea - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/opinion/23krugman.html | Colorless Green Ideas | False | By Paul Krugman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/us/politics/23richardson.html | Richardson Is Running on a Rã˜ãŠsamã˜ãŠ Both Local and National | False | By Ralph Blumenthal and Dan Frosch | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/nyregion/23lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/travel/escapes/23ritual.html | Golf School: A Good Vacation (Spoiled?) | False | By Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/us/politics/23fec.html | Proposal by Obama on Public Financing Appears to Gain | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/nyregion/23mbrfs-off.html | Bronx : No Retrial in Murder Case | False | By Andy Newman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/movies/awardsseason/23osca.html | Some Hints, Before You Dive Into the Oscar Pool | False | By David Carr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/arts/23iht-flik24.html | The Carpetbagger's guide to the Oscars | False | By David Carr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/movies/23movie.html | Movie Guide and Film Series | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/world/middleeast/23iran.html | Iran Expanding Nuclear Effort, Agency Reports | False | By David E. Sanger and William J. Broad | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/us/23dumping.html | ã€šã‚Â²'Dumpingĩ€šã‚Â´' of Homeless by Hospitals Stirs Debate | False | By Randal C. Archibold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/us/23brfs-CHARGESLINKE_BRF.html | Florida: Charges Linked to Cuba Travel Licenses | False | By Terry Aguayo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/business/worldbusiness/23bank.html | 2 Executives Are Ousted at HSBC | False | By Julia Werdigier | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/europe/23iht-london.4703926.html | French join Americans in fight against London driving fee - Europe - International Herald Tribune | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/us/23ninth.html | In New Orleans, Progress at Last in the Lower Ninth Ward | False | By Adam Nossiter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/opinion/23iht-edbook.4698105.html | Don't close their ears - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/business/23churn.html | People | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/world/europe/23italy.html | After the Fall, Italy Considers Its Options | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/sports/football/23combine.html | Players Are Seen and Unseen at N.F.L. Scouting Combine | False | By Karen Crouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/arts/music/23jazz.html | Jazz Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/opinion/23iht-edrussia.4701733.html | Misguided missiles - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/world/africa/23somalia.html | U.S. Used Base in Ethiopia to Hunt Al Qaeda | False | By Michael R. Gordon and Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/arts/23iht-idbrief524B.4700381.html | Review: Toussaint Louverture, a biography - Culture - International Herald Tribune | False | By Adam Hochschild | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/nyregion/23lives.html | Making Police Obey the Rules That Bear Her Name | False | By Robin Finn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/nyregion/23mbrfs-CANDIDATE.html | Manhattan: Weiner Files for Election | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/arts/23iht-peepsat.4698077.html | People: Busta Rhymes, David Mamet, Britney Spears - Culture - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/arts/23bfair.html | For One Weekend, at Least, Art Is Everywhere | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/your-money/23iht-mmanage24.4698942.html | How Do You Manage? Teens create a new flea market in old gadgets - Your Money - International Herald Tribune | False | By Eve Tahmincioglu | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/style/23iht-rbag.4704244.html | Moltedo expands line of handbags - Style & Design - International Herald Tribune | False | By Jessica Michault | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/nyregion/23names.html | Spitzer Backs Off Remarks on Listing of 9/11 Names | False | By Danny Hakim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/movies/23gray.html | Brother and Sister, With Similar Taste in Girls | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/sports/23iht-world4706199.html | Roundup: Slovene triumphant in men's downhill - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/europe/23iht-kremlinweb.4701761.html | Putin keeps them guessing on his successor - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/sports/basketball/23trade.html | Trading Deadline Passes Without Impact Deal | False | By John Eligon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/arts/23iht-idbrief524E.4700387.html | Review: Bambi vs. Godzilla - Culture - International Herald Tribune | False | By Walter Kirn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/arts/23kids.html | Spare Times: For Children | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/sports/basketball/23knicks.html | Prof. Thomas Gives Knicks a Lesson | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/sports/baseball/23sandomir.html | Extra Innings Deal Has F.C.C.â€šÃ„Ã´s Attention | False | By Richard Sandomir | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/us/23brfs-AIDSOUGHTFOR_BRF.html | Massachusetts: Aid Sought for Fishermen | False | By Katie Zezima | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/opinion/23friedman.html | A Foreign Policy Built on Do-Overs | False | By Thomas L. Friedman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/us/23warhol.html | Remembering Warhol: A Tomato Soup Can and a Pocketful of Coins | False | By SEAN D. HAMILL and IAN URBINA | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/business/worldbusiness/23iht-yamaha.4698914.html | 3 Yamaha officials arrested for selling crop-spraying helicopters to China - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/business/worldbusiness/23iht-bux.4699117.html | New trading rules lead to volatile peso - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/us/23divine.html | Agency Scraps Plan for Explosives Test | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/books/23book.html | Only the Swans Know Why a Love Has Died | False | By Michiko Kakutani | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/nyregion/23mbrfs-MYSTERY.html | Bronx: Corpse Is Found After Fire | False | By Kai Ma | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/travel/escapes/23ski.html | A Belated Gift in Belleayre Mountain | False | By Bill Pennington | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/us/23padilla.html | Defense Calls Padilla Incompetent for Trial | False | By Deborah Sontag | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/nyregion/23caught.html | Coincidence Pointed the Way to a Suspect in a 1990 Slaying | False | By Cara Buckley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/realestate/greathomes/23break_ready.html | One Thousand Ocean and the Club at Black Rock | False | By NICK KAYE | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/arts/23spare.html | Spare Times | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/arts/23arts.html | Arts, Briefly | False | Compiled by Seth Gilmore | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/opinion/23fri2.html | Damaged and Adrift in the Shadows | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/style/23iht-rperfume.4704253.html | From the house of Chanel, a collection of 10 new perfumes - Style & Design - International Herald Tribune | False | By Chandler Burr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/us/23smith.html | Guardian Chooses Bahamas Burial for Model | False | By Terry Aguayo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/business/worldbusiness/23iht-wbspot24.4698908.html | Spotlight: Ever-obsessive, Lapo Elkann returns with no apologies - Business - International Herald Tribune | False | By Peter Kiefer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/movies/awardsseason/23swag.html | Let Them Eat Foie Gras (Gift Bags Are So Last Year) | False | By Sharon Waxman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/nyregion/23mbrfs-SNEAK.html | Staten Island: Repeat Burglar Sought | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/business/worldbusiness/23iht-ibrief.4705376.html | Briefing: Gazprom and Petrobras to consider gas projects - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/nyregion/23beaver.html | After 200 Years, a Beaver Is Back in New York City | False | By Anahad O'Connor | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/africa/23iht-somalia.4698266.html | U.S.-Ethiopian campaign routed Islamic militants in Somalia - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon and Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/world/europe/23iht-KREMLIN.4698257.html | Putin keeps them guessing on his successor - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/fashion/shows/23FASHION.html | When Seeing Isn't Quite the Same as Believing | False | By Cathy Horyn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/your-money/23iht-mcents24.html | 2 Cents' Worth: When word of mouth is all the recommendation you need | False | By Jim Peterson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/arts/23iht-idbrief24i.4700968.html | Essay: Rediscovering Alexander Herzen - Culture - International Herald Tribune | False | By William Grimes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/pageoneplus/23corrections-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/technology/23patent.html | MP3 Patents in Upheaval After Verdict | False | By Saul Hansell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/business/23insider.html | The Bankruptcy Development That Has Wall St. Worried | False | By Jenny Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 0001-01-01 | https://www.nytimes.com/2007/02/23/arts/music/23pop.html | Pop and Rock Listings | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-23 | 2007-02-23 | https://www.nytimes.com/2007/02/23/your-money/23iht-minvest24.4698933.html | Investing: Want to manage a hedge fund? These stocks may be for you â€¦Â® but be careful. - Your Money - International Herald Tribune | False | By Conrad de Aenlle | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/business/24five.html | Deals in Radio and Food; Remorse From an Airline | False | By Mickey Meece | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/nyregion/24burglar.html | Burglaries on Staten Island Have Residents Ill at Ease | False | By Al Baker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/us/24abduct.html | Authorities Search for Gunman Who Abducted a Florida Boy | False | By LYNN WADDELL | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/sports/othersports/24cycling.html | In Time Trial, Leipheimer Adds to Lead | False | By Edward Wyatt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/arts/music/24alle.html | A Folk-Pop Voice Making Sly Asides About Our Times | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/theater/reviews/24gard.html | Fantasies of Women, When They Were New | False | By GINA BELLAFANTE | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/world/europe/24italy.html | Fear of Return of Berlusconi Reunites Left Behind Prodi | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/arts/television/24heff.html | The D-Day Heroes Who Werenâ€šÃ„Â´t White | False | By Virginia Heffernan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/us/24amtrak.html | New Parts in Old System Are Cited in Amtrak Trouble | False | By Matthew L. Wald | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/washington/24army.html | Defense Secretary Vows Action on Medical Center Conditions | False | By David S. Cloud | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 2007-02-24 | https://www.nytimes.com/2007/02/24/world/africa/24iht-web-0225iraq.4709980.html | Truck bomb kills 36 at Iraqi mosque - Africa & Middle East - International Herald Tribune | False | By Richard Oppel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/business/24deal.html | At $45 Billion, New Contender for Top Buyout | False | By Andrew Ross Sorkin and Clifford Krauss | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/opinion/24sat1.html | Tuning In to One Company | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/business/24handoff.html | Family Hands Off Its Business, and Its Philosophy | False | By Jeff Bailey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/business/24quiznos.html | When Disillusion Sets In | False | By Julie Creswell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/business/media/24times.html | Times Company Nominates Board Member | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/arts/music/24gym.html | Rap Meets Rock Again, Looking for the Emo Generation | False | By Kelefa Sanneh | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/opinion/l24aclu.html | Voter ID Laws Are Unfair (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/sports/baseball/24yankees.html | In Reserve Role, Yankees Plan to Keep Cabrera Busy | False | By Tyler Kepner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/pageoneplus/24corrections.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/sports/basketball/24nets.html | Kidd Has Triple Double, Again Proving His Value | False | By John Eligon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/world/europe/24elkann.html | Italian â€šÃ„Â"Kennedyâ€šÃ„Â´ Polishes Eyewear and Image | False | By Peter Kiefer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/nyregion/24charles.html | For a Wine Whose Labels Are Noted for Artistry, the Latest Has a Royal Touch | False | By James Barron | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/pageoneplus/24corrections.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/technology/24intuit.html | At Intuit, What Comes After Taxes? | False | By Damon Darlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/us/24padilla.html | Co-Defendants of Padilla Are Seeking to Split Cases | False | By Deborah Sontag | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/world/europe/24briefs-italiansea.html | Italy: 19 Migrants Dead at Sea | False | By Peter Kiefer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/world/asia/24pakistan.html | Blast That Killed U.S. Diplomat Tied to Qaeda | False | By Carlotta Gall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/nyregion/24norman.html | Former Democratic Leader in Brooklyn Is Convicted | False | By Anemona Hartocollis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 2007-02-24 | https://www.nytimes.com/2007/02/23/opinion/23iht-OLD24.4704114.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/business/24offline.html | Some Leveraged Buyout Myths | False | By PAUL B. BROWN | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/world/americas/24canada.html | U.S., Mexico and Canada Discuss Border Issues | False | By Christopher Mason | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 2007-02-24 | https://www.nytimes.com/2007/02/24/world/africa/24iht-web-0225china.4710024.html | Legal rivals seek to widen freedoms in China - Africa & Middle East - International Herald Tribune | False | By Joseph Kahn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/arts/design/24wall.html | Eyes Wide Open, With Stories to Tell | False | By Roberta Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/movies/awardsseason/24vate.html | Indian Film With Roots So Deep That It Defies Borders | False | By Neil Amdur | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/opinion/24sat4.html | Protecting All Students | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/crosswords/bridge/24card.html | Title-Worthy Declarer Play, Courtesy of the Netherlands | False | By Phillip Alder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/nyregion/24courts.html | â€˜Â'Deeply Concerned,â€˜Â,Â' Special Panel Will Extend Study to Small-Town Courts | False | By William Glaberson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/world/africa/24briefs-8plottersgofree.html | South Africa: 8 Accused of Plot Found Not Guilty | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/opinion/l24herbert.html | A Nation at War, Ogling the Famous (5 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/technology/24online.html | Sharing the Wealth at MTV | False | By DAN MITCHELL | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/pageoneplus/24corrections.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/opinion/24sat3.html | Better Pay for Judges | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/us/politics/24brfs-budget.html | Rhode Island: Governmentâ€˜Â,Â's Days Off | False | By Katie Zezima | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/pageoneplus/24corrections.ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/us/politics/24vilsack.html | Vilsack Ends Bid for Presidency | False | By Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/business/24mside.html | The Dos and Donâ€˜Â,Â'ts on Disclosing Data | False | By Damon Darlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/business/worldbusiness/24exchange.html | London and Tokyo Exchanges to Collaborate | False | By Julia Werdigier | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/us/24scan.html | New Airport X-Rays Scan Bodies, Not Just Bags | False | By Paul Giblin and Eric Lipton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/us/24list.html | Names of the Dead | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/movies/24aban.html | Haunted by Ghosts of the Past, Beckoned by a Homeland | False | By A.O. Scott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/arts/music/24orch.html | The Philadelphia Orchestra Names a Chief Conductor | False | By Daniel J. Wakin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/world/africa/24ethiopia.html | Ethiopian Adviser Denies New York Times Report | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/us/politics/24bundler.html | In Clintonâ€˜Â,Â's Backyard, Itâ€˜Â,Â's Open Season as an Obama Fund-Raiser Lines Up Donors | False | By Eric Konigsberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/sports/baseball/24mets.html | Mets Bench Coach Prefers Being Heard and Not Seen | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/washington/24cong.html | Congressional Democrats Wrestle Over How to Force Bush to Alter Iraq Policy | False | By Sheryl Gay Stolberg and John M. Broder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/business/24instincts.html | Cutting Back Without Deprivation | False | By M. P. DUNLEAVEY | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/opinion/24kerasote.html | Borders Without Fences | False | By Ted Kerasote | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/washington/24policy.html | Leaving the Options Open With Iran | False | By David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/world/americas/24briefs-NATIVECANADI_BRF.html | Canada: Native Canadians File Rights Complaint Over Child Welfare | False | By Christopher Mason | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/us/24maine.html | Rural Maine Scrambles in Midst of a Propane Shortage | False | By Katie Zezima | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/sports/baseball/24bonds.html | Bondsâ€šÃ„´s Lawyer Begins Offensive Against Inquiry | False | By Michael S. Schmidt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/opinion/l24mideast.html | A Failed Meeting on the Mideast (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/opinion/l24school.html | Middle School Choices (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/world/americas/24ottawa.html | Canadian Court Limits Detention in Terror Cases | False | By Ian Austen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/sports/baseball/24swisher.html | Swisherâ€šÃ„´s Workout Went Way Back to Basics | False | By Lee Jenkins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/arts/music/24zank.html | Yes, Itâ€šÃ„´s Vivaldi, but Phrased as Youâ€šÃ„´ve Never Heard Him | False | By Allan Kozinn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/opinion/l24correction.html | Correction | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/nyregion/24retire.html | Retired Politicians Spend Unused Campaign Funds | False | By Mike McIntire | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/obituaries/24berger.html | David Berger, Lawyer and Class-Action Hero, Dies at 94 | False | By Douglas Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/world/europe/24missile.html | U.S. in Talks With Britain on Installing Missile Defense System | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/pageoneplus/24corrections.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/sports/football/24combine.html | Coughlin Defends His Approach, Offering Rebuttal to Barber | False | By Karen Crouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/business/24home.html | New Inquiry on Options at KB Home | False | By Vikas Bajaj | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/washington/24attorney.html | Eighth U.S. Attorney Dismissed From Post | False | By David Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/us/24hilton.html | Ronald Hilton, 95, Scholar of Latin America, Dies | False | By Anthony DePalma | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/business/24coffee.html | Starbucks Chairman Fears Tradition Is Fading | False | By Leslie Wayne | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/books/24repu.html | New Republic Cuts Back, but Bulks Up Its Image | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/sports/golf/24golf.html | Woods Meets His Match as Winning Streak Ends | False | By Damon Hack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/sports/othersports/24track.html | Unknown Is Now the One to Beat | False | By Frank Litsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/opinion/24dowd.html | A Cat Without Whiskers | False | By Maureen Dowd | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/world/middleeast/24iraq.html | U.S. Seizes Son of a Top Shiite, Stirring Uproar | False | By Richard A. Oppel Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/us/24boston.html | Soda Promotion Backfires in Boston | False | By Katie Zezima | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/business/24charts.html | A Mountain of Margin Debt May Not Be Cause for Concern | False | By Floyd Norris | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/us/24friedlander.html | Sheldon K. Friedlander, Smog Scientist, Dies at 79 | False | By Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/arts/television/24genz.html | Where the Flamingos Dance a Shuffle | False | By Neil Genzlinger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/pageoneplus/24corrections.ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/sports/basketball/24knicks.html | Knicks Win a Close One, but It Still Is Painful | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/sports/othersports/24outdoors.html | When Arctic Char Are Biting, It Takes a Close Eye to Notice | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/business/24money.html | Think Your Social Security Number Is Secure? Think Again | False | By Damon Darlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/us/politics/24voting.html | Panel Cites Voter Error, Not Software, in Loss of Votes | False | By Christopher Drew | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/arts/24arts.html | Arts, Briefly | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/world/americas/24venez.html | Chã˜sÂ²vez Ends Busy Week Aiding Venezuelaâ€šÃ„¸Ã„˜s Latin Neighbors | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/education/24deseg.html | Federal Supervision of Race in Little Rock Schools Ends | False | By Steve Barnes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/nyregion/24lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/nyregion/24fire.html | Brooklyn Junkyard Fire Is Subdued After 18-Hour Battle | False | By Cara Buckley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/business/24pursuits.ready.html | The Man Who Traded a Jets Uniform for Ballet Shoes | False | By Harry Hurt III | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/pageoneplus/24corrections.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/nyregion/24credits.html | State Reduces Tax Breaks for Developers | False | By Charles V. Bagli | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/sports/othersports/24poker.html | Tournament Winner Says He Was Wrong | False | By Steve Friess | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/business/24real.html | Blackstone Said to Plan Sale of 10 San Francisco Buildings | False | By Terry Pristin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/washington/24bush.html | President Promotes Alternative Energy With a Car Show of Sorts | False | By Matthew L. Wald | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/us/politics/24season.html | Early Stops on the Sweet-Talk Circuit | False | By Mark Leibovich | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/business/24nocera.html | A Contract Is a Contract, Right? | False | By Joe Nocera | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/opinion/l24train.html | Garbled on the Subway (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/nyregion/24council.html | Late Move-In Imperils Victory of Candidate in Council Race | False | By Ray Rivera | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/opinion/l24jetblue.html | At Least JetBlue Is Sorry (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/pageoneplus/24corrections.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/us/24lehman.html | Richard Lehman, Creator of Crucial Intelligence Memo, Dies at 83 | False | By Dennis Hevesi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/opinion/l24subscript.html | Subscription Peddlers (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/sports/basketball/24thomas.html | Thomas Praises Johnsonâ€šÃ„¸Ã„˜s â€šÃ„¸Ã„˜Great Playâ€šÃ„¸Ã„˜ | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/arts/music/24phil.html | Modern Premiere Attended by Gershwin and Mozart | False | By Anne Midgette | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/sports/football/24rhoden.html | In N.F.L. Draft, This Competition Has No Winners | False | By William C. Rhoden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/pageoneplus/24corrections.ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/world/africa/24briefs-teachersstrike.html | Zimbabwe: Teachers End Strike After Pay Deal | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/books/24read.html | Read It? No, but You Can Skim a Few Pages and Fake It | False | By Alan Riding | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/business/24fcc.html | Record Fine Expected for Univision | False | By Stephen Labaton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/world/europe/24britain.html | French Join U.S. Rãˆsãˆstance Over London Traffic Charge | False | By Alan Cowell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/opinion/24sat2.html | Misguided Missiles | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/opinion/24egan.html | A Developing Story | False | By Jennifer Egan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 2007-02-24 | https://www.nytimes.com/2007/02/24/world/europe/24iht-web.0224italy.4709666.html | Prodi to seek vote of confidence - Europe - International Herald Tribune | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/nyregion/24pole.html | Pole Dancing Parties Catch On in Book Club Country | False | By Tina Kelley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/theater/24jade.html | How a Cast Got Its Kicks. And Throws. And Punches. | False | By Steven McElroy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/technology/24soft.html | A Software Maker Goes Up Against Microsoft | False | By Steve Lohr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/nyregion/24seal.html | Aquatic Visitor Becomes a Jersey Shore Tourist Attraction | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/opinion/24althouse.html | Rudy & Mitt Hem & Haw on Abortion | False | By Ann Althouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/arts/dance/24hark.html | Trifles That Arenãˆãˆ,ãˆt, but Feel a Lot Like Improv Sketches | False | By Gia Kourlas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/education/24religion.html | A New Model for Schools in the Boston Archdiocese | False | By Katie Zezima | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 2007-02-24 | https://www.nytimes.com/2007/02/24/world/africa/24iht-web.0224mideast.4709786.html | 5 deaths in Gaza feud raise fears of new violence - Africa & Middle East - International Herald Tribune | False | By Isabel Kershner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-24 | 0001-01-01 | https://www.nytimes.com/2007/02/24/sports/ncaabasketball/24liu.html | Long Island University Taking Diverse Road to Success | False | By Michael Weinreb | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/theater/25hobu.html | Robert Falls | False | By Phoebe Hoban | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/l25waiver.html | Lower Standards for New Recruits (4 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/baseball/25chass.html | A Whole New Ballgame for Blomberg | False | By Murray Chass | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/travel/25weekend.html | A Potted Palm Grows in Brooklyn | False | By Seth Kugel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/fashion/25age.html | Life With Dull Elbows | False | By Bob Morris | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25Rwetv.html | Homegrown News | False | By Jacques Steinberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/travel/25easy.html | Sailing With Few Frills or Inhibitions | False | By Matt Gross | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25ctqbite.html | All the Marketãˆãˆ,ãˆ's a World | False | By Patricia Brooks | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/asia/25iht-thailand.4712619.html | Muslim insurgency stokes fear in southern Thailand - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/fashion/weddings/25Morrow.html | Jessica Morrow, Adam Packard | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/opinion/25iht-edcoal.4712371.html | The truth about coal - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/dining/25wine.html | A Spicy Keeper From Austria | False | By Howard G. Goldberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/yourmoney/25chrysler.html | This Time, No Roadside Assistance | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/l25immigrant.html | Who Gets to Be an American? (6 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/25gun.html | Man With Fake Machine Gun Arrested | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/25chinese.html | Raising a Child With Roots in China | False | By Anthony Ramirez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25Rhome.html | At These Dinner Parties, No Joy of Cooking | False | By Laura Shaine Cunningham | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/nyregionopinions/NJinvestigate.html | Surprise Subpoenas | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/travel/25first.html | Strategies to Make More Passengers Maiden Voyagers | False | By CHRISTOPHER ELLIOTT | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/arts/design/25kino.html | So They All Get Naked and Play, Like Mom Did | False | By Carol Kino | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/yourmoney/25slip.html | Millions of Videos, and Now a Way to Search Inside Them | False | By Jason Pontin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/arts/music/25play.html | Stephen Marley in Tallahassee, M.I.A. in India and Klaxons on Fire | False | By Sia Michel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/africa/25iht-mideast.html | Israel puts Nablus under curfew to fight militants | False | By Steven Erlanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/thecity/25cop.html | Time, and Time Served | False | By Geoffrey Gray | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/realestate/25qu.html | Off Rent Stabilization and Facing Renovation | False | By Jay Romano | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/fashion/weddings/25FLYNN.html | Kerry Flynn and Christopher Andrew | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/us/politics/25secret.html | Christian Right Labors to Find â€šÃ„Â '08 Candidate | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/business/worldbusiness/25iht-web-0225econview.4713083.html | Revival in Europe and Japan changes debate over the cost of job security. - Business - International Herald Tribune | False | LOUIS UCHITELLE | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25lidine.html | A Taste of California to Brighten the Winter | False | By Joanne Starkey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25wcqbite.html | Pastries, Made From Family Recipes | False | By Emily DeNitto | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/africa/25iht-senegal.4716539.html | In the grip of a malaise, Senegalese vote - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/yourmoney/25every.html | Of Tax Cuts and Those $10 Million Bat Mitzvahs | False | By Ben Stein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/world/europe/25italy.html | Prodi Gets a Second Chance to Lead Italy | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/othersports/25vecsey.html | A Father Goes to Aid His Son and Duke | False | By George Vecsey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/othersports/25track.html | Olympiaâ€šÃ„Â's Comeback Pushes Forward With 3,000 Title | False | By Frank Litsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/othersports/25cycling.html | California Event Faces Growing Pains | False | By Edward Wyatt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/arts/25alscorr-001.html | Correction: Britainâ€šÃ„Â's Slave Empire, as the Sun Set | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25njpix.html | Hoboken in the â€šÃ„Â'70s: Stayinâ€šÃ„Â' Alive | False | By John Holl | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/travel/25transtrain.html | Travel by Rail in Europe Is Set to Get Even Faster | False | By Jennifer Conlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/25pubed.html | Approaching Iran Intelligence With Intelligent Skepticism | False | By Byron Calame | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/thecity/25fyi.html | Holding Back the Hudson | False | By Michael Pollak | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/fashion/25attraction.html | Shaking Riches Out of the Cosmos | False | By Allen Salkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/travel/25transgreen.html | Going Green, One Spring Break at a Time | False | By Jennifer Conlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/europe/25iht-italy.4712014.html | Prodi to retain office in uncertain future - Europe - International Herald Tribune | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/thecity/25stre.html | By the Nip or the Pint, Less Sex, More City | False | By James Angelos | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/25judge.html | Court Urges Review of New York Judgeâ€šÃ„Â´s Immigration Cases That Are on Appeal | False | By Ray Rivera | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/realestate/25lizo.html | Very Big Plans for Hempstead Village | False | By Valerie Cotsalas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/health/25bypass.html | In the Stent Era, Heart Bypasses Get a New Look | False | By Barnaby J. Feder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25wepeople.html | Digging Deep to Explore Her Faith, Then Inviting Readers to Listen | False | By Caren Osten Gerszberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/opinion/25iht-edutton.4712389.html | The Joyce Hatto Scandal - Opinion - International Herald Tribune | False | Denis Dutton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/yourmoney/25suits.html | Sharing the Pain in Different Ways | False | By Mark A. Stein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/technology/25iht-movies26.html | Movie theaters offer video games to fight falling ticket sales | False | By Doreen Carvajal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/theater/25ridi.html | Melly Still | False | By Alan Riding | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/25dui.html | Driver Charged in Manâ€šÃ„Â´s Death in Brooklyn | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25linoticed.html | New Life Is Sought for â€šÃ„Â²American Veniceâ€šÃ„Â´ | False | By Linda Saslow | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/realestate/25mort.html | New Help for â€šÃ„Â²Subprimeâ€šÃ„Â´ Borrowers | False | By Bob Tedeschi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/25sun3.html | Real Tests for Real Children | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/25needbox.html | How to Help | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/europe/25iht-russia.4716536.html | U.S. and Russia try to cool tensions over antimissile plans - Europe - International Herald Tribune | False |  | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/business/worldbusiness/25iht-citichief.4713015.html | Beleaguered Citigroup expected to name new financial chief soon - Business - International Herald Tribune | False | By Eric Dash | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/thecity/25tuss.html | When It Comes to Wax, Itâ€šÃ„Â´ll Be Yankees 5, Mets 1 | False | By Jeff Vandam | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/health/25iht-surgery.html | Heart specialists reconsider the bypass | False | By Barnaby J. Feder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/africa/25iht-web.0225-mideast.html | Israeli Army enforces tight curfew in West Bank city | False | By STEVEN ERLANGER | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/realestate/25deal1.html | The Sizzling Luxury Market | False | By Josh Barbanel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25liarts.html | Pivotal Development | False | By David Everitt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/realestate/25scap.html | A Wave of Change for a Quiet Block | False | By Christopher Gray | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/theater/25bran.html | A Gloves-Off Season, as Theatrical Giants Prepare to Do Battle | False | By Ben Brantley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/weekinreview/25shanker.html | More Sabers to Rattle, Perhaps Fewer to Thrust | False | By Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/business/worldbusiness/25iht-flight.4716569.html | India's economy is transforming ambitions - Business - International Herald Tribune | False | By Somini Sengupta | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/movies/awardsseason/25nite.html | Back From the Fringe | False | By Jamie Diamond | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/asia/25iht-korea.html | Anti-Semitic comic book in Korea stirs anger in the U.S. | False | By Choe Sang-hun | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/baseball/25mets.html | Now at Camp, a Tantalizing Hint of the Future | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/baseball/25translate.html | Interpreters in Baseball Making Sure Nothing Is Lost in Translation | False | By Jack Curry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/washington/25lawyers.html | Dismissed U.S. Attorneys Praised in Evaluations | False | By David Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/yourmoney/25mgmt.html | When Religious Needs Test Company Policy | False | By Kelley Holland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/travel/25comings.html | Comings and Goings | False | By Hilary Howard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/theater/25lies.html | Moya Doherty and John McColgan | False | By Liesl Schillinger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/arts/television/25stew.html | The Parents Ate Sprouts; the Kid Stole the Show | False | By SUSAN STEWART | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/automobiles/autoreviews/25AUTO.html | Blue-Collar Ethic, White-Glove Polish | False | By Christopher Jensen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/yourmoney/25wcol.html | Some Respect, Please, for the Afternoon Nap | False | By Lisa Belkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/ncaabasketball/25hoyas.html | Georgetown Tops Pitt and Grabs First Place in the Big East | False | By Adam Himmelsbach | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/africa/25iht-iran.4716170.html | Iran takes bold tone on eve of meetings - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/theater/25ishe.html | New, Notable and Not on Broadway | False | By Charles Isherwood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/l25tax.html | High Taxes? So What! (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/25neediest.html | Groups Unite to Treat Lingering 9/11 Illnesses | False | By Anthony Ramirez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25livines.html | Channing Charmers | False | By Howard G. Goldberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/travel/25ravers.html | Ships Are Rocking More, and Not From Waves | False | By Dan Levin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/basketball/25seconds.html | With Josh Howard | False | By Michael S. Schmidt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/arts/25almail.html | New World Symphony; â€šÃ„Â²Amazing Graceâ€šÃ„Â´ | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/travel/25qna.1.html | Getting Compensation for Lost Luggage | False | By Roger Collis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/theater/25tick.html | Ticket Services | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/theater/25kath.html | Theodora Skipitares | False | By Kathryn Shattuck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/yourmoney/25boss.html | Brian Gallagher: Opportunity and Its Helpers | False | As told to Patricia R. Olsen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/CTwhatworks2.html | What Works in State Government | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/nyregionopinions/NYCwater.html | A Plan to Protect New York Water | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/movies/awardsseason/25exes.html | Oscarâ€šÃ„,Â´s Big Production Number: Keeping Ex-Lovers Apart | False | By Stephanie Rosenbloom | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/world/middleeast/25kirby.html | Lives Entwined by War Enter a Long, Arduous Chapter: Recovery | False | By C. J. Chivers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/travel/25prac.html | Lower-Priced Rooms, With Boutique Style | False | By Michelle Higgins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/world/americas/25venez.html | Venezuela Spending on Arms Soars to Worldâ€šÃ„,Â´s Top Ranks | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/nyregionopinions/NJCory.html | A Mayor Goes One-on-One | False | By RICHARD E. BENFIELD | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/fashion/weddings/25POPOWICH.html | Leah Popowich and Andrew Hohns | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/ncaabasketball/25providence.html | Syracuse Gets a Victory and Leverage for the Postseason | False | By Pete Thamel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/nyregionopinions/25CIbenardo.html | Street Cred | False | By LEONARD BENARDO and JENNIFER WEISS | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/25citi.html | Citigroup Expected to Name a New Financial Chief | False | By Eric Dash | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/theater/25bell.html | The Eisenhower Decade Is Back, at Least Onstage | False | By Ginia Bellafante | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/automobiles/collectibles/25STUDE.html | Coming or Going, Studebaker Sold Style to a Postwar Generation | False | By Dave Kinney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/americas/25iht-cheney.4712336.html | Cheney gets frosty reception in Australia - Americas - International Herald Tribune | False | By Tim Johnston | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/basketball/25glass.html | Dennis Johnson Toiled in Minors, His Dream Unfulfilled | False | By Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/business/worldbusiness/25iht-rupee.4713018.html | India likely to reach $1 trillion GDP by next year - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/business/worldbusiness/25iht-coal.4713766.html | In buyout, Texas utility would limit coal plants - Business - International Herald Tribune | False | By Felicity Barringer and Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25njpol.html | State Workers Pressured From 2 Sides | False | By Ronald Smothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/25corrections-001.html | | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/asia/25iht-china.4713074.html | Rivals walk legal tightrope to expand freedoms in China - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/health/25iht-space.4712011.html | Comet probe's Mars flyby is cheered - Health & Science - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/sports/25iht-ski.4713056.html | Skiing: A rare victory for a Canadian in men's downhill - Sports - International Herald Tribune | False | By Nathaniel Vinton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/25LIspivak.html | The Primary Reason | False | By Joshua Spivak | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/yourmoney/25goods.html | A Slice of Simplicity | False | By Brendan I. Koerner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25njcol.html | Road Seeks Owner: Needs Love (and Cash) | False | By Kevin Coyne | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/style/25iht-rstyle26.4715971.html | Italians conform to the clichâ€šÃ©s of cool - Style & Design - International Herald Tribune | False | By Maisie Wilhem | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25njweek.html | The Week in New Jersey | False | By John Holl | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25wearts.html | Giving New Artists a Place to Be Noticed | False | By Catherine Spaeth | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25welistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25carts.html | Where Color and Brushwork Meet in Sensual Beauty | False | By Benjamin Genocchio | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25cdine.html | Following a Chef Who Deserves a Following | False | By Patricia Brooks | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25njobite.html | Starting Life Organic | False | By Tammy La Gorce | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/style/25iht-rfemme.4715982.html | For new stars of the runway, youth isn't all | False | By Natasha Fraser-Cavassoni | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/arts/design/25kast.html | Out of Tiffanyâ€šÃ„Â´s Shadow, a Woman of Light | False | By Jeffrey Kastner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25njcx-001.html | Correction: Mothballed 19th-Century Village Waits for Revival | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/25rich.html | Where Were You That Summer of 2001? | False | By Frank Rich | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/weekinreview/25bosman.html | Serious Book to Peddle? Donâ€šÃ„Â´t Laugh, Try a Comedy Show | False | By Julie Bosman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/africa/25iht-web0225-iraq.4715705.html | Suicide bomber strikes Baghdad university - Africa & Middle East - International Herald Tribune | False | By DAMIEN CAVE and WISAM A. HABEEB | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/theater/25chart.html | That Night You Opened, and There You Are | False | By Steven McElroy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/automobiles/25PARK.html | Parking as a Destination | False | By Phil Patton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/arts/music/25ratliff.html | Same Stooges. Different World. Finer Wine. | False | By Ben Ratliff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/25sun2.html | The Truth About Coal | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/sports/25iht-rugby.4716534.html | Rugby: England receives a warm Irish welcome - Sports - International Herald Tribune | False | By Peter Berlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/basketball/25knicks.html | Knicksâ€šÃ„Â´ View of Netsâ€šÃ„Â´ Bumper Is Closer Than Usual | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/technology/25iht-ubi.html | Hero of video game leaping to big screen | False | By Doreen Carvajal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/travel/25family.html | Clearing the Decks, and Staterooms, for the Whole Clan | False | By Amy Gunderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/25sun4.html | History Swims in the Bronx | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/world/asia/25lanka.html | Sri Lankan Government Finds Support From Buddhist Monks | False | By Somini Sengupta | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25wetvbox.html | Westchester and Long Island: More Local Than Local News Gets | False | By Adam Stone | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/l25conn.html | A New Haven Teenager Who Likes to Have Fun; Quality of Care at Retail Clinics (4 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/26/world/asia/26iht-web-0226pakistan.4721004.html | Bush to warn leader of Pakistan on aid - Asia - Pacific - International Herald Tribune | False | By David E. Sanger and Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/fashion/weddings/25sacconaghi.html | Gabrielle Sacconaghi, Louis Bacon | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/theater/25sisa.html | Audra McDonald | False | By Ben Sisario | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/25schott.html | Op-Art: Who Do You Think We Are? | False | By Ben Schott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/yourmoney/25mark.html | Dim Rays of Sunshine on Housing | False | By Conrad De Aenlle | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25ctnoticed.html | Honoring a Colonial-Era Teacher and Hero | False | By Joe Wojtas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25njpeople.html | A Force in Seton Hall Sports, on and Off Court | False | By Dave Caldwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/movies/25raff.html | Hold the Tea, Send in the 400 Unruly Pigs | False | By Terrence Rafferty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/theater/25robe.html | For a Rare Moment, the Playâ€šÃ„â€s the Thing | False | By Campbell Robertson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/travel/25transhotel.html | In South Beach, the Nicky O Looks as if Itâ€šÃ„â€s Turning Into the â€šÃ„Â¬Nicky Noâ€šÃ„â€ | False | By Jennifer Conlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/americas/25iht-troops.4712072.html | U.S. military scrambles to cover the global chess board - Americas - International Herald Tribune | False | By Thom Shanker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/baseball/25yankees.html | Bean Has Big Stats and Big Stature, and Little Chance of Making Yankees | False | By Tyler Kepner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/l25jersey.html | A Dining Tradition, Spoiled by Toxic Waste; Science Research and Private Sponsors (2 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/25backpage.html | Letters | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/yourmoney/25natreal.html | One Path to Rebirth in New Orleans | False | By Kristina Shevory | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/baseball/25score.html | New Baseball Statistic, With a Nod to an Old Standard | False | By Alan Schwarz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/realestate/25Home.html | Last Co-op Hurdle: The Board Interview | False | By Jay Romano | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/yourmoney/25coach.html | Looking for an Edge? Private Coaching, by the Hour | False | By Julie Bick | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/travel/25hours.html | 36 Hours in Rio de Janeiro | False | By Seth Kugel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/thecity/25read.html | Making No Little Plans | False | By Sam Roberts | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/arts/music/25gilbert.html | Peggy Gilbert, 102, Dies; Led Female Jazz Ensembles | False | By Margalit Fox | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/americas/25iht-sorority.4711676.html | Sorority evictions anger many at Indiana college - Americas - International Herald Tribune | False | By Sam Dillon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/fashion/weddings/25sharp.html | Silly Sharp and Stephani Fried | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/realestate/25habit.html | Getting in on the Underground Floor | False | By Fred A. Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/nyregionopinions/l25west.html | Quality of Care at Retail Clinics; Yet Another Place for Good Movies (2 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/weekinreview/25zernike.html | Beware of Celebrities Bearing Gifts | False | By Kate Zernike | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/sports/25iht-wski.4714310.html | Alpine Skiing: Austria's Schild wins women's slalom title - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/opinion/25iht-edharvard.4712373.html | Soldiers at Harvard - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/africa/25iht-iraq.4716506.html | Suicide bomber kills 40 at Baghdad college - Africa & Middle East - International Herald Tribune | False | By Damien Cave and Wisam A. Habeeb | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/basketball/25hoops.html | Please Hold: Kidd Is Still the Voice of the Nets | False | By Liz Robbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25njarts.html | The Water Is Wide | False | By Benjamin Genocchio | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/baseball/25rivera.html | Rivera, Free Agent to Be, Closes Door on Boston | False | By Jack Curry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/realestate/25livi.html | Polishing the Grit Out of a Neighborhood | False | By C. J. Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/americas/25iht-web-0225church.4711929.html | U.S. churches divided over homosexuality - Americas - International Herald Tribune | False | By LAURIE GOODSTEIN | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/thecity/25mosq.html | Calling the Faithful and Getting Complaints | False | By Jake Mooney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25weweek.html | The Week in Westchester | False | By Abby Gruen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/fashion/weddings/25vows.html | Ashley Cargill and Gregory Buechele | False | By Gretel C. Kovach | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/theater/25shat.html | Eve Best | False | By Kathryn Shattuck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/europe/25iht-journal.4716514.html | Dutch skaters waiting, yet again, for good ice - Europe - International Herald Tribune | False | By John Tagliabue | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/25rats.html | In Greenwich Village, People Try to Catch a Glimpse of the Rat Pack | False | By Manny Fernandez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/opinion/25iht-edqaeda.4712387.html | Al Qaeda resurgent - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/africa/25iht-baghdad.4713071.html | Radical cleric in Iraq reins in his militia - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/technology/25iht-studio.4713039.html | Hollywood to join up with one of its biggest tormentors - Technology & Media - International Herald Tribune | False | By Brad Stone | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/arts/25iht-opera.4713080.html | After 400 years of the exotic and irrational, opera looks to the next act - Culture - International Herald Tribune | False | By Alan Riding | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/ncaabasketball/25cheer.html | The Final Buzzer for a College Fixture | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/25nword.html | In Bid to Ban Racial Slur, Blacks Are on Both Sides | False | By Anahad O'Connor | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/world/middleeast/25mideast.html | 5 Palestinians Die in Gaza Feud | False | By Isabel Kershner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25Rwinter.html | The Winter That Wasn't (Until It Was) | False | By Kevin Coyne | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25lilistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/health/25iht-polar.4716531.html | Vast effort to research North and South Poles - Health & Science - International Herald Tribune | False | By Andrew C. Revkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25ctcool.html | Digital Deprivation in a Land of Affluence | False | By Woody Hochswender | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/americas/25iht-adopt.4712057.html | U.S. support group aids parents of children adopted in China - Americas - International Herald Tribune | False | By Anthony Ramirez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/25shoot.html | Off-Duty Fight Leads Officer to Shoot Man in Both Legs | False | By Cara Buckley and Ann Farmer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/americas/25iht-web-022Sright.4712341.html | Christian right displeased with Republican presidential field - Americas - International Herald Tribune | False | By DAVID D. KIRKPATRICK | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/25inbox.html | Letters to the Editor | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/us/25car.html | Up to 300 Cars Stolen, and One Man Charged | False | By William Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/movies/25ande.html | Michael & Them: Filmmakers Chase Moore | False | By John Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/fashion/25street.html | When It's Cold | False | By Bill Cunningham | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/arts/dance/25good.html | Whatever Role, Landing (Softly) on His Feet | False | By Joy Goodwin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25wedine.html | From India With Spice: Comfort Food | False | By M. H. Reed | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/weekinreview/25markel.html | How Two Rights Can Make a Wrong | False | By HOWARD MARKEL, M.D. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/othersports/25nascar.html | Robby Gordon Keeps Blazing Own Path | False | By Viv Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25njdine.html | Making the Leap From Pasta to Fine Dining | False | By Karla Cook | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/ncaabasketball/25winthrop.html | As March Looms, Winthrop Cannot Rest Easy | False | By Pete Thamel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/movies/awardsseason/25hudson.html | And the Mirror Says: Go for It, Dreamgirl | False | By Lola Ogunnaike | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/automobiles/25SPIN.html | Nextel Cup Races | False | By Robert Peele | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/l25psych.html | Childrenâ€šÃ„,Ã´s Psychiatry (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/thecity/25buffy.html | Sing Out, Buffy! | False | By Beth Schwartzapfel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/realestate/25njzo.html | Many Condos Drop the Enticements | False | By Antoinette Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/yourmoney/25bar.html | Young Lawyers Sue, and Little Changes | False | By Jonathan D. Glater | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/theater/25laro.html | Astute or Campy, the Showdown Must Blog On | False | By Claudia La Rocco | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/theater/25mcel.html | Christopher Shinn | False | By Steven McElroy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/style/25iht-rversace26.4715974.html | Versace offers luxe with dash | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/travel/25armchair.html | Dragon Sea: A True Tale of Treasure, Archaeology and Greed Off the Coast of Vietnam | False | By Richard B. Woodward | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/africa/25iht-iran.4712060.html | News Analysis: U.S. keeping options open on Iran - Africa & Middle East - International Herald Tribune | False | By David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25licol.html | In This Club, You Have to Measure Up | False | By Corey Kilgannon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/realestate/commercial/25sqft.html | An Intrepid Developer Likes Bucking the Trend | False | By Alison Gregor | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/asia/25iht-timor.4712017.html | Timorese independence leader declares bid for presidency - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/nyregionopinions/25WEeskenazi.html | An Affair to Remember | False | By GERALD ESKENAZI | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/25coal.html | In Big Buyout, Utility to Limit New Coal Plants | False | By Felicity Barringer and Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/africa/25iht-tehran.4716173.html | Tehran reports a rocket launching for research - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/americas/25iht-letter.4711674.html | A clash of values, Rockies resort-style - Americas - International Herald Tribune | False | By Richard Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/world/asia/25china.html | Rivals on Legal Tightrope Seek to Expand Freedoms in China | False | By Joseph Kahn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/business/worldbusiness/25iht-chavez.4716389.html | Chã`sÃˆvez says he has no plans to eliminate individualsˈ private property in Venezuela - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/automobiles/25TUNDRA.html | A Big Fist and Some Trash Talk | False | By Christopher Jensen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/realestate/25hunt.html | A Nonstop Pajama Party | False | By Joyce Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/europe/25iht-canary.html | Fear and hope for African migrants in Canaries | False | By Caroline Brothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/weekinreview/25basicA.html | Taxed: What Makes New York Different | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/25lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/fashion/25love.html | The Hunter-Gatherer, Parking Division | False | By Andy Raskin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/realestate/25post.html | Discovering Divine Sites for Condos | False | By C. J. Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/yourmoney/25data.html | Investors Mostly Glum in a Short Trading Week | False | By Phyllis Korkki | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/arts/music/25holl.html | O Master of the Grand Plan, Isnâ€šÃ„Â´t â€šÃ„Â¢Fidelio,â€šÃ„Â´ Well, Puzzling? | False | By Bernard Holland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/travel/25check.html | Siem Reap, Cambodia: Hâ€šÃÂ¥tel de la Paix | False | By Stuart Emmrich | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25liweek.html | The Week on Long Island | False | By Linda Saslow | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/arts/25alscorr-002.html | Correction | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/business/worldbusiness/25iht-chip.4716392.html | Cadence lets chip designers work diagonally - Business - International Herald Tribune | False | By John Markoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/sports/25iht-golf.4713045.html | Golf: Americans stumble in match play - Sports - International Herald Tribune | False | By Damon Hack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/weekinreview/25yardley.html | Alpines vs. Armchairs | False | By William Yardley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/football/25reese.html | Reese Wants Deeper Bond to Aid Giantsâ€šÃ„Â´ Passing Game | False | By Karen Crouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/style/25iht-rceleb26.4715985.html | See it on TV, click on it, wear it - Style & Design - International Herald Tribune | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/style/25iht-rstock.4715988.html | Swedish design: Minimalist no more - Style & Design - International Herald Tribune | False | By Robb Young | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/us/25govs.html | Governors Worry Over Money for Child Health Program | False | By Robert Pear | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/weekinreview/25santora.html | Beyond Baghdad, Beyond â€šÃ„Â¢the Surge,â€šÃ„Â´ War Still Simmers | False | By Marc Santora | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/sports/25iht-base.4713052.html | Baseball: A whole new ballgame as Israel starts league - Sports - International Herald Tribune | False | By Murray Chass | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/nyregionopinions/25city.html | Robert Moses vs. Jane Jacobs; Placing Oneâ€šÃ„Â´s Faith in Midwives (5 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/fashion/weddings/25criner.html | Katherine Criner and Andy Bellin | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/fashion/25stars.html | â€šÃ„Â¢Greyâ€šÃ„Â´s Anatomyâ€šÃ„Â´ ... and Closet | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/travel/25online.html | For These Sailors, a Pal (or Critic) in Every Port | False | By Matt Villano | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/26/world/asia/26iht-web-0226afghan.4721387.html | Town's elders plead for help with Taliban - Asia - Pacific - International Herald Tribune | False | By Abdul Waheed Wafa and Carlotta Gall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25ctweek.html | The Week in Connecticut | False | By Margaret Farley Steele | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/style/25iht-DESIGN26.4712217.html | The digital challenge: Making easy-to-use devices | False | By Alice Rawsthorn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/style/25iht-rkylie26.html | "Kylie â€šÃ„Â® The Exhibition" draws a young crowd to the Victoria and Albert Museum in London. | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/world/middleeast/25sadr.html | Iraq Rebel Cleric Reins In Militia; Motives at Issue | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/sports/25iht-soccer.4716545.html | Soccer: Caution is abandoned in quest for victory - Sports - International Herald Tribune | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/25kristof.html | â€šÃ„Â¢They Think Theyâ€šÃ„Â´ve Been Cursed by Godâ€šÃ„Â´ | False | By Nicholas Kristof | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/realestate/25wczo.html | A Thaw in the Housing Market | False | By Elsa Brenner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/education/25sorority.html | Sorority Evictions Raise Issue of Looks and Bias | False | By Sam Dillon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/sports/25iht-rugby.4713054.html | Rugby: England receives a warm Irish welcome in rugby - Sports - International Herald Tribune | False | By Peter Berlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/yourmoney/25deal.html | When Unequals Try to Merge as Equals | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/thecity/25rike.html | â€šÃ„Â²A Night That Made You Believe in Humanityâ€šÃ„Â´ | False | By BEN GIBBERD | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25njtopic.html | Barkeep, Give Me a Beer, a 1040 and a Schedule D | False | By John Holl | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/football/25combine.html | Quinn Is at the Combine but Is Not in the Combine | False | By Karen Crouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/sports/25iht-world.4713049.html | Roundup: Victory for Henin at Dubai Open - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/thecity/25celia.html | Amid the Gravestones, a Final Love Song | False | By Emily Brady | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/arts/music/25tomm.html | Music to Heal a Land of Dust and Floods | False | By Anthony Tommasini | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/dining/25rest.html | Expanding the Scene | False | Compiled by Kris Ensminger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/africa/25iht-assess.4716403.html | News Analysis: U.S. keeping options open on Iran - Africa & Middle East - International Herald Tribune | False | By David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/technology/25iht-music26.4713036.html | Bridging the great Balkan divides with music - Technology & Media - International Herald Tribune | False | By Matthew Brunwasser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25ctmain.html | Tiny State, Big Ambitions | False | By Fran Silverman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25njmain.html | A Move to Establish New Life Near the Station | False | By Jill P. Capuzzo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/europe/25iht-hague.4716500.html | A Hague prosecutor focuses on her native Africa - Europe - International Herald Tribune | False | By Marlise Simons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/nyregionopinions/LIhomeless.html | Dead in Our Backyard | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25njtvbox.html | In New Jersey, the Competition Is Public TV | False | By Tammy La Gorce | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25limain.html | This Is Not Your 1983 Governorâ€šÃ„Â´s School Aid Plan | False | By Ford Fessenden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/europe/25iht-italy.4716509.html | Prodi ally predicts return to power - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/fashion/weddings/25lasky.html | Brooke Lasky, Jeffrey Fina | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25litopic.html | Scientific Tests Fix Ages of Colonial-Era Homes | False | By John Rather | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/25towns.html | A Creaky Bridge, Too Far From the Days of a Power Brokerâ€šÃ„Â´s Rule | False | By Peter Applebome | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/golf/25golf.html | For First Time, Match Play Final Is Without an American | False | By Damon Hack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/world/middleeast/25iraq.html | Bomb at Iraqi Mosque Kills 36 After Sunni Imam Condemns Militants | False | By Richard A. Oppel Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/fashion/weddings/25union.html | Julie Gold and Glen Anderson | False | By Lois Smith Brady | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/hockey/25hockey.html | Proposed Rule Change May Increase Fighting | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25ctlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/yourmoney/25count.html | A Weak Dollar Is Music to Foreign Tourists | False | By Phyllis Korkki | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/world/asia/25japan.html | Japan Launches Its 4th Spy Satellite | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/sports/25iht-cup.4718540.html | Injury and expulsions mar League Cup final - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/25brooks.html | Mosh Pit Meets Sandbox | False | By David Brooks | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/yourmoney/25proto.html | When Germs Talk, Maybe Humans Can Answer | False | By Michael Fitzgerald | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/thecity/25billboard.html | In a Fight to the End, the Billboards Lose | False | By Jeff Vandam | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/style/25iht-rmuse26.html | Museum integrity vs. designer flash | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/business/worldbusiness/25iht-econview.4716466.html | Economists debate best mix of security and insecurity - Business - International Herald Tribune | False | By Louis Uchitelle | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/yourmoney/25fund.html | Donáé§Ã„Ã´t Let an Automated 401(k) Lull You to Sleep | False | By Paul J. Lim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/arts/television/25warr.html | áé§Ã„Ã´Idoláé§Ã„Ã´-ish, but So Far Without an Underwood | False | By Bill Friskics-Warren | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25ecol.html | Putting Manhattanville on the Map (in Purchase) | False | By Kate Stone Lombardi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/sports/25iht-soccer.4713047.html | Soccer: Caution is abandoned in quest for victory in United over Fulham - Sports - International Herald Tribune | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/yourmoney/25care.html | Those Multiple Choices in Long-Term Care Policies | False | By Robert D. Hershey Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/realestate/25nati.html | A New Orleans Neighborhood Rebuilds | False | By Kristina Shevory | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/hockey/25rangers.html | Shanahan Outlook Adds Sting to Loss | False | By Lynn Zinser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/movies/awardsseason/25carr.html | Red Carpet Confidential | False | By David Carr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/yourmoney/25view.html | Job Security, Too, May Have a Happy Medium | False | By Louis Uchitelle | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/business/worldbusiness/25iht-sabic.4713021.html | Saudis may drop planned China petrochemical plant - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/travel/25letters.html | Letters to the Editor | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25njcx-002.html | Correction: Biodiesel Fuel Raises Hopes of Greening Cars | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/fashion/weddings/25SOCCXN.html | Correction: Heather Tressel Frank and Todd Kekoa Olsen | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/realestate/25cxn-001.html | Correction: Second Thoughts Pay Off | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/25sun1.html | Al Qaeda Resurgent | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/us/25land.html | Would You Like That in Tens, Twenties or Normans? | False | By Dan Barry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/travel/25surfacing.html | Fine Dining With a Hippie Past | False | By Michelle Auerbach | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/opinion/nyregionopinions/WENuclear.html | Play It Safe at Indian Point | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/business/25corrections-002.html | | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25cttvbox.html | In Connecticut, More Local Than Local News Gets | False | By Adam Stone | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/l25teaneck.html | Teaneckâ€šÃ„Â´s True Beauty (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/l25book.html | A Book for Kids (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/fashion/25eside.html | Drawing the Line on Chance Meetings | False | By Stephanie Rosenbloom | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/thecity/25auto.html | Stalking the Wild Celebrity | False | By Joe Brescia | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/us/25bridge.html | Race, Politics and a Bridge in South Carolina | False | By Adam Nossiter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/thecity/25race.html | Looking for Luck in Winterâ€šÃ„Â´s Chill | False | By Jennifer Bleyer | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/weekinreview/25laugh.html | Laugh Lines: Jay Leno, David Letterman and Conan Oâ€šÃ„Â´Brien | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/weekinreview/25goodstein.html | A Divide, and Maybe a Divorce | False | By Laurie Goodstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/sports/baseball/25sandomir.html | Still Perfect After All Those Years | False | By Richard Sandomir | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/crosswords/chess/25chess.html | At Amateur Team Tournaments, Having a Good Costume Helps | False | By Dylan Loeb McClain | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/technology/25iht-wireless26.html | A domain just right for mobile Web surfing | False | By Eric Sylvers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/nyregionopinions/l25island.html | Lesson Learned From Shoreham; Proposed Gas Terminal in Long Island Sound; Quality of Care at Retail Clinics (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/americas/25iht-web-0225wounded.4712334.html | The road to recovery for U.S. marine wounded in Iraq - Americas - International Herald Tribune | False | By C. J. CHIVERS | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/CT-vote.html | Old Voting Machines Never Die | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/sports/25iht-cup.4713042.html | SOCCER: Newest star saves Real against its Madrid rival Atlâ€šÃ„Âtico - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25lipeople.html | What High School Club Prepares Students for a TV Game Show? | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/washington/25murtha.html | War Critic Faces Test on Iraq Spending Bill | False | By Robin Toner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/world/africa/25iht-summit.4712066.html | Islamic leaders attend Middle East talks - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25ctpeople.html | At Yale, Sheâ€šÃ„Â´s Telling the American Indian Story to an Eager Audience | False | By Christine Graef | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/realestate/25cov.html | When Renters Reach the Breaking Point | False | By Christine Haughney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25cttopic.html | Hit-and-Run Death Spurs Scrutiny of Campus Road | False | By Stacey Stowe | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/theater/25gree.html | Care and Feeding of Plays and Playwrights | False | By Jesse Green | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25wetopic.html | Old Graveyards Suffering the Ravages of Vandalism | False | By Caitlin Kelly | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/25bread.html | Sure, Lunch Isnâ€šÃ„Ât Free, but Late-Night Snacks Are | False | By Jennifer Medina | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/theater/25zino.html | This Just In, via London, Los Angeles, Pittsburgh | False | By Jason Zinoman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/thecity/25fare.html | Escape From New York | False | By Abigail A. Frankfurt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/arts/25iht-web.0225oscar.4715675.html | Complete list of winners and nominees - Culture - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25njlistings0.html | Calendar of Events | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/25hand.html | Evidence in Inmateâ€šÃ„Â¸'s Hand, Justice in His Sights | False | By Ellen Barry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/nyregion/nyregionspecial2/25Rparenting.html | Snooping on Your Tech-Savvy Teenagers | False | By Michael Winerip | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/automobiles/25FUEL.html | Racing to Make the Pit Stops a Little Bit Greener | False | By Dave Caldwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/health/25iht-web-0225drugs.4714635.html | How Two Rights Can Make a Wrong - Health & Science - International Herald Tribune | False | By HOWARD MARKEL, M.D. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/opinion/nyregionopinions/NYcasino.1.html | A Bad Hand for the Catskills | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/technology/25iht-ad26.4713030.html | With the dollar down, Budweiser tries its own 'currency' - Technology & Media - International Herald Tribune | False | By Eric Pfanner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 2007-02-25 | https://www.nytimes.com/2007/02/25/business/worldbusiness/25iht-flight.4713077.html | India's economy is transforming ambitions - Business - International Herald Tribune | False | By Somini Sengupta | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-25 | 0001-01-01 | https://www.nytimes.com/2007/02/25/travel/25adventure.html | Zip Line, Today? A New Array of Onshore Thrills | False | By Dave Caldwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/europe/26iht-babies.4727643.html | In Rome, a baby abandoned in the safest way - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/fashion/shows/26FASHION.html | At Versace, a Testament to Genius | False | By Cathy Horyn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/opinion/26iht-edbowring.html | Tall poppies flourish Down Under | False | Philip Bowring | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-gspan.4728508.html | Greenspan warns of U.S. recession - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/arts/television/26life.html | Children Tell Their Own Stories in New Series | False | By Felicia R. Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/technology/26bit.html | Software Tool of Pirates Gets Work in Hollywood | False | By Brad Stone | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/27/world/africa/27iht-web.0227iraq.4732730.html | Iraqi cabinet approves draft of oil law - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/americas/26iht-obama.4728072.html | On the campaign trail, Obama plays up early opposition to war | False | By Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/business/media/26ado.html | An Ad Upstart Challenges Google | False | By Louise Story | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/opinion/26mon3.html | Moving Kosovo On | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-miner.4728511.html | Mining companies offer big money and benefits to cope with a dire shortage of workers - Business - International Herald Tribune | False | By Wayne Arnold and Heather Timmons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/sports/ncaabasketball/26duke.html | Playing Perfectly Without Star Power | False | By Viv Bernstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/europe/26iht-hague.4727649.html | World Court absolves Serbia of genocide charge - Europe - International Herald Tribune | False | By Marlise Simons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/africa/26iht-weapons.4729394.html | Iraq arms cache points to an Iranian role, U.S. says | False | By James Glanz and Richard A. Oppel Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/botcorrex-003.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/world/middleeast/26iran.html | Iran Says It Launched Suborbital Rocket Into Space | False | By Nazila Fathi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/sports/ncaabasketball/26storm.html | Horrid First Half Dooms St. John's Against Aggressive Duke | False | By Bill Finley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-trade.4728518.html | EU duties on farm goods rose last year, WTO says - Business - International Herald Tribune | False | By John Zarocostas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/africa/26iht-iran.4728050.html | New Iran resolution is planned for UN | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/sports/basketball/26rhoden.html | Brooklynâ€šÃ‚Ã¢s Team-to-Be Hasnâ€šÃ‚Ã¢t Found Welcome Mat | False | By William C. Rhoden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/asia/26iht-afghan.4727935.html | Afghan tribal elders call for help to expel Taliban - Asia - Pacific - International Herald Tribune | False | By Abdul Waheed Wafa and Carlotta Gall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/world/asia/26pakistan.html | Bush to Warn Pakistan to Act on Terror | False | By David E. Sanger and Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/sports/basketball/26nets.html | For Carter, Focus Turns to Push for Playoffs | False | By John Eligon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/nyregion/26lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/science/earth/26polar.html | 2-Year Study of Polar Changes Set to Begin | False | By Andrew C. Revkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/arts/26iht-web-0226oscars.html | Scorsese finally joins the Oscar club | False | By David M. Halbfinger and Sharon Waxman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/asia/26iht-north.4723923.html | U.S. wraps up its investigation of North Korean financial charges - Asia - Pacific - International Herald Tribune | False | By Donald Greenlees | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-adco.4723199.html | A tiny ad upstart forces Google to open up a little - Business - International Herald Tribune | False | By Louise Story | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/sports/hockey/26isles.html | Trading Skates for a Suit, Snow Finds a New Calling | False | By Dave Caldwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-ecom.4729342.html | Web sites trying to lure away the most talented YouTubers - Business - International Herald Tribune | False | By Bob Tedeschi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/arts/television/26heff.html | Dark-Star Irish Boys Spell Trouble | False | By Virginia Heffernan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/opinion/26dutton.html | Shoot the Piano Player | False | By Denis Dutton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/americas/26iht-paraguay.4728083.html | In Paraguay, 'Bishop of the Poor' out front in 2008 presidential race - Americas - International Herald Tribune | False | By Larry Rohter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/arts/music/26jenkins.html | Leroy Jenkins, 74, Violinist Who Pushed Limits of Jazz, Dies | False | By Ben Ratliff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/pageoneplus/26botcorrex-004.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/technology/26iht-chip.4723233.html | In pursuit of a faster chip - Technology & Media - International Herald Tribune | False | By John Markoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/25/opinion/25iht-OLD26.4716398.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/nyregion/26mbrfs-fire.html | Manhattan: Woman Dies in Fire | False | By Colin Moynihan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/sports/26iht-soccer.4728107.html | Soccer: The mixed gifts of 4 Africans and 1 Brazilian | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/world/europe/26skating.html | At Dutch National Pastimeâ€šÃ„Â´s Top Event, Mother Nature Wields the Starting Gun | False | By John Tagliabue | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/opinion/26mon4.html | Why Have So Many U.S. Attorneys Been Fired? It Looks a Lot Like Politics | False | By Adam Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-gabon.4723217.html | Gabonese hope for windfall as Chinese develop iron ore deposit - Business - International Herald Tribune | False | By Antoine Lawson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/europe/26iht-hatto.4728038.html | Husband of a British pianist, Joyce Hatto, admits copying passages - Europe - International Herald Tribune | False | By Alan Riding | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/news/26iht-oxan.0226.4724680.html | SAUDI ARABIA:US, Saudi policy on Iran and Shia diverge - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-ruble.4723227.html | Japan and Russia agree to increase energy ties - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/world/middleeast/26weapons.html | U.S. Says Raid in Iraq Supports Claim on Iran | False | By James Glanz and Richard A. Oppel Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/americas/26iht-salvador.4723991.html | Suspects in deaths of Salvadoran politicians are murdered - Americas - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/technology/26iht-soft.4727357.html | Microsoft expands into health care search - Technology & Media - International Herald Tribune | False | By Steve Lohr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/movies/awardsseason/26osca.html | â€šÃ„Â´The Departedâ€šÃ„Â´ Wins Best Picture, Scorsese Best Director | False | By David M. Halbfinger and Sharon Waxman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/us/26seniors.html | Making the Return Trip: Elderly Head Back North | False | By Sam Roberts | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/europe/26iht-poland.4728086.html | New book links dozens of priests in Poland to communist-era secret services - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/sports/othersports/26track.html | Webb Toys With Tactics and the Field in Winning the Mile | False | By Frank Litsky | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/movies/26docu.html | Filmâ€šÃ„Â´s View of Islam Stirs Anger on Campuses | False | By Karen W. Arenson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/americas/26iht-web.0226pakistanCND.4723757.html | Cheney warns Pakistan to act on terror - Americas - International Herald Tribune | False | By David E. Sanger and Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/arts/dance/26hede.html | Bush Gaffes, Set to Music and Video | False | By Gia Kourlas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/pageoneplus/26botcorrex-005.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/sports/26iht-BIKE.4727923.html | Cycling: Ullrich, a man without a team, retires at age 33 - Sports - International Herald Tribune | False | By Samuel Abt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/technology/26iht-trib.4723239.html | Tribune Co. considering bid from real estate billionaire - Technology & Media - International Herald Tribune | False | By Katharine Q. Seelye and Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/americas/26iht-obama.4723988.html | On the campaign trail, Obama plays up early opposition to war - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-telekom.4727652.html | EU takes on German telecom law favoring Deutsche Telekom | False | By Eric Pfanner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/sports/baseball/26yankees.html | Giambi in the Infield Is Only a Spring Fling | False | By Pat Borzi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/africa/26iht-saudi.html | Militants kill three French nationals in northwestern Saudi Arabia | False | By Hassan Fattah and Rasheed Abou el Simh | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/europe/26iht-italy.4728056.html | Prodi faces vote in Italy's Senate - Europe - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/sports/baseball/26catcher.html | Pinstripe Memories: Joe D. From Brooklyn Was Living a Dream | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/arts/26iht-oscars.html | Scorsese named best director; "Departed" best film | False | By David M. Halbfinger and Sharon Waxman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/business/media/26adds.html | U.S. Arm of Hyundai Places Account in Review | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/opinion/l26brides.html | Asian â€šÃ„Ã´Marriage Toursâ€šÃ„Ã´ (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/opinion/l26carter.html | Building New Homes in New Orleans (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/opinion/l27lawyer.html | Law School Experience (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/arts/dance/26cind.html | A Prince? Ugly Stepsisters? It Must Be ...Well, You Know | False | By Jennifer Dunning | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/sports/basketball/26knicks.html | In Battle Below .500 Mark, Carter Powers Nets | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/arts/26iht-peeptue.4725331.html | People: Jamie Foxx, Ben Stiller, Hank Williams Jr. - Culture - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/americas/26iht-web-0226islam.4721781.html | Nation of Islam at a crossroad as leader exits - Americas - International Herald Tribune | False | By Neil Macfarquhar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/africa/26iht-holocaust.4728044.html | Dissent in Iran over Holocaust conference - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/arts/26arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/arts/26iht-booktue.html | Book Review: Poor People | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/africa/26iht-web-0226baghdad.4721748.html | Militant Iraqi Shiite cleric denounces security push - Africa & Middle East - International Herald Tribune | False | By Damien Cave and Wisam A. Habeeb | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/opinion/26krugman.html | Substance Over Image | False | By Paul Krugman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/sports/26iht-COLLEGE.html | College Basketball: Oden and Ohio State could both be No.1 | False | By Pete Thamel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/business/media/26tribune.html | Tribune Considering Late Offer From Real Estate Magnate | False | By Katharine Q. Seelye and Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-ecom.4723202.html | Web sites trying to lure away the most talented YouTubers - Business - International Herald Tribune | False | By Bob Tedeschi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/asia/26iht-afghan.4724047.html | Tribal elders call for help to expel Taliban - Asia - Pacific - International Herald Tribune | False | By Abdul Waheed Wafa and Carlotta Gall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/world/asia/26flight.html | Seeking Skills, Indians Find Career Path to Sky | False | By Somini Sengupta | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/americas/26iht-islam.4723985.html | Nation of Islam nears a crossroads - Americas - International Herald Tribune | False | By Neil MacFarquhar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-bees.4727646.html | Mysterious bee disappearances endanger crops - Business - International Herald Tribune | False | By Alexei Barrionuevo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/health/26iht-web0226-greenclothes.4724743.html | 'Fast clothes' versus 'green clothes' - Health & Science - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/technology/26google.html | Google in Content Deal With Media Companies | False | By Louise Story | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/americas/26iht-web-0226obama.4722368.html | As candidate, Obama carves antiwar stance - Americas - International Herald Tribune | False | By Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/movies/awardsseason/26fash.html | Red Carpet Recycling: Who Said Knockoff? | False | By Eric Wilson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/sports/baseball/26mets.html | Mets Try to Avoid Rushing Talent | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/sports/26iht-GOLF.4724116.html | Golf: Stenson wins match play title - Sports - International Herald Tribune | False | By Damon Hack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/africa/26iht-senegal.4723931.html | In the grip of a malaise, Senegalese vote - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/sports/26iht-world.4728125.html | Roundup: Federer sets record for reign as No. 1 - Sports - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-ibrief.4729387.html | Briefing: Spain's emissions plan is scaled back by the EU - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/business/26bonds.html | Treasury Bill Auctions Set for This Week | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/business/26kkr.html | For TXU, One of the Street's Fabled Barbarians Is Back in the Hunt | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/opinion/26herbert.html | Mud, Dust, Whatever | False | By Bob Herbert | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/opinion/26iht-edtaylor.4725829.html | Dollars to dinars: We did get the money to Iraq - Opinion - International Herald Tribune | False | John B. Taylor | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/asia/26iht-web-0226flight.4721490.html | Training for India's job boom and finding career path to sky - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/world/middleeast/26iraq.html | Bombing at Iraqi Ministry Injures Vice President | False | By Damien Cave and Wisam A. Habeeb | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/us/26bar.html | Adding to Security but Multiplying the Fears | False | By Adam Liptak | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/world/africa/26hague.html | Gambian Defends the International Criminal Court's Initial Focus on Africans | False | By Marlise Simons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/pageoneplus/26botcorrex-006.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/sports/golf/26golf.html | Stenson Comes in From the Wild | False | By Damon Hack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-web-0226coal.4722133.html | A utility buyout deal that has many shades of green - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/us/politics/26obama.html | As Candidate, Obama Carves Antiwar Stance | False | By Jeff Zeleny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/nyregion/26empire.html | A Closer Eye on State Aid to Political Allies | False | By Danny Hakim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/technology/26chip.html | Design on Diagonal Path in Pursuit of a Faster Chip | False | By John Markoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/business/26equity.html | Stock Offerings This Week | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-reserves.4728514.html | Central banks cutting holdings of U.S. dollar - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/africa/26iht-iraq.4728054.html | Blast kills 5 at Iraqi ministry - Africa & Middle East - International Herald Tribune | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/arts/music/26chem.html | Two Bands in Concert, Both With the Same Members | False | By Kelefa Sanneh | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/nyregion/26robeson.html | A Team Feared by Rivals Now Sits Idle, and Angry | False | By Timothy Williams | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/business/26ahead.html | Looking Ahead | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-land.4723220.html | Fears of land tax enforcement stall some China projects - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/americas/26iht-iran.4723956.html | Iran defiant as major powers prepare to talk - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/nyregion/26mbrfs-beach.html | Manhattan: City Is Hiring 1,000 Lifeguards | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/nyregion/26settle.html | Seeking New Israeli Settlers, Synagogue Draws Protesters | False | By Trymaine Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/technology/26iht-eric.4727353.html | Ericsson bids for Tandberg TV - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/nyregion/26stab.html | Man, 20, Is Killed After Argument on Brooklyn Subway Platform | False | By Michael Wilson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/sports/football/26lundy.html | Lamar Lundy, Lineman on the Ramsâ€šÃ„Â´ Fearsome Foursome, Dies at 71 | False | By Richard Goldstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/asia/26iht-pakistan.4728080.html | Cheney makes secret trip to Pakistan - Asia - Pacific - International Herald Tribune | False | By David E. Sanger and Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/world/asia/26afghan.html | Townâ€šÃ„Â´s Elders Plead for Help With Taliban | False | By Abdul Waheed Wafa and Carlotta Gall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-workcol27.4723230.html | The Workplace: U.S.-style work stress is spreading to Europe - Business - International Herald Tribune | False | By Matthew Saltmarsh | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/books/26masl.html | I, the Prosecutor: A Murder Case Told From the Inside | False | By Janet Maslin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/business/26coalside.html | Dealâ€šÃ„Â´s Broader Effect on Coal Plants Is Uncertain | False | By Matthew L. Wald | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-txu.4723510.html | In green deal, private equity firms buy Texas utility - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/sports/ncaabasketball/26buckeyes.html | For Buckeyes, a Victory to Remember Oden By | False | By Pete Thamel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/nyregion/26bruno.html | Brunoâ€šÃ„Â´s Business Touch Wasnâ€šÃ„Â´t Always Golden | False | By Mike McIntire | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/style/26iht-obits.4724053.html | Heinz Berggruen, Picasso collector and friend, dies - - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/arts/26iht-florian.html | Best foreign-language film: Germans savor director's victory | False | By Andreas Tzortzis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/world/asia/26thailand.html | Thais Struggle With Violent Insurgency | False | By Seth Mydans | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/theater/26conn.html | Utopians Dreamt of Revolution, Yet the World Woke Unreformed | False | By Edward Rothstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/opinion/26iht-edwart.4725831.html | A necessary vaccine - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/opinion/26mon2.html | The $145 Billion Question | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/technology/26drill.html | On Niche Dating Sites, Many More Women | False | By Alex Mindlin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/technology/26satellite.html | Can Video Help Save the Satellite Radio Business? | False | By Ian Austen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/arts/26iht-tiff.html | Clara Driscoll, one of the guiding lights behind Tiffany's success | False | By Jeffrey Kastner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/us/politics/26govs.html | Surveying â€šÃ„Â´08 Field, Governors Urge Moderation | False | By Robert Pear | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/business/media/26nike.html | Nike Commissions a Rap Song in Honor of Its Air Force 1 Shoe | False | By Robert Levine | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/crosswords/bridge/26card.html | Knowing What to Do if a King Falls Early | False | By Phillip Alder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/opinion/26iht-edkosovo.4725820.html | Moving Kosovo on - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/world/africa/26senegal.html | Senegalese Vote Hinges on Views of Economic Growth | False | By Lydia Polgreen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/technology/26ecom.html | New Hot Properties: YouTube Celebrities | False | By Bob Tedeschi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/africa/26iht-baghdad.4723951.html | Surge is doomed to fail, militant cleric says - Africa & Middle East - International Herald Tribune | False | By Damien Cave and Wisam A. Habeeb | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/style/26iht-rthree27.4728100.html | Beyond Fast fashion, where high- and low-cost coexist - Style & Design - International Herald Tribune | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/pageoneplus/26botcorrex-008.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/opinion/26iht-edcarroll.4725825.html | Religious discourse in the Middle East - Opinion - International Herald Tribune | False | James Carroll | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/technology/26fake.html | Too Few Friends? A Web Site Lets You Buy Some (and Theyâ€šÃ„Âˆre Hot) | False | By Daniel E. Slotnik | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/technology/26tequila.html | The Toast of MySpace Tries the Music Business | False | By Maria Aspan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/technology/26iht-joost.4727176.html | With Joost, founders of Skype and Kazaa are going by the book - Technology & Media - International Herald Tribune | False | By Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/opinion/l26liberty.html | When Our Freedom Is at Stake (4 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/technology/26cspan.html | Which Videos Are Protected? Lawmakers Get a Lesson | False | By Noam Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/world/middleeast/26mideast.html | Israeli Troops Place Curfew on West Bank City | False | By Steven Erlanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/sports/26beagle.html | Burt Beagle, Ever-Present Sports Statistician, Dies at 73 | False | By Corey Kilgannon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/nyregion/26parking.html | Parking Rules Eased | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/us/26list.html | Names of the Dead | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/news/26ht-cx.html | Correction | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/pageoneplus/26botcorrex-002.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/europe/26iht-obits.4728075.html | Obituary: Heinz Berggruen, noted art dealer and collector - Europe - International Herald Tribune | False | By Alan Riding | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/sports/football/26anderson.html | Pressure Mounts for Crackdown on Crime Wave | False | By Dave Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/technology/26games.html | The New Video Arcade in Spain Might Be the Movie Theater | False | By Doreen Carvajal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/europe/26iht-journal.4723979.html | Dutch skaters waiting, yet again, for good ice - Europe - International Herald Tribune | False | By John Tagliabue | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/africa/26iht-mideast.4724050.html | Israeli troops seal off center of Nablus - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/technology/26iht-techbrief.4727312.html | Briefing: Britain seeks inquiry on BSkyB's ITV deal - Technology & Media - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/nyregion/26mbrfs-crash.html | Queens: Man Is Killed in Crash | False | By Victor Morales | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/business/26coal.html | A Buyout Deal That Has Many Shades of Green | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/business/26citi.html | Citigroup Finds Taker for Hard Job | False | By Eric Dash | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/us/26ozbekhan.html | Hasan Ozbekhan, 86, Economist Who Helped Found Global Group, Dies | False | By Jeremy Pearce | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-econview.4723214.html | Too much job security? Rethinking the issue - Business - International Herald Tribune | False | By Louis Uchitelle | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/pageoneplus/26botcorrex-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/africa/26iht-canary.4723920.html | Fear and hope for African migrants in Canaries | False | By Caroline Brothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/arts/music/26lost.html | Nightmare Sounds of David Lynch in Operatic Translation | False | By Bernard Holland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/arts/music/26choi.html | New CDs | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/pageoneplus/26botcorrex-010.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/opinion/26iht-edgevosdev.4725827.html | Essay: Even democracies don't always see eye to eye - Opinion - International Herald Tribune | False | Paul J. Saunders and Nikolas K. Gvosdev | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/arts/music/26orfe.html | How Can Opera Carry On? For Some Clues, Look to Where It Started Out | False | By Alan Riding | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/nyregion/26frank.html | A Push for Citizenship to Honor Anne Frank, but Itâ€šÃ„Â´s No Easy Sell | False | By Paul Vitello | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-workcol27.4728521.html | The Workplace: U.S.-style work stress is spreading to Europe - Business - International Herald Tribune | False | By Matthew Saltmarsh | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-txu.4729381.html | $45 billion TXU deal is an environmental watershed - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/opinion/26mon1.html | A Necessary Vaccine | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/nyregion/26housing.html | Lawmakers Promise to Push Starrett City Rent Protection | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/technology/26iht-google.html | Google in content deal with media companies | False | By Louise Story | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/25/arts/25iht-DESIGN26.4716395.html | The digital challenge: Making easy-to-use devices - Culture - International Herald Tribune | False | By Alice Rawsthorn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/style/26iht-Rparis27.html | Fashion: Technopolis in Paris | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/europe/26iht-web.0226russiapress.4724186.html | Russian press review: Feb. 26 - Europe - International Herald Tribune | False | Compiled by Michael Schwirtz and Pavel Rumantsev | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/sports/othersports/26cycling.html | Leipheimer Wins Tour of California | False | By Edward Wyatt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/business/media/26carr.html | Someone Give Geffen a Day Job | False | By David Carr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-singecon.4723205.html | Singapore production grew in January - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/nyregion/26sharpton.html | Sharpton Learns His Forebears Were Thurmondsâ€šÃ„Â´ Slaves | False | By Fernanda Santos | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/africa/26iht-weapons.4723959.html | New claims of evidence, but still no ironclad proof of Iran's hand in Iraq - Africa & Middle East - International Herald Tribune | False | By James Glanz and Richard A. Oppel Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/nyregion/26mbrfs-tax.html | Manhattan: Tax Preparation Proposal | False | By Ray Rivera | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/europe/26iht-britain.4727941.html | U.K. court allows deportation of Islamic cleric - Europe - International Herald Tribune | False | By Jane Perlez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-reserves.4723223.html | Central banks cutting their holdings of U.S. dollars - Business - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/sports/26iht-soccer.4724122.html | Soccer: The mixed gifts of 4 Africans and 1 Brazilian - Sports - International Herald Tribune | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/europe/26iht-hague.4729661.html | World Court absolves Serbia of genocide charge | False | By Marlise Simons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/business/media/26times.html | Times Photographer Honored for â€šÃ„Ã´06 Work | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/opinion/26iht-edblog.4725822.html | The blogger and the pharaoh - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/nyregion/26diary.html | Dear Diary | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/pageoneplus/26botcorrex-009.html | For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/arts/26iht-warhol.4725337.html | Art: Remembering Warhol with coins and soup cans - Culture - International Herald Tribune | False | By Sean D. Hamill and Ian Urbina | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/africa/26iht-web-0226weapons.4721736.html | U.S. says raid in Iraq supports claim on Iran - Africa & Middle East - International Herald Tribune | False | By James Glanz and Richard A. Oppel Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-miner.4723242.html | Mining companies offer big money and benefits to cope with a dire shortage of workers - Business - International Herald Tribune | False | By Wayne Arnold and Heather Timmons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/arts/television/26watc.html | Bringing a Touch of Daytime to Hollywoodâ€šÃ„Ã´s Biggest Night | False | By Alessandra Stanley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/us/26farrakhan.html | Nation of Islam at a Crossroad as Leader Exits | False | By Neil MacFarquhar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/sports/ncaabasketball/26colleges.html | Midmajors Seem to Have Bids Sewn Up | False | By Thayer Evans | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/business/worldbusiness/26iht-airbus.4729355.html | Radical turnaround plan for Airbus is approved | False | By Nicola Clark | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/africa/26iht-iraq.4729390.html | Iraq cabinet approves draft oil law | False | By Edward Wong and Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/europe/26iht-hague.4723976.html | A Hague prosecutor focuses on her native land - Europe - International Herald Tribune | False | By Marlise Simons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/sports/football/26combine.html | N.F.L. Prospect Is a Prodigy in Helmet and Pads | False | By Karen Crouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/africa/26iht-health.4728041.html | In Africa, a problem with circumcision and AIDS - Africa & Middle East - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/opinion/l26iran.html | An Iranian Denial (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 0001-01-01 | https://www.nytimes.com/2007/02/26/nyregion/26food.html | City Council May Change Menu Rule on Calories | False | By Ray Rivera | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-26 | 2007-02-26 | https://www.nytimes.com/2007/02/26/world/europe/26iht-react.4729683.html | For Bosnians, chagrin at World Court ruling - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/washington/27govs.html | Child Health Care Splits White House and States | False | By Robert Pear | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/arts/27iht-bookwed.4736725.html | Book Review: Devotion | False | By Michiko Kakutani | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/arts/television/27rati.html | Viewer Numbers Increase a Bit for Oscars Show | False | By Bill Carter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/sports/baseball/27mets.html | Infield to Outfield to Pitcherâ€šÃ„Ã´s Mound | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/sports/27iht-world.4736709.html | Roundup: Pakistan loses Razzaq to injury | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/arts/music/27carn.html | Exploring Beethovenâ€šÃ„Ã´s Talent for Turning Straw Into Gold | False | By Bernard Holland | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-walmart.4741017.html | Wal-Mart buys 35% of China retail chain | False | By David Barboza | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-airbus.4734528.html | Radical turnaround plan for Airbus gets parent company's approval | False | By Nicola Clark | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/nyregion/27lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/technology/27soft.html | Microsoft to Buy Health Information Search Engine | False | By Steve Lohr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/us/americas/27iht-asians.4734400.html | The sleeping giant in California politics | False | By Cindy Chang | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/opinion/l27sorority.html | Sorority House: â€šÃ„Ã²Inâ€šÃ„Ã´ and â€šÃ„Ã²Outâ€šÃ„Ã´ at Delta Zeta (4 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-txuside.4734184.html | 'Equity bridges,' used in Texas buyout, can be risky for lenders | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/world/middleeast/27diplo.html | Diplomats to Begin Drafting New U.N. Sanctions on Iran | False | By Helene Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/sports/baseball/27yanks.html | Yankees Need an Outfielder, but It Wonâ€šÃ„Ã´t be Williams | False | By Pat Borzi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/sports/27iht-CRICKET.4736704.html | Cricket: Australia sets out with expectations eroded | False | By Huw Richards | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/africa/27iht-iraq.4734414.html | Iraqi cabinet approves national oil law | False | By Edward Wong | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/news/27iht-oxan.0227.4735363.html | UNITED STATES: Social conservative influence declines | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/health/27sper.html | It Seems the Fertility Clock Ticks for Men, Too | False | By RONI RABIN | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-stocks.4739047.html | Chinese stock plunge sets off a worldwide sell-off | False | By Julia Werdigier and David Barboza | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/asia/27iht-labor.4734823.html | Despite push to expand guest worker program in the U.S., abuses abound | False | By Steven Greenhouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/nyregion/27nyc.html | In Noble Campaign Against a Slur, Reasons for Pause | False | By Clyde Haberman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/health/27drug.html | Studies Show Anemia Drugs May Harm Cancer Patients | False | By Andrew Pollack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/washington/27scotus.html | Justices Decline Case on 200-Year Sentence for Man Who Possessed Child Pornography | False | By Linda Greenhouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/africa/27iht-jesus.4739438.html | Documentary examines supposed remains of Jesus | False | By Laurie Goodstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/movies/homevideo/27dvd.html | New DVDs | False | By Dave Kehr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/americas/27iht-intel.4739427.html | U.S. intelligence chief offers bleak view of terror fight | False | By Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/business/27gap.html | Gap Closing Chain Aimed at Over-30s | False | By Michael Barbaro | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/technology/27iht-telekom.4734370.html | EU starts court case against Germany over law favoring Deutsche Telekom | False | By Eric Pfanner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/us/27brfs-LEADPAINTMAK_BRF.html | Rhode Island: Lead Paint Makersâ€šÃ„Ã´ Appeal Rejected | False | By Katie Zezima | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/europe/27iht-paris.4739455.html | Candidates take different paths in French campaign | False | By Elaine Sciolino | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/technology/27iht-adco.4734373.html | Academy Awards ads routed Super Bowl's | False | By Stuart Elliott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/washington/27libby.html | Judge Dismisses Juror in Libby Trial | False | By Neil A. Lewis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/opinion/27iht-edmoisie.4735947.html | Meanwhile: Papon the 'Anti-Righteous' | False | Dominique Moïsi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/technology/27iht-techbrief.4739475.html | Briefing: European Parliament split on roaming fees | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/arts/design/27berggruen.html | Heinz Berggruen, Influential Picasso Collector, Dies at 93 | False | By Alan Riding | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/technology/27game.html | Electronic Arts Brings Back Its Ex-President as Chief | False | By Matt Richtel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/world/europe/27briefs-frenchantisemitism.html | France: Anti-Semitic Attacks Rise | False | By John Tagliabue | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/technology/27joost.html | Kazaaâ€šÃ‚Ã's Creators Do Latest Venture by the Book | False | By Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-itv.4734543.html | Thai government paves way for seizure of the broadcaster ITV | False | | 2007-07-11 | TX 6-588-024 | | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/arts/music/27hatt.html | Pianistâ€šÃ‚Ã's Widower Admits Fraud in Recordings Issued as His Wifeâ€šÃ‚Ã's | False | By Alan Riding | 2007-07-11 | TX 6-588-024 | | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/europe/27iht-yugo.4739490.html | Serbs rally against plan for Kosovo independence | False | | 2007-07-11 | TX 6-588-024 | | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/world/americas/27paraguay.html | Paraguayâ€šÃ‚Ã's Ruling Party Faces Threat of a Populist Bishop | False | By Larry Rohter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-stocks.4734548.html | Chinese stocks drop sharply | False | By David Barboza | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/opinion/27tue1.html | Canadaâ€šÃ‚Ã's Move to Restore Rights | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/nyregion/27mbrfs-nuclear.html | Lacey Township: Panel Rejects Stateâ€šÃ‚Ã's View on Nuclear Plant | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/science/27letters.html | Letters | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/26/opinion/26iht-OLD27.4727930.html | In Our Pages: 100, 75, & 50 years ago - Opinion - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/europe/27iht-hague.4739418.html | Global war crimes court names 2 suspects in Darfur case | False | By Marlise Simons | 2007-07-11 | TX 6-588-024 | | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/us/27jesus.html | Crypt Held Bodies of Jesus and Family, Film Says | False | By Laurie Goodstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/world/europe/27hague.html | Court Declares Bosnia Killings Were Genocide | False | By Marlise Simons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/business/27deal.html | Private Equity Buyout of TXU Is Enormous in Size and in Its Complexity | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/arts/27iht-hollywood.4736717.html | A return to glory for old-line Hollywood | False | By David Carr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/business/27bees.html | Honeybees Vanish, Leaving Keepers in Peril | False | By Alexei Barrionuevo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/style/27iht-rbeauty.4738635.html | Where to get pampered in Paris | False | By Natasha Fraser-Cavassoni | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/health/27book.html | Tantalized by the Hint of a Cure for Autism | False | By Abigail Zuger, M.D. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/nyregion/27mbrfs-corruption.html | Albany: Lawyer Named to Lead Anticorruption Bureau | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-airbus.4739042.html | Germany and France will lose jobs in a plan at Airbus | False | By Carter Dougherty and Doreen Carvajal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/africa/27iht-iraq.4739044.html | U.S. would participate in Iraq conference with Iran and Syria | False | By Brian Knowlton, Kirk Semple and Jon Elsen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/business/27memo.html | Memo Pad | False | By Joe Sharkey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-txu.4734181.html | After the cheering dies down, will the TXU promises be kept? | False | By Clifford Krauss and Matthew R. Wald | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/opinion/l27rich.html | Al Qaeda Is on the Move. Are We? (4 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-bees.4734820.html | Mystery of the vanishing bees | False | By Alexei Barrionuevo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/health/27nutr.html | Nutrition: Study Questions Limits on Fish in Pregnancy | False | By Nicholas Bakalar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-insider.4734537.html | Hong Kong accounting firm is charged by SEC with insider trading | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/business/27bristol.html | Review Clears Bristol-Myers | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/arts/27iht-peepwed.4736720.html | People: Helen Mirren, Tan Dun, Bobby Brown | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/us/27choice.html | Backing Abortion Rights While Keeping the Faith | False | By Neela Banerjee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/health/27iht-drugs.4734405.html | A surprising finding on breast-feeding by mothers with HIV | False | By Lawrence K. Altman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-rules.4741010.html | EU regulator says law to ease takeovers actually made them tougher | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/asia/27iht-web.0227afghan.4733006.html | Blast outside Afghan base - Asia - Pacific - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/sports/basketball/27araton.html | Stain of Racism Feeds N.B.A.â€šÃ„Ã´s Renegade Image | False | By Harvey Araton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/arts/27iht-LON28.4736714.html | 2 comedies fly and one falls flat | False | By Matt Wolf | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/world/asia/27cheney.html | Cheney Warns Pakistan to Act Against Terrorists | False | By David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/nyregion/27divorce.html | Chief Judge Plans Center to Ease Divorce Process | False | By Danny Hakim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/science/27qna.html | Boundaries for Malaria | False | By C. Claiborne Ray | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/world/africa/27safrica.html | Song Wakens Injured Pride of Afrikaners | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/sports/27iht-BASE.4738210.html | Baseball: Some topics should be declared off limits | False | Murray Chass | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/europe/27iht-sudan.4734435.html | Sudanese minister named as war-crimes suspect | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-ecofin.4740999.html | Deep divisions at EU meeting over corporate taxes | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/us/27smith.html | Court Ruling Delays Burial of Model | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/travel/27iht-charles.4736728.html | A Rothschild wine gets a royal label | False | By James Barron | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/health/27canc.html | Review Finds Drug Makers Issue More Positive Studies | False | By Nicholas Bakalar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/health/27iht-flu.4739407.html | Panel urges U.S. to approve bird flu vaccine | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/books/27kaku.html | Presidents Behaving Badly in Age of Unwinnable Wars | False | By Michiko Kakutani | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/europe/27iht-italy.4739432.html | Italy's prime minister tries to secure support before no-confidence vote | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/opinion/27althouse.html | A License to Blog? | False | By Ann Althouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/theater/reviews/27mach.html | East Village or East Egg, Itâ€šÃ„Ã´s All About Ego | False | By Neil Genzlinger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/opinion/27iht-edlet.4735943.html | Sarkozy's foreign policy; An old refrain on Mideast; Misleading statistics; Flawed tips on warming; The state of justice; Make an offer to Russia | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/opinion/27iht-eddobbins.4735925.html | My enemy's enemy | False | James Dobbins | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/opinion/27tue2.html | Game With No Winner | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/nyregion/27tourism.html | Remaking the City's Image, With 50 Million Tourists in Mind | False | By Patrick McGeehan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/business/27road.html | Learning to Play the System and Use That Monopoly Money | False | By Joe Sharkey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/sports/football/27falcons.html | Death of a Dog May Be Latest Mess for N.F.L. | False | By Judy Battista | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/nyregion/27blackout.html | In Fallout After Blackout, State Agency Shares Blame | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/nyregion/27teach.html | Director of â€šÃ„Ã'Sex, Lies and Videotapeâ€šÃ„Ã' Is Cut From Real Role as Sex-Trial Juror | False | By Anemona Hartocollis | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/health/27iht-math.4734424.html | Islamic mosaics point to a 13th-century mathematical breakthrough | False | By John Noble Wilford | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/sports/ncaabasketball/27rutgers.html | UConn Coach Has New Reason to Like New Jersey | False | By Bill Finley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/us/27asian.html | Asians Flex Muscles in California Politics | False | By Cindy Chang | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/opinion/27kristof.html | A Land of Camel Milk and Honey | False | By Nicholas Kristof | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/sports/27iht-CRICKET.4738212.html | Cricket: Australia sets out with expectations eroded | False | Huw Richards | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/europe/27iht-web.0227sudan.4738037.html | Sudanese minister named as war-crimes suspect | False | By CHRISTINE HAUSER | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/africa/27iht-saudi.4739469.html | French teen becomes 4th to die in Saudi attack | False | By Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-truck.4741014.html | VW raises stake in MAN | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/health/27outc.html | Outcomes: Heart Disease Linked to Poor Parts of Town | False | By Nicholas Bakalar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-airbus.4741600.html | Germany and France will lose jobs in Airbus plan | False | By Carter Dougherty and Doreen Carvajal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/americas/27iht-paraguay.4734430.html | In Paraguay, a bishop upsets church and state | False | By Larry Rohter | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-stocks.4741602.html | Chinese stock plunge sets off a worldwide sell-off | False | By Julia Werdigier and David Barboza | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/opinion/l27ugandu.html | Ugandaâ€šÃ„Ã's Troubles (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/style/27iht-rbike.4738637.html | Japanese motorcyclists' leathery look | False | By Kaori Shoji | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/sports/basketball/27riley.html | Riley, Without a Spark Plug, Prepares for the Playoff Push | False | By David Picker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-daimler.4741179.html | DaimlerChrysler board approves partnership with Chinese automaker | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/sports/basketball/27knicks.html | Knicks Get the Bounces and Beat Miami Again | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/world/middleeast/27mideast.html | Palestinian Killed in Israeli Sweep of West Bank City | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/opinion/27iht-edoscar.4735929.html | Departed from Boston | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/arts/dance/27ball.html | On Friday, a Debut. On Saturday, a Farewell. | False | By Roslyn Sulcas | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/arts/music/27ohls.html | One Pianist, Two Sounds and a Single Composer | False | By Allan Kozinn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/world/middleeast/27saudi.html | Gunmen Kill 3 French Sightseers on Road Near Saudi Holy City | False | By Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/health/27real.html | The Claim: Duct Tape Removes Warts | False | By Anahad O'Connor | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/sports/27iht-world.4738217.html | Roundup: FA charges Chelsea, Arsenal and Eboué | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/obituaries/27maslow.html | Will Maslow, 99, Lawyer Who Fought Discrimination, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/sports/othersports/27cycling.html | Ullrich Leaves Behind Racing, but Not Suspicions of Doping | False | By Ian Austen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-web-0228stox.4745543.html | Worldwide sell-off follows Chinese stock plunge | False | By Floyd Norris and Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/nyregion/27fire.html | City Will Add 10 Weeks to Training for Firefighters | False | By Trymaine Lee | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/health/27awar.html | Awareness: Too Much Acetaminophen? Few Seem to Know | False | By Nicholas Bakalar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/sports/baseball/27redsox.html | Red Sox Bring in a Friendly Face to Greet Matsui | False | By Jack Curry | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/28/world/asia/28iht-web-0223stox.4745543.html | Chinese stock plunge sets off a worldwide sell-off | False | By Floyd Norris and Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/europe/27iht-hague.4741734.html | Global war crimes court names 2 suspects in Darfur case | False | By Marlise Simons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/africa/27iht-saudi.4741731.html | French teenager becomes 4th to die from Saudi attack | False | By Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/africa/27iht-web.0227lanka.4733243.html | Ambassadors injured in Sri Lanka attack - Africa & Middle East - International Herald Tribune | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/style/27iht-Rparis28.4738628.html | In Paris, Balenciaga and Dior show their colors | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/health/27case.html | A Mystery Ailment, but Not for the Right Doctor | False | By CLAIRE PANOSIAN DUNAVAN, M.D. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-ibrief.4741270.html | Briefing: Cash crunch leads Ford to cut Venezuela output | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/us/27brfs-SPECIALCOURT_BRF.html | Arizona: Special Courts Survive Challenge | False | By Randal C. Archibold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/nyregion/27legislature.html | Lawmakers Raise the Ante in the State's Budget Process | False | By Michael Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/business/27temple.html | Temple-Inland Will Separate Into 3 Companies | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/opinion/27taylor.html | Billions Over Baghdad | False | By John B. Taylor | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-lat.4741273.html | Is Latvia's economy following in Iceland's overheated footsteps? | False | By Tomasz Janowski | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-adco.4739301.html | Academy Awards ads routed Super Bowl's | False | By Stuart Elliott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/africa/27iht-safrica.4734427.html | A hit song rocks South Africa | False | By Michael Wines | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/health/27hiv.html | Scientists Urge New Look at Feeding in AIDS Fight | False | By Lawrence K. Altman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/sports/27iht-soccer.4736706.html | Soccer: Wheel spins ever faster for Argentina's starlets | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/world/europe/27reaction.html | Bosnian Muslims View Ruling as Another Defeat | False | By Nicholas Wood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/style/27iht-rhat.4738640.html | From New York to Tokyo, hats make a quiet comeback | False | By Elisa Anniss | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/27body.html | Brooklyn Manâ€šÃ„Ã´s Bound Body Found at Home | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/world/europe/27iht-britain.4734433.html | British court allows deportation of Islamic cleric | False | By Jane Perlez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/us/27jaguar.html | Zookeeper Death to Be Reviewed | False | By Dan Frosch | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/science/27fusion.html | Practical Fusion, or Just a Bubble? | False | By Kenneth Chang | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/nyregion/27schools.html | In New Jersey, Districts Find Aid Increases Insufficient | False | By Winnie Hu | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/business/27miner.html | Labor Shortage Pushes Mining Companies to Recruit and Pay More | False | By Wayne Arnold and Heather Timmons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/world/middleeast/27baghdad.html | Bombing at Iraqi Ministry Wounds 2 Top Officials | False | By Damien Cave | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/world/europe/27iht-babies.4734395.html | In Rome, a baby abandoned in the safest way | False | By Elisabetta Povoledo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/opinion/27iht-edalthouse.4735973.html | A license to blog? | False | Ann Althouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/us/27stem.html | California Stem Cell Research Is Upheld by Appeals Court | False | By Andrew Pollack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/health/27birt.html | Study Points to Genetics in Disparities in Preterm Births | False | By Nicholas Bakalar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/world/asia/27iht-afghan.4739304.html | U.S. base in Afghanistan is hit by bomber during visit by Cheney | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/world/asia/27iht-india.4734411.html | India's ruling party poised to lose in 2 states | False | By Amelia Gentleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/arts/dance/27quix.html | Fanciful in La Mancha: Cheeky Young Lovers | False | By Jennifer Dunning | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/28/world/asia/28iht-web.0228shanghai.4745370.html | From Shanghai, tremors heard around the world | False | By David Barboza | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/sports/baseball/27chass.html | As Season Approaches, Some Topics Should Be Off Limits | False | By Murray Chass | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27flier.html | That 10,000-Mile Commute to the New York Office | False | By JOHN HARDY, as told to Christopher Elliott. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/world/africa/27iht-iran.4739429.html | Blair calls for 'tough action' against Iran | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/opinion/27iht-edartun.4735921.html | All power to the Russian bloggers | False | Anna G. Arutunyan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/arts/27arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/nyregion/27child.html | Court Monitor Reports Progress in the Overhaul of New Jerseyâ€šÃ„Ã´s Child Welfare System | False | By Richard G. Jones | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/opinion/27tue3.html | A Bad Report Card | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/world/middleeast/27weapons.html | U.S. Displays Bomb Parts Said to Be Made in Iran | False | By James Glanz and Richard A. Oppel Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/business/27boards.html | A Wharton Dean Is Named to Lead the Conference Board | False | By Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/business/worldbusiness/27iht-walmart.4734826.html | Wal-Mart buys 35% of China retail chain | False | By David Barboza | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/opinion/27tue4.html | You Want Some Truth With That? | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/world/europe/27iht-france.4739410.html | French centrist starts to irk front-runners | False | By Katrin Bennhold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-chrysler.4734534.html | Chrysler reportedly wants to expand ties with Chinese automaker | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/world/asia/27nepal.html | Nepal to Seize Property Acquired by Its King | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/science/earth/27tier.html | An Early Environmentalist, Embracing New 'Heresies' | False | By John Tierney | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/washington/27chase.html | Justices Take Up Police Use of Lethal Force | False | By Linda Greenhouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/arts/television/27cake.html | Ganache on Deadline, With a Little Help From Home Depot | False | By Ginia Bellafante | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/science/space/27space.html | Spacecraft Closes In for a Look at Jupiter, With Pluto Next on the List | False | By Warren E. Leary | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/theater/reviews/27ores.html | Finding Humor, and Blood, in a Classic Greek Tragedy | False | By Jason Zinoman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/technology/27iht-itv.4739435.html | Thai government paves way for seizure of the broadcaster ITV | False | By Thomas Fuller and Wayne Arnold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/style/27iht-rspot28.4738633.html | Fashion: Juxtaposition and mixing | False | Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/world/europe/27britain.html | British Court Affirms Order to Deport Cleric to Jordan | False | By Jane Perlez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/news/27iht-cx.4734403.html | Corrections | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/nyregion/27ferry.html | Judge Rejects Cap on Awards in Ferry Crash | False | By Andy Newman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/sports/27iht-BASE.4736712.html | Baseball: Some topics should be declared off limits | False | By Murray Chass | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/asia/27iht-afghan.4734817.html | Taliban says bomb at Afghan base intended for Cheney | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/world/middleeast/27iraq.html | Iraqis Reach an Accord on Oil Revenues | False | By Edward Wong | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/science/27observ.html | La Isabela's Final Failure | False | By Henry Fountain | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/nyregion/27primary.html | New Jersey Moves to Join Early Presidential Primaries | False | By Ronald Smothers | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/sports/othersports/27gardner.html | Former Olympian Adds a Harrowing Tale to List | False | By Lynn Zinser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/opinion/27iht-edmainen.4735945.html | No compromise with extremists | False | Matthew Mainen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/opinion/l27althouse.html | G.O.P. Hopefuls Wriggle on Abortion (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/science/space/27cross.html | Astronomers May Have Found New Star in Southern Cross | False | By Nicholas Bakalar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/travel/27iht-trwells.4736731.html | Admiring Taillevent, despite its demotion | False | By Patricia Wells | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/opinion/27iht-edcanada.4735923.html | Canada restores rights | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/opinion/27iht-edimmig.4735927.html | Game with no winner | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/africa/27iht-iraq.4741728.html | U.S. to join Iraq talks that include Iran and Syria | False | By Helene Cooper and Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/arts/music/27casa.html | Strings Sampling Surprises From Haydn and Ligeti | False | By Steve Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/business/27sick.html | Finding a Way to Stay on the Go | False | By Susan Stellin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/business/27place.html | Citigroup Has a C.F.O. Now What? | False | By Eric Dash | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/business/media/27adco.html | Oscar Outclasses the Super Bowl | False | By Stuart Elliott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/health/27nost.html | Nostrums: Garlic Research Shows No Effect on Cholesterol | False | By Nicholas Bakalar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/europe/27iht-oeed.4739448.html | EU warned that Danish social model isn't suitable for all | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/business/27health.html | Top Lawyer at WellPoint Is Selected as Next Chief | False | By Milt Freudenheim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/obituaries/27eames.html | Alan D. Eames, 59, Scholar of Beers Around the World, Dies | False | By Douglas Martin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/health/27iht-climate.4739361.html | New alarms are rung on perils of global warming | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/nyregion/27mbrfs-subway.html | Brooklyn: Teenagers Charged in Fatal Stabbing | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/nyregion/27jobs.html | Youngest Workers Lose Ground in Cityâ€šÃ„Â´s Strong Job Market | False | By Patrick McGeehan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/sports/hockey/27trade.html | N.H.L. Trade Deadline Nears and the Trading Accelerates | False | By Dave Caldwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/health/27iht-health.4734408.html | In Africa, a problem with circumcision and AIDS | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/sports/basketball/27sandomir.html | YouTube Has New Fans in League Offices | False | By Richard Sandomir | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/business/27regulate.html | Regulatory Clearance Seen as Slow but Sure | False | By CLIFFORD KRAUSS and MATTHEW R. WALD | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/movies/27part.html | The Best After-Party? Sorry, Thereâ€šÃ„Â´s No Competition | False | By Sharon Waxman and Eric Wilson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/world/middleeast/27holocaust.html | Iranian Scholars Denounce Conference That Denied Holocaust | False | By Nazila Fathi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/movies/awardsseason/27acad.html | Old-Line Hollywood Takes Back the Night | False | By David Carr | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/europe/27iht-web.0227russiapress.4734354.html | Russian press review: Feb. 27 | False | Compiled by Michael Schwirtz and Pavel Rumantsev | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/world/asia/27iht-lanka.4734420.html | 3 ambassadors wounded in Sri Lankan rebel attack | False | From news reports | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27airbus.html | Cutbacks at Airbus Approved, but Details Are Not Yet Public | False | By Nicola Clark | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/business/27auto.html | Mississippi Expects to Be Site of a Toyota Assembly Plant | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/arts/27bmet.html | Fresh Opera for Next Season | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-endesa.4741003.html | Minister maintains that Spanish investors will control Endesa | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-boeing.4734531.html | Congressional audit questions $15 billion Boeing contract | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/nyregion/27mbrfs-homeland.html | Manhattan: Criticism of Homeland Security Bill | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-siemens.4741185.html | Siemens chief says corruption scandal won't delay next strategic plan | False | By Mark Landler and Carter Dougherty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/nyregion/27shooting.html | A Police Stakeout for One Crime Interrupts Another | False | By Al Baker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/arts/music/27koch.html | Rappers Find That a Small Label Can Have Its Uses | False | By Kelefa Sanneh | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/business/worldbusiness/27iht-chavez.4734175.html | Venezuela nationalizes Orinoco oil fields | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/technology/27iht-joost.4734540.html | Internet renegades go by the book | False | By Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/education/27esl.html | Demand for English Lessons Outstrips Supply | False | By Fernanda Santos | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/science/27math.html | In Medieval Architecture, Signs of Advanced Math | False | By John Noble Wilford | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/sports/27iht-soccer.4738214.html | Wheel spins ever faster for Argentina's starlets | False | By Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/health/27cons.html | Bargaining Down That CT Scan Is Suddenly Possible | False | By MICHAEL MASON | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/us/27sba.html | Accusations of Agency Error in Disaster Loans | False | By Ron Nixon and Leslie Eaton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/arts/music/27yout.html | In a Hopi Labyrinth, Strings Flicker and Flow | False | By Steve Smith | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/arts/television/27watc.html | One Manâ€šÃ„Â´s Survival Story Becomes a Rallying Cry | False | By Alessandra Stanley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/health/27brody.html | A Mix of Medicines That Can Be Lethal | False | By Jane E. Brody | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/arts/music/27met.html | Met to Add Seven New Productions for 2007-8 | False | By Daniel J. Wakin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 2007-02-27 | https://www.nytimes.com/2007/02/27/style/27iht-Romance28.4738630.html | Avant garde goes for edgy romance | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/opinion/27corr.html | Correction | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/sports/tennis/27federer.html | Federerâ€šÃ„Â´s Reign Goes on and History Follows | False | By Karen Crouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-27 | 0001-01-01 | https://www.nytimes.com/2007/02/27/opinion/27waiver.html | Military Standards (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/dining/28stuff_ready.html | The Latest Woman to Join a Very Exclusive Club | False | By Florence Fabricant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/africa/28iht-cairo.4753750.html | Egyptians look to God, not government, for help | False | By Michael Slackman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/business/28econ.html | Steep Drop in Orders for Durable Goods Disappoints Wall St. | False | By Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/sports/hockey/28rangers.html | Rangers Stand Pat, Mostly, but They Do Not Stand Still | False | By Lynn Zinser | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/style/28iht-rcdg01.4754078.html | Kawakubo goes Kawaii | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/us/28brfs-CHINESEGAMBL_BRF.html | Nevada: Chinese Gambling Venture Approved | False | By Steve Friess | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/dining/283drex.html | Recipe: Georgia Cracker Salad | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/pageoneplus/28corrections.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/world/europe/28france.html | As Voter Registration Soars, French Presidential Candidates Woo Troubled Suburbs | False | By Elaine Sciolino | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/dining/282drex.html | Recipe: Spicy-Sweet Ham Salad | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/europe/28iht-russia.4753643.html | Court strips Vladivostok mayor of his authority | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/dining/reviews/28rest.html | Where Only the Salad Is Properly Dressed | False | By Frank Bruni | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/business/media/28satellite.html | Sirius Radio Chief Urges Merger | False | By Richard Siklos | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/us/politics/28coop.html | One Night Only. Gingrich vs. Cuomo in Elevated Discourse. | False | By Sam Roberts | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/arts/28iht-blume.4748533.html | Bruce Davidson's 'encounters with the invisible' | False | By Mary Blume | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/movies/28color.html | Films With Black Stars Seek to Break International Barriers | False | By Michael Cieply | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/style/28iht-rparis01.4754089.html | Arrivederci Valentino? Lacroix's focused fireworks | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/pageoneplus/28corrections.ART-011.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/us/28till.html | After Inquiry, Grand Jury Refuses to Issue New Indictments in Till Case | False | By Shaila Dewan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/business/28auto.html | Toyota to Build $1.3 Billion Plant in the Land of Elvis | False | By Micheline Maynard | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/news/28iht-web.0228russiapress.4749398.html | Russian press review: Feb. 28 | False | By Michael Schwirtz and Pavel Rumyantsev | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/opinion/l28warming.html | Action on Climate Change (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/business/28deal.html | Next Step in TXU Deal Is Backdrop of Conference | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/sports/othersports/28horses.html | Horse Racing Officials Move Toward Steroid Ban | False | By Bill Finley | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/books/28kahn.html | Four Visionaries With Cloudy Visions | False | By Joseph Kahn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/europe/28iht-entracte.4748574.html | A guide for those who don't read, but wish they did | False | By Alan Riding | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/health/28iht-drugs.4748597.html | 2 new drugs approach AIDS in new ways | False | By Lawrence K. Altman and Andrew Pollack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/us/28padilla.html | Jailers Testify About Padillaâ€šÃ„Â´s Confinement | False | By Deborah Sontag | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/americas/28iht-brazil.4748591.html | French administrators of nonprofit murdered in Brazil | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/opinion/28klinenberg.html | Saving Radio in the Satellite Era | False | By Eric Klinenberg | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/style/28iht-rtao01.4754091.html | Tao: Webs of color | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/business/media/28cable.html | Cablevision Posts Loss and Stays Silent on Future of Programming Unit | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/opinion/28iht-ediraq.4750945.html | An Iraqi oil law? | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/washington/28union.html | Call to Expand Union Rights Could Derail Antiterror Bill | False | By Eric Lipton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/africa/28iht-mideast.4753640.html | Israelis kill 3 members of Islamic Jihad | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/us/28list.html | Names of the Dead | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-siemens.4748505.html | A scandal at Siemens tarnishes promising results | False | By Mark Landler and Carter Dougherty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/style/28iht-rlager01.4754085.html | Lagerfeld's varnish | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/style/28iht-RLOU.4753926.html | Loulou de la Falaise's new jewelry 'Fantaisies' | False | By Natasha Montrose | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28mbrfs-scam.html | Bronx: Settlement in Pyramid Scheme | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/africa/28iht-web-0228iraq.4746718.html | U.S. and Iraqi forces arrest 16 suspected in killings and kidnappings | False | By Kirk Semple | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/news/28iht-oxan.0228.4749291.html | CHINA: Foreign banks will jump high hurdles | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-stocks.4753734.html | Wall Street rebounds but slide in Europe continues | False | By Jeremy W. Peters and Keith Bradsher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/arts/28arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/us/28fish.html | Battle in Maine Pits Lobstermen Against Fishermen | False | By Ariel Sabar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/world/middleeast/28iraq.html | U.S. and Iraqi Forces Arrest 16 Suspected in Killings and Kidnappings | False | By Kirk Semple | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-txuaide.4748513.html | Political wrangling begins over TXU deal | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-cox.4755673.html | SEC chief may be signaling change in direction | False | By Stephen Labaton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/washington/28scotus.html | Justices Hear Arguments on Autism-Case Dispute | False | By Linda Greenhouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28compensation.html | Deal in Albany Overhauls Pay for Worker Aid | False | By Steven Greenhouse and N. R. Kleinfield | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/europe/28iht-france.4753525.html | Sarkozy outlines foreign policy | False | By Elaine Sciolino | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/business/28insure.html | Settlement Approved in Suit Against Italian Insurer | False | By Joseph B. Treaster | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/obituaries/28oliver.html | C. T. Oliver, 93, Envoy and Professor, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28courts.html | Spitzer Cuts Budget Request by Panel That Polices Judges | False | By William Glaberson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/27/news/27iht-old28.4739451.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/world/middleeast/28briefs-westbank.html | West Bank: Israeli Forces Leave Nablus | False | By Greg Myre | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28itv.html | A TV Station on the Verge of a Takeover in Thailand | False | By Thomas Fuller and Wayne Arnold | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/opinion/28wucker.html | Family Second | False | By Michele Wucker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/asia/28iht-korea.4748625.html | North Korea calls for end on reunions ban | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-bulb.4755670.html | Moscow is urging its residents to switch to energy-saving light bulbs | False | By James Kilner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/americas/28iht-castro.4748572.html | Castro's call surprises Chá°ªvez's radio show | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/technology/28iht-mag.4748545.html | New Republic's editor in chief sells his share of magazine | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-airbus.4755667.html | Airbus confirms 10,000 job cuts and unions vow protests | False | By Nicola Clark | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/americas/28iht-detain.4753522.html | U.S. to refuse Italian request for extradition of CIA agents | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/business/28mortgage.html | Freddie Mac Tightens Standards | False | By Vikas Bajaj | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/africa/28briefs-liberiacharges.html | Liberia: Ex-Leader Charged With Theft | False | By Agence France-Presse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/health/28iht-snfert.4748536.html | Older fathers appear to raise risks of genetic disorders | False | By Roni Rabin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/washington/28official.html | Cheney Denies Aiming to â€˜Â²Beat Up Onâ€˜Â´ Musharraf | False | By David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28mayor.html | Ranks of Child Welfare Caseworkers Swell | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/obituaries/28kombe.html | Gnapa Bâ°ªtrice Kombhâ°©, Choreographer, Dies at 35 | False | By Anna Kisselgoff | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28mbrfs-money.html | Manhattan: Accountant Charged With Stealing $4 Million | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/business/28music.html | Music Chief at EMI to Join Sony Venture | False | By Jeff Leeds | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/pageoneplus/28corrections.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/science/space/28hail.html | Shuttle Flight Postponed After Damage From Hail | False | By John Schwartz | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/arts/music/28owen.html | Setting a Reflective Mood, a Timeless Voice Ruminates | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/us/28daley.html | Daley Easily Wins Re-election in Chicago | False | By Susan Saulny | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/fashion/28FASHION.html | John Galliano Kicks Up His Heels | False | By Cathy Horyn | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-ibrief.4755742.html | Briefing: Bayer to eliminate 950 jobs in Germany | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/dining/28whole.html | Is Whole Foods Straying From Its Roots? | False | By Marian Burros | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-paper.4755708.html | Imports of Chinese coated paper from China test a possible U.S. shift on trade | False | By Steven R. Weisman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/sports/baseball/28fame.html | Veterans' Hall of Fame Vote May Be Subject to Change | False | By Tyler Kepner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/us/28appeal.html | Service Members Sign Appeal Calling for Troop Withdrawal | False | By Lizette Alvarez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/sports/baseball/28yanks.html | Yankees Weigh the Other Half of a Blockbuster Trade | False | By Pat Borzi | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/health/28iht-snvital.4748539.html | Study questions limits on fish in pregnancy | False | By Nicholas Bakalar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/asia/28iht-web-0228afghan.4746158.html | News Analysis: Afghan attack sends danger signal to U.S. | False | By David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/americas/28iht-maine.4748603.html | In Maine, a battle over lobsters | False | By Ariel Sabar | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/technology/28iht-sony.4748551.html | EMI music chief going to Sony | False | By Jeff Leeds | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/business/28stox.html | Wall St. Tumble Adds to Worries About Economies | False | By Floyd Norris and Jeremy W. Peters | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/03/01/world/americas/01iht-web.0301padilla.4759497.html | U.S. terror suspect ruled competent to stand trial | False | By Deborah Sontag | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/pageoneplus/28corrections.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/opinion/28wedl.html | Government by Law, Not Faith | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/pageoneplus/28corrections.ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-jet.4748490.html | Indonesia plans 10-year age limit on airliners | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/movies/28rend.html | The Good, the Bad and Those Truly French | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/27/news/27iht-afghan.4742255.html | U.S. base in Afghanistan is hit by bomber during visit by Cheney | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-mortgage.4748502.html | Freddie Mac tightens home mortgage standards | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28towns.html | The Fringe, Now Embraced by Main Street | False | By Peter Applebome | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/pageoneplus/28corrections.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/technology/28iht-adco.4748542.html | CBS hopes March Madness leads to video mania | False | By Stuart Elliott | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/europe/28iht-yugo.4756064.html | Britain plans to withdraw its 600 troops from Bosnia | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/sports/hockey/28trade.html | Snow Makes the Deal of Deadline Day, Acquiring a Scorer for the Islanders | False | By Dave Caldwell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/washington/28cong.html | Divided Congress Prepares to Debate Financing and Strategy for Iraq War | False | By Jeff Zeleny and Robin Toner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/technology/28iht-radio.4748548.html | Sirius radio chief pressing merger with XM | False | By Richard Siklos | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/health/28hiv.html | 2 New Drugs Offer Options in H.I.V. Fight | False | By Lawrence K. Altman and Andrew Pollack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/opinion/28wed3.html | A Green Deal on Coal | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/asia/28iht-thai.4748612.html | Thai minister resigns amid cabinet disarray | False | By Thomas Fuller | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/asia/28iht-afghan.4753631.html | Attack on U.S. base puts spotlight on threat in Afghanistan | False | By David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/dining/28truf.html | Coveted, French, and Now in Tennessee | False | By Molly O'Neill | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/americas/28iht-nations.4753715.html | Ban's changes from the top down roiling UN | False | By Warren Hoge | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/arts/music/28oper.html | City Opera Lures Director From Paris | False | By Daniel J. Wakin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-won.4748496.html | South Korean industrial output rose for the first time in three months in January | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/obituaries/28snowden.html | Frank M. Snowden Jr., 95, Historian of Blacks in Antiquity, Dies | False | By Margalit Fox | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-stocks.4748858.html | Wall Street rebounds but slide in Europe continues | False | By Keith Bradsher and Martin Fackler | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/opinion/28iht-edgarrett.4750943.html | The choice is simple â€Š'Â® let them live | False | Laurie Garrett | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28grand.html | Two Victims and Three Officers to Testify in Shooting Inquiry | False | By Al Baker | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/education/28education.html | Some Immigrant High Schoolers Receive a Lesson in Disappointment | False | By Samuel G. Freedman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/03/01/world/europe/01iht-web.0301italy.4759529.html | In Italy, a slim vote of confidence for Prodi | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28blackout.html | State Agency Criticizes Con Ed for Poor Performance in Two Westchester Windstorms | False | By Lisa W. Foderaro | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/world/europe/28rome.html | Updating an Old Way to Leave the Baby on the Doorstep | False | By Elisabetta Povoledo | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/world/28nations.html | New United Nations Chief Tackles the Agencyâ€Š'Â's Tradition of Patronage Jobs | False | By Warren Hoge | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/arts/design/28yesh.html | The Things They Left Behind: Photographs From Polandâ€Š'Â's Lost Jews | False | By Joseph Berger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/theater/28ishe.html | An Audience-Friendly Theatrical Town, Chicago Is | False | By Charles Isherwood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/sports/basketball/28knicks.html | Fracture for Crawford; Crisis for Thomas | False | By Howard Beck | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/opinion/28iht-edbeam.4750931.html | Meanwhile: Death! Read all about it! | False | Alex Beam | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/dining/28off.html | Off the Menu | False | By Florence Fabricant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/sports/baseball/28anderson.html | Changing a Process Would Aid the Hall | False | By Dave Anderson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/world/africa/28darfur.html | 2 Face Trials at The Hague Over Darfur Atrocities | False | By Marlise Simons | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28mbrfs-leader.html | Corzine to Lead Governorsâ€šÃ„Ã´ Organization | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/arts/28board.html | As Ethics Panels Expand Grip, No Field Is Off Limits | False | By Patricia Cohen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/dining/28dcxn-001.html | Correction: Winterâ€šÃ„Ã´s Stew Infused With Summer | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/africa/28iht-iran.4753712.html | Iran to halt scholarships to three Western countries | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/sports/28iht-soccer.4756057.html | Soccer: Amateurs upset Lens in French Cup | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-paper.4748855.html | U.S. threatening tariffs on paper from China | False | By Steven R. Weisman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/us/28labor.html | Low Pay and Broken Promises Greet Guest Workers | False | By Steven Greenhouse | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28mbrfs-build.html | Staten Island: Development Planned for Terminal Area | False | By Patrick McGeehan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28shanghai.html | From Shanghai, Tremors Heard Around the World | False | By David Barboza | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/world/americas/28briefs-adoptions.html | Guatemala: U.S. Cautions on Adoptions | False | By Marc Lacey | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/world/africa/28egypt.html | The Dromedary Dash | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/washington/28security.html | Afghan Bombing Sends a Danger Signal to U.S. | False | By David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/europe/28iht-italy.4753528.html | Prodi fights for survival in Italian Senate | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/sports/28iht-capello.html | Faded titans duel in Madrid | False | Rob Hughes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/pageoneplus/28corrections.ART-010.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/africa/28iht-baghdad.4748619.html | Troops clamp down on Sadr City | False | By Kirk Semple | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/03/01/world/europe/01iht-web.0301bosnia.4759513.html | EU to reduce force in Bosnia | False | By Nicholas Wood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/pageoneplus/28corrections.ART-012.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28tape.html | In Secret 1996 Tape, Doomed Woman Pleads With Her Killer | False | By Richard G. Jones | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28spitzerq.html | Why Spitzer Succeeded Where Pataki Fell Short | False | By Danny Hakim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/opinion/28corr.html | Correction | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/style/28iht-rloewe01.4754087.html | Loewe's leather festival | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/arts/28iht-peepthu4748527.html | People: Alejandro Gonzâ€šÃ°lez Iâ€šÃ±â€šÃ±rritu, Naomi Watts, Martin Scorsese | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/sports/28iht-soccer.4752555.html | Soccer: Manchester United starts fast, then hangs on | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/world/middleeast/28saudi.html | Teenager Dies, Raising Toll to 4 in Attack at Saudi Site | False | By Hassan M. Fattah | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/opinion/28dowd.html | Ozone Man Sequel | False | By Maureen Dowd | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/opinion/l28colombia.html | Colombiaâ€šÂ„Â's Drug War (1 Letter) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/movies/28tige.html | A Loner Wanders Junior High, as a Lion Strays on Campus | False | By Stephen Holden | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/opinion/28iht-edother1.4751109.html | Other Views: The Guardian, Jordan Times, National Post | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/arts/television/28heff.html | With â€šÂ„Â'Idol,â€šÂ„Â' the Family Text-Votes Together | False | By Virginia Heffernan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/europe/28iht-serb.4753629.html | Serbs apologize to victims of civil war | False | By Nicholas Wood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/europe/28iht-italy.4756036.html | Prodi wins crucial confidence vote in Senate | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/dining/28avan.html | Kitchen Chemistry Is Chic, but Is It a Womanâ€šÂ„Â's Place? | False | By Laura Shapiro | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-india.4755702.html | Indian minister urges government to spend on agriculture and education | False | By Anand Giridharadas and Amelia Gentleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28airbus.html | Plan for Airbus Includes Job Cuts | False | By Carter Dougherty and Doreen Carvajal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/washington/28vaccine.html | Panel Endorses First Vaccine for Avian Flu | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/health/28iht-snfoot.4748530.html | The case of a sore foot and its puzzling clues | False | By Claire Panosian Dunavan, M.D. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/dining/reviews/28unde.html | Greek Classics, Without the Tragedy | False | By Peter Meehan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/us/politics/28clinton.html | Clinton Foundation Not Listed on Senatorâ€šÂ„Â's Disclosure Reports | False | By Patrick Healy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/business/28convert.html | The Intersection of Retail and High Finance | False | By J. Alex Tarquinio | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/style/28iht-rdries01.4754083.html | Manmade Van Noten | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/technology/28iht-ptvista.4752719.html | Microsoft puts up roadblocks on Vista for Mac owners | False | By Brian Bergstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/pageoneplus/28corrections.ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/opinion/l28brooks.html | Che or Ralph Lauren? Ah, Parents Today ... (4 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28mbrfs-firetrap.html | Brooklyn: Fire Violations Shut Factory | False | By Emily Vasquez | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/news/28iht-pablo.4753728.html | 2 paintings by Picasso stolen from home of kin | False | By Alan Riding | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/realestate/commercial/28downtown.html | Lower Manhattan: A Relative Bargain but Filling Up Fast | False | By Terry Pristin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/dining/28mini.html | Bread, Quick and Savory | False | By Mark Bittman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28pension.html | New Idea for the Turnpike: Let the Pension Fund Run It | False | By David W. Chen and Ken Belson | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/sports/28iht-BASE.4752502.html | Another shutout in electing members of the Baseball Hall of Fame | False | Tyler Kepner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/africa/28iht-iraq.4751925.html | U.S. agrees to discuss Iraq with Iran | False | By Helene Cooper and Kirk Semple | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28film.html | Voices From Gritty Side of Film and TV | False | By Anthony Ramirez | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/business/media/28adco.html | A CBS Take on the YouTube Madness | False | By Stuart Elliott | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/opinion/28friedman.html | Outsource the Cabinet? | False | By Thomas L. Friedman | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28stab.html | Legal Fight to Decide Whether to Free Man in â€šÃ„Â´94 Killing | False | By Fernanda Santos | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/health/28iht-polio.4748609.html | New plan aims to eradicate polio | False | By John Donnelly | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/us/28brfs-IMMIGRATIONS_BRF.html | California: Immigration Seen Raising Worker Pay | False | By Julia Preston | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/arts/design/28rose.html | Iconoclastic Art Historian, Seeing the Old in the New | False | By Herbert Muschamp | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/europe/28iht-greece.4753116.html | Small village in Greece illustrates the problems of coal | False | By Niki Kitsantonis | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/business/media/28mag.html | New Republicâ€šÃ„Â´s Editor in Chief Sells His Share of the Magazine | False | By Katharine Q. Seelye | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/opinion/28iht-edlet.4750947.html | Tainted air conditioners; A dubious success?; The meaning of words | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/03/01/world/asia/01iht-web-0301korea.4760094.html | U.S. concedes uncertainty on North Korean uranium effort | False | By David E. Sanger and William J. Broad | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/technology/28iht-techbrief.4753285.html | Briefing: College students to get piracy settlement offer | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/pageoneplus/28corrections.ART-007.html | Corrections: For the Record | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/business/28sinomart.html | Wal-Mart Buys Stake in Retail Chain to Gain Stronger Presence in China | False | By David Barboza | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/americas/28iht-web-0228diplo.4746251.html | U.S. set to join Iran and Syria in talks on Iraq | False | By Helene Cooper and Kirk Semple | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/americas/28iht-cong.4752716.html | Congress aims to shift war's course | False | By Jeff Zeleny and Robin Toner | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/news/28iht-oxan.0228.4751611.html | CHINA: Foreign banks will jump high hurdles | False | | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/science/28stem.html | Panel Finds Flawed Data in a Major Stem Cell Report | False | By Nicholas Wade | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/sports/baseball/28mantle.html | â€šÃ„Â¶7;â€šÃ„Â´ Mantle Novel, Finds a Publisher | False | By The New York Times | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/education/28face.html | A Fighter for Colleges That Have Everything but Status | False | By Alan Finder | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/us/28youth.html | Texan Calls for Takeover of Stateâ€šÃ„Â´s Juvenile Schools | False | By Ralph Blumenthal | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/jefferson.html | Study Raises Possibility of Jewish Tie for Jefferson | False | By Nicholas Wade | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-web-0228insure.4747842.html | Settlement approved in suit against Italian insurer | False | By Joseph B. Treaster | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/opinion/28wed2.html | Coming Soon, Maybe: An Iraqi Oil Law | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/sports/28iht-RULON.4752505.html | Wrestling: Olympic champion escapes Grim Reaper, again | False | By John Powers | | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/americas/28iht-colombia.4748585.html | U.S. worried by scandal rocking Colombia | False | By Indira A.R. Lakshmanan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/americas/28iht-cheney.4753634.html | Cheney denies he "went in to beat up on" Musharraf | False | By David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/opinion/28iht-edchurch.4750935.html | Govern by law, not faith | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/americas/28iht-react.4753718.html | U.S. decision to meet with Iran and Syria about Iraq is praised. | False | By Brian Knowlton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-usecon.4748493.html | Full-blown U.S. recession is still seen as unlikely | False | By David Leonhardt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/sports/soccer/28soccer.html | Two Soccer Pioneers End Journey at the Hall of Fame | False | By Jack Bell | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/dining/28dist.html | Craft Brewers Turn to Whiskey Chasers | False | By ROB WILLEY | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28trooper.html | State Trooper Is Charged With Vehicular Homicide | False | By Kareem Fahim | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-transcol01.4748507.html | X-ray vision comes to 3 American airports | False | By Paul Giblin and Eric Lipton | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-insure.4748499.html | U.S. judge approves settlement of suit against Italian insurance company, ending dispute over life insurance taken out by Holocaust victims | False | By Joseph B. Treaster | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/world/americas/28cuba.html | Chá´sÃ°vez Shares Some Airtime With Castro | False | By Simon Romero | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-energy.4755697.html | Enel throws potential wrench into E.ON's bid for Endesa | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/arts/28iht-actors.4748521.html | Films with black stars look to cross the international 'color line' | False | By Michael Cieply | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/asia/28iht-north.4755705.html | Macao bank set to lift its freeze on North Korea | False | By Donald Greenlees | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/americas/28iht-intel.4748588.html | Al Qaeda rebuilding in Pakistan, U.S. congress told | False | By Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/africa/28iht-iraq.4753731.html | Iranians will attend Iraq conference | False | By Richard A. Oppel Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-txu.4748510.html | A rival TXU bid could lead to a brawl in the cozy world of private equity | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/asia/28iht-afghan.4748579.html | Attack during Cheney visit puts spotlight on Afghanistan | False | By David E. Sanger | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/arts/28iht-chicago.4748524.html | Theater: Chicago's vibrant, and quirky, theater scene | False | By Charles Isherwood | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/americas/28iht-church.4748594.html | San Diego Roman Catholic Diocese files for bankruptcy | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/health/28iht-flu.4748600.html | FDA panel endorses first U.S. avian flu vaccine | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/europe/28iht-flu.html | Now in Moscow, bird flu continues extending its reach | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28mbrfs-help.html | Manhattan: City to Expand Housing Program | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/opinion/l28politics.html | Clinton vs. Obama: A Revealing Picture (3 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/opinion/28wed4.html | Competing in the Money Marathon | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/sports/baseball/28mets.html | A Debut to Remember, and One to Forget | False | By Ben Shpigel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/us/28nbrfs-STUDENTARRES_BRF.html | Missouri: Student Arrested After Anthrax Scare | False | By Libby Sander | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-shanghai.4748975.html | Unworried investors are buying again in Shanghai | False | By David Barboza | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/business/28leonhardt.html | A Recession That Arrived on Cat's Paws | False | By David Leonhardt | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/technology/28iht-ps3.4753519.html | Sony to drop a component in PlayStation 3 for Europe | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/opinion/28iht-edbremmer.html | The Kirkuk 'powder keg' | False | Ian Bremmer and Wolfango Piccoli | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/health/27iht-jesus.4734417.html | Documentary examines supposed remains of Jesus | False | By Laurie Goodstein | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28siemens.html | Scandal at Siemens Tarnishes Promising Results | False | By Mark Landler and Carter Dougherty | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28mbrfs-funds.html | Manhattan: Officials Call for Reimbursement for Military Service | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-web-0228markets.html | U.S. stocks gain as Europe and Asia continue decline | False | By Jeremy W. Peters and Keith Bradsher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/sports/basketball/28nets.html | Nets Starting to Gain Consistency, and Ground | False | By John Eligon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/arts/28iht-bookthu.4748518.html | Book Review: Commander in Chief | False | By Michiko Kakutani | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/world/americas/28canada.html | Canadian Parliament Decides to Let 2 Measures Passed After 9/11 Expire | False | By Ian Austen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/technology/28iht-ptend01.4748566.html | Royalty "collecting societies" | False | By Victoria Shannon | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/world/africa/28briefs-senegalelection.html | Senegal: Incumbent on Course for Second Term | False | By Lydia Polgreen | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/asia/28iht-india.4748849.html | Indian minister asks for billions to help poor | False | By Anand Giridharadas and Amelia Gentleman | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28mbrfs-time.html | Queens: Man Sentenced for Shooting Police Officer | False | By The New York Times | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/dining/28fcal.html | Food Calendar | False | By Florence Fabricant | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/opinion/28coal.4750929.html | A green deal on coal | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/washington/28diplo.html | U.S. Set to Join Iran and Syria in Talks on Iraq | False | By Helene Cooper and Kirk Semple | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28drugs.html | 4 Tied to Pharmacy Are Arrested in Inquiry Into Steroid Sales | False | By Nicholas Confessore | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/style/28iht-rcostume.4754080.html | French designers with a gleam in their eye | False | By Karl Treacy | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28rats.html | Inspector Is Out After Giving Rat-Infested Restaurant Passing Grade | False | By Ray Rivera | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-stocks.4756061.html | Wall Street bounces back but Europe and Asia slide | False | By Jeremy W. Peters and Keith Bradsher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/dining/28deen.html | From Phobia to Fame: A Southern Cook's Memoir | False | By Julia Moskin | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/pageoneplus/28corrections.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/opinion/l28vaccine.html | The Costs and Risks of a Vaccine (6 Letters) | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/opinion/28iht-edmiles.4750949.html | Anglicans of the world disunite | False | Jack Miles | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/health/28iht-web-0228drugs.4746942.html | 2 new drugs offer options in HIV fight | False | By Lawrence K. Altman and Andrew Pollack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/dining/28feed.html | The Ultimate Cruelty: Abandoned by Ravioli | False | By Alex Witchel | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/health/26iht-drugs.4753637.html | 2 new drugs approach fighting AIDS virus in novel ways | False | By Lawrence K. Altman and Andrew Pollack | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/world/europe/28briefs-volcano.html | Italy: Island Volcano Spews Lava | False | By Ian Fisher | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/africa/28iht-iraq.4756033.html | Iran to join U.S. at Iraq talks | False | By Richard A. Oppel Jr. and Helene Cooper | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/world/asia/28briefs-chinareform.html | China: Premier Rules Out Democratic Reform in Near Future | False | By David Lague | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/sports/ncaabasketball/28central.html | For Central Connecticutâ€šÃ„Ã´s Mojica, a Nightmare, Then a Dream | False | By Joe Lapointe | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/business/worldbusiness/28iht-hkecon.4748486.html | Hong Kong economy expected to expand 6.8 percent in '06 | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/style/28iht-Rissey.4753932.html | Issey Miyake: Magic in style | False | By Suzy Menkes | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/washington/28intel.html | Qaeda Rebuilding in Pakistan, Spy Chief Says | False | By Mark Mazzetti | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/americas/28iht-coal.html | As U.S. companies plan new coal power plants, experts debate best way to make them cleaner. | False | By Matthew L. Wald | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/world/asia/28cheney.html | A Mile From Cheney, Afghan Bomber Kills at Least 23 | False | By Abdul Waheed Wafa and Carlotta Gall | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28mbrfs-rent.html | Albany: State Reverses Housing Decision for Tenants With H.I.V. | False | By Sewell Chan | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/dining/28lett.html | Letters | False | | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/americas/28iht-abuse.4752714.html | Prison officials detail terror suspect's secret confinement | False | By Deborah Sontag | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 2007-02-28 | https://www.nytimes.com/2007/02/28/world/asia/28iht-north.4748852.html | Macao bank set to lift its freeze on North Korea | False | By Donald Greenlees | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28rape.html | 3 Teenagers Are Accused of Raping Girl, 13, at School | False | By ANAHAD O&#8217;CONNOR | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-02-28 | 0001-01-01 | https://www.nytimes.com/2007/02/28/nyregion/28starrett.html | Buyerâ€šÃ„Ã´s Assurance to Starrett City Tenants Is Questioned | False | By Charles V. Bagli | 2007-07-11 | TX 6-588-024 | 2009-08-06 | TX 6-684-045 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/01iht-sec.4763774.html | Is SEC chief signaling a change of course? | False | By Stephen Labaton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/arts/01iht-boomer.4763796.html | A new chapter for Sara Davidson, a voice of the boomers | False | By Joyce Wadler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/technology/01deal.html | Oracle Deal for Hyperion Is Expected | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/health/01iht-drug.4766908.html | A cheaper, easier malaria pill | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-imf.4768500.html | Hugo Chá˜šÃ‚˜vez exploits oil wealth to push IMF aside | False | By Christopher Swann | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/opinion/01thur4.html | A Grand Time for Opera | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/sports/ncaabasketball/01texas.html | Freshman Helps Texas Avenge Loss to A&M | False | By Thayer Evans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/obituaries/01ghoussoub.html | Mai Ghoussoub, 54, Writer and Provocative Publisher, Dies | False | By Douglas Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/fashion/01RUNWAY.html | A Moscow of the Mind | False | By Ruth La Ferla | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/sports/othersports/01nascar.html | Nascarâ€šÃ„Ã´s Car of Tomorrow May Be Todayâ€šÃ„Ã´s Car Even Sooner | False | By Viv Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/opinion/01iht-edlet.4764833.html | The so-called British Isles; Other reasons to growl | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/washington/01diplo.html | In U.S. Overtures to Foes, Signs of New Pragmatism | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/pageoneplus/01topcorrections.ART-002.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/asia/01iht-china.4763805.html | Chinese leaders to consider abolishing extrajudicial punishment | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/technology/01iht-techbrief.4767332.html | EU investigating Taiwan over licensing for CDs | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/nyregion/01brfs-fumes.html | Study Tracks Exposure to Diesel Fumes | False | By Anthony DePalma | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/opinion/01iht-edchoharis.4764825.html | A New Mission for Iraq | False | Peter Charles Choharis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/europe/01iht-russia.4763829.html | Vladivostok mayor stripped of power amid corruption investigation | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/books/01bell.html | Unexpected Brand Name for Books: Bellevue | False | By Julie Bosman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-airbus.4763766.html | Airbus confirms 10,000 job cuts, and unions start protests | False | By Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/technology/01iht-ADCO.4767323.html | For some aging actors, self-mockery sells | False | By Nina M. Lentini | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-web.0301msft.4764803.html | EU threatens Microsoft with new fines | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/books/01podh.html | Authors Find Their Voice, and Audience, in Podcasts | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-oil.4763783.html | China targets 9 countries for oil investment | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/nyregion/01levy.html | Suffolk Plans a Crackdown on Laborers There Illegally | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/world/africa/01safrica.html | South Africa Considers Culling Elephants as Last Resort | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/02/style/02iht-rwrap02.4766471.html | Unguro's dancing queens | False | By Suzy Menkes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/europe/01bosnia.html | Europe to Reduce Force in Bosnia by Two-Thirds | False | By Nicholas Wood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/pageoneplus/01btmcorrections-003.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/us/01brfs-SPILL.html | Illinois: Barge Spills Toxic Liquid | False | By Libby Sander | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/opinion/l01orleans.html | Habitat in New Orleans (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/garden/01cxn-001.html | Corrections: Top of the Heap: A Business Built on Salvage | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/business/01scene.html | For the Super-Rich, Too Much Is Never Enough | False | By Austan Goolsbee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-walmart.4768503.html | Wal-Mart's new strategy goes back to basics: Saving money | False | By Michael Barbaro | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/washington/01immig.html | Bush Aides Pledge Work for Immigration Bill | False | By Rachel L. Swarns | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/europe/01iht-chech.4766724.html | Putin makes a feared former rebel president of Chechnya | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/technology/01iht-google.4767329.html | Google starting small on video | False | By Miguel Helft | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/world/asia/01bank.html | U.S. Discusses Releasing North Korean Funds | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/02/28/world/africa/28iht-cairo.4756016.html | Egyptians lament lack of government | False | By Michael Slackman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/sports/01vecsey.html | The Anti-Doping Fight Is About More Than Celebrities | False | By George Vecsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/world/europe/01italy.html | Slim Vote of Confidence for Italy's Leader | False | By Ian Fisher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/news/01iht-cx.4763807.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/africa/01iht-elephant.4763812.html | Cautious call for elephant cull | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/africa/01iht-libya.4766893.html | Long quiescent, Libya starts to awaken | False | By Michael Slackman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/fashion/01CRITIC.html | Stag Party at the Hunting Lodge | False | By Horacio Silva | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/technology/01iht-deal.4763777.html | Oracle is expected to acquire Hyperion Solutions | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/pageoneplus/01bitmcorrections-002.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/nyregion/01crash.html | Driver Given 18 Years to Life for Crash That Killed 2 | False | By Paul Vitello | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/garden/01cxn-002.html | Corrections: Currents Slide Show | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/nyregion/01ad.html | Spitzer Counterpunches With Ad Defending Health Care Overhaul | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/fashion/01Online.html | Thanks to the Internet, We'll Always Have Paris | False | By Michelle Slatalla | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-usecon.4763763.html | U.S. economy grew less than previously thought | False | By Eduardo Porter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/nyregion/01mbrfs-deck.html | Commack: 7 Hurt When Deck Collapses | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/nyregion/01club.html | Council Acts to Make Clubs Sifer | False | By Ray Rivera | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-stocks.4768489.html | Wall Street remains skittish after heavy selling in Europe and Asia | False | By Jeremy W. Peters and Wayne Arnold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/garden/01room.html | Room to Improve | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/us/01manager.html | Transsexual Official Faces Firing in Florida | False | By Terry Aguayo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/us/01list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/world/middleeast/01iraq.html | Iran to Join Iraq Talks in Highest Contact With U.S. in 2 Years | False | By Richard A. Oppel Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/nyregion/01rnc.html | Officer Is Cleared in Mass Arrests at 2004 G.O.P. Convention | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/arts/01iht-FMREVIEW2.4763802.html | Film review. 4 middle-aged buddies and a road trip that goes nowhere | False | Reviewed by A.O. Scott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/fashion/01Physical.html | Rapid Weight Gain (but Don't Worry) | False | By Sarah Bowen Shea | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/sports/football/01steelers.html | Steelers Deny Players Received Doctor's Drugs | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/nyregion/01lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01airbus.html | Plans by Airbus to Eliminate Jobs and Shed Plants Set Off Labor Protests | False | By Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-sonybmg.4768487.html | EU antitrust regulators intensify Sony BMG inquiry | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-msft.4767203.html | Threat of even more European fines for Microsoft | False | By Eric Pfanner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/business/01insure.html | Judge Is Urged to Back Deal on Hurricane Damage Claims | False | By Joseph B. Treaster | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/obituaries/01forte.html | Charles Forte, Who Founded a Hotel Empire, Dies at 98 | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/africa/01iht-iraq.4766902.html | Iraqi security forces battle Al Qaeda militants | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/theater/reviews/01bff.html | Friendshipâ€šÃ„Â´s No LOL Matter for Girls Becoming Adults :( | False | By Anne Midgette | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/europe/01iht-shield.4768497.html | U.S. seeks to base antimissile radar in Caucasus | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/americas/01iht-obits.4763820.html | Obituary: Arthur Schlesinger Jr., U.S. historian, dies at 89 | False | By Douglas Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/sports/01iht-world.4768714.html | Roundup: Nadal eliminated in straight sets | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/opinion/101educ.html | How to Fix Whatâ€šÃ„Â´s Wrong in School (5 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/02/28/technology/28iht-ptpogue01.4754075.html | Midsize digital cameras offer advantages | False | By David Pogue | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/africa/01iht-libya.4763871.html | Qaddafi's celebration puzzles some Libyans | False | By Michael Slackman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/garden/01davidson.html | Writing Her Own Sequel | False | By Joyce Wadler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/washington/01schlesinger.html | Arthur Schlesinger, Historian of Power, Dies at 89 | False | By Douglas Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/opinion/101principals.html | Arts Education Money (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/technology/01iht-nbc.4763780.html | NBC's dominance in TV news is challenged | False | By Bill Carter and Jacques Steinberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-web.0301STOXcnd.html | U.S. stock prices open sharply lower | False | By Jeremy W. Peters and Wayne Arnold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/movies/01kiar.html | Trips to Nowhere and Everywhere, With Iranâ€šÃ„Â´s Poet of the Cinema | False | By A.O. Scott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/sports/baseball/01yankees.html | Yankeesâ€šÃ„Â´ Proctor Has a Fan in Gossage | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/us/01brfs-PACT.html | Tennessee: Tentative Pact With University Workers | False | By Theo Emery | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-ibrief.4768514.html | Briefing: GM reports increase in truck sales in U.S. | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/01growth.html | Commerce Department Says U.S. Economy Is Weaker Than Expected | False | By Eduardo Porter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/world/middleeast/01briefs-iranattack.html | Iran: Gunmen in Southeast Attack Police | False | By Nazila Fathi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/asia/01iht-afghan.4768360.html | Former defense minister of Taliban is arrested in Pakistan | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/us/01aides.html | New Options (and Risks) in Home Care for Elderly | False | By Jane Gross | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-won.4763787.html | South Korean export growth slows | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/garden/01qna.html | Garden Q.&A. | False | By Leslie Land | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/arts/music/01lari.html | A Little Bit Country, a Little Bit Broadway | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/opinion/101troops.html | Real Support for the Troops (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/garden/01bed.html | Whose Bed Is It Anyway? | False | By Penelope Green | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/opinion/01thur1.html | After the Sell-Off | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/europe/01iht-web.0302russiapress.4764800.html | Russian press review: March 2nd | False | Compiled by Michael Schwirtz and Pavel Rumantsev | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/garden/01grdm.html | Foiled Again by the Elusive Leek | False | By Anne Raver | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/opinion/01thur2.html | The Jose Padilla Trial | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/europe/01iht-denmark.4766727.html | Protesters pelt police during eviction of squatters in Copenhagen | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/arts/01arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/asia/01iht-north.4766745.html | U.S. admits early doubts on North Korea uranium | False | By David E. Sanger and William J. Broad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/technology/01iht-ADCO.4763978.html | For some aging actors, self-mockery sells | False | By Nina M. Lentini | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-telekom.4768492.html | Deutsche Telekom posts loss | False | By Carter Dougherty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/sports/ncaabasketball/01duke.html | Nothing but a Title Will Satisfy Dukeâ€š Ã ‚Ã ´s Womenâ€š Ã ‚Ã ´s Team | False | By Jerâ€š ´â© Longman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/sports/football/01nfl.html | N.F.L. Doctor Quits Amid Research Doubt | False | By Alan Schwarz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/asia/01iht-youtube.4763832.html | Australian state bans YouTube in government schools | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/business/01fed.html | Bernanke Not Worried About Market Drop | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/pageoneplus/01btmcorrections-007.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/technology/01basics.html | Coaxing More Bars Out of That Cellphone | False | By John R. Quain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/sports/basketball/01nets.html | Ratner Wants the Nets to Keep Carter and Kidd | False | By John Eligon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/technology/01iht-youtube.4766748.html | The unfunny side of Internet video sites | False | By Thomas Crampton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/nyregion/01cab.html | Pedicabs, Under New Rules, Will No Longer Roam So Freely | False | By Ray Rivera and Tanzina Vega | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/opinion/01thur3.html | Pain Relief, Step by Step | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/pageoneplus/01btmcorrections-008.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/opinion/101plane.html | Passenger Power (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/nyregion/01cosi.html | A Sandwich or Two, With a Row Over Gay Marriage on the Side | False | By Erin Duggan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/americas/01iht-mccain.4763817.html | McCain announces presidential bid on talk show | False | By Adam Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/washington/01scotus.html | Court Hears Arguments Linking Right to Sue and Spending on Religion | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/style/01iht-rnational02.4766468.html | Combat couture | False | By Maisie Wilhelm | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/opinion/l01pta.html | PTA Momsâ€šÃ„¿Ã‚´ Dedication (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/pageoneplus/01btmcorrections-006.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/us/01nifong.html | Duke Prosecutor Denies Ethics Violations | False | By Duff Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/crosswords/bridge/01card.html | Two Possible Trump Suits: The Math Can Be Tricky | False | By Phillip Alder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/02/28/technology/28iht-ptgadgets01.4754073.html | Music to brush by; Video conversions made easier; GPS for off-roaders | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/africa/01iht-togo.4766733.html | Political refugee from Togo seeks sanctuary | False | By Caroline Brothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/sports/baseball/01mets.html | Not October, but Mets Play Tigers | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/fashion/01hook.html | A Disconnect on Hooking Up | False | By Stephanie Rosenbloom | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-msft.4768479.html | EU warns Microsoft of new penalties | False | By Eric Pfanner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/fashion/01Stylecx.html | Correction: Can Polyester Save the World? | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/opinion/01iht-edheart.4764829.html | Pain relief, step by step | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/pageoneplus/01btmcorrections-001.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/obituaries/01williams.html | Emmett Williams, 81, Fluxus-Movement Poet, Dies | False | By Roja Heydarpour | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/01ethanol.html | 6 Get Grants From U.S. to Support Bio-Refineries | False | By Alexei Barrionuevo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/news/01iht-oxan.0302.4764788.html | UNITED STATES: Agriculture policy reform faces hurdles | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-fed.4763754.html | Bernanke not worried about U.S. economy despite market drop | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/africa/01iht-iran.4767119.html | Iranian leader to visit Saudi Arabia | False | By Hassan M. Fattah and Nazila Fathi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/fashion/01skin.html | Is Looking Your Age Now Taboo? | False | By Natasha Singer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/arts/01iht-peepfri.4763799.html | People: Victoria Beckham, Anna Nicole Smith, Paris Hilton | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/opinion/01iht-edother2.html | Other Views: Süsâ€ždeutsche Zeitung, Dawn, Toronto Star | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/asia/01iht-web-0301north.4760197.html | Macao bank set to lift its freeze on N. Korea | False | By Steven R. Weisman and Donald Greenlees | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/business/media/01nbc.html | With Anchors Still Settling In, NBC Feels Pressure at the Top | False | By Bill Carter and Jacques Steinberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/arts/music/01bird.html | Dressing Up the Domestic With Something Less Routine | False | By Ben Ratliff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/opinion/l01time.html | Watches and the Man (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/nyregion/01splat.html | Defacer With Mystery Agenda Is Attacking Street Art | False | By Colin Moynihan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-viv.4767340.html | Vivendi ratchets up its fight with Deutsche Telekom | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/opinion/01miles.html | A Divorce the Church Should Smile Upon | False | By Jack Miles | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/fashion/01ROW.html | Jackets, in a Loose Sense | False | By Ruth La Ferla | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/nyregion/01civil.html | Accord on Bill to Detain Sex Offenders | False | By Michael Cooper and Danny Hakim | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/style/01iht-rbuckle02.4766466.html | Buckle up! | False | By Suzy Menkes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/nyregion/01witness.html | With Witnesses at Risk, Murder Suspects Go Free | False | By David Kocieniewski | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/technology/01record.html | A New Video Device That Is Not Quite a TiVo for the iPod, but Itâ€šÃ„Ã´s Close | False | By John Biggs | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-wto.4768510.html | Top trade officials to meet in London and Geneva | False | | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-ford.4763952.html | Ford's restructuring plan is likely to cost $11.18 billion | False | | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/sports/baseball/01chass.html | Millerâ€šÃ„Ã´s Clout Goes Unrewarded by Veteran Voters | False | By Murray Chass | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/pageoneplus/01btmcorrections-004.html | For the Record | False | | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/nyregion/01steroids.html | Arrests Reflect a New Focus on Fighting Steroid Sales | False | By Nicholas Confessore, Serge F. Kovaleski and Duff Wilson | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/washington/01korea.html | U.S. Had Doubts on North Korean Uranium Drive | False | By David E. Sanger and William J. Broad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/world/europe/01briefs-serbapology.html | Bosnia: Serbs Apologize to War Victims | False | By Nicholas Wood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/business/01power.html | Power Companies in Northeast to Merge in $2.5 Billion Deal | False | By DOW JONES/AP | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/02/28/news/28iht-pablo.4756042.html | Two important Picasso paintings stolen from Paris home | False | By Alan Riding | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/technology/01askk.html | The Daily Fight Against Spam | False | By J. D. Biersdorfer | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/washington/01fec.html | Group Reaches Settlement With F.E.C. Over 2004 Campaign Advertising | False | By Kate Phillips | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/realestate/01iht-rebarts.4766483.html | A property boom on St. Barts | False | By Andrâ€šÃ©a R. Vaucher | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/health/01malaria.html | Low-Cost Antimalaria Pill Available | False | By Donald G. McNeil Jr. | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/nyregion/01mbrfs-testify.html | Queens: 3 Testify on Shooting by Police | False | By Colin Moynihan | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/business/media/01adco.html | For Some Aging Actors, Self-Mockery Sells | False | By Nina M. Lentini | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-telekom.4767337.html | Deutsche Telekom posts loss | False | By Carter Dougherty | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/europe/01iht-france.4766730.html | Linguistic Don Quixote comes to Brussels | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/technology/01navigate.html | At Roadâ€šÃ„Ã´s End, a Birdâ€šÃ„Ã´s-Eye Guide to What Lies Ahead | False | By Ivan Berger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/business/01stox.html | Soothing Words and a Stock Market Rebound | False | By Jenny Anderson and Vikas Bajaj | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-web-0301stocks.4761322.html | Asian stocks slide but show signs of stabilizing | False | By Wayne Arnold and Jenny Anderson | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/technology/01drive.html | Taking Work Home From the Office as Electronic Documents, Without That Nagging Sense of Insecurity | False | By Stephen C. Miller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/us/01youth.html | Citing Abuses, Texas Governor Ousts Leader of Youth Agency | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register or Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/opinion/01chafee.html | The Senateᅢ¢ᅢ￢窶堙ᅡᄀs Forgotten Iraq Choice | False | By LINCOLN D. CHAFEE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/arts/music/01worl.html | Sometimes the Newcomers Sound a Lot Like the Old-Timers | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/pageoneplus/01btmcorrections-005.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/fashion/shows/01DIARY.html | Folk Wear for the World | False | By Guy Trebay | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/realestate/01iht-redollar.4766488.html | Europeans' new real estate mantra: Go west | False | By Shelley Emling | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/health/01iht-web-0301malaria.4762609.html | Project curbs malaria in Ugandan group | False | By Lawrence K. Altman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/opinion/01brooks.html | A Critique of Pure Reason | False | By David Brooks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/americas/01iht-north.4763874.html | U.S. admits to early doubts on N. Korea's nuclear program | False | By David E. Sanger and William J. Broad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-insider.4768506.html | Insider trading charges hit 'top tier' Wall Street firms | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/nyregion/01kruger.html | Bruno Adds to Intrigue by Elevating a Democrat | False | By Michael Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/sports/baseball/01matthews.html | Steroid Inquiry Raises Doubts About Matthews | False | By Jack Curry | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/arts/design/01tint.html | Lights! Darks! Action! Cut! Maestro of Mise-en-Scᅢᄁ아ᄁᄋne | False | By Michael Kimmelman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/style/01iht-rkids.4766463.html | Children's clothes on a growth spurt in Japan | False | By Kaori Shoji | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/sports/01iht-HORSE.4763882.html | Horse racing: Hong Kong jails jockey for taking bribes | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/technology/01iht-deal.4767326.html | Oracle to buy Hyperion Solutions for $3.3 billion | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/us/01padilla.html | U.S. Judge Finds Padilla Competent to Face Trial | False | By Deborah Sontag | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/books/01masl.html | Dubliners Gone Noir in Those Shame-Based 1950s | False | By Janet Maslin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/nyregion/01gov.html | Corzine Office Is Subpoenaed in an Inquiry Into Spending | False | By Ronald Smothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-insure.4763769.html | U.S. judge urged to back insurer's deal on hurricane damage | False | By Joseph B. Treaster | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/asia/01iht-letter.4763815.html | Letter From India: India moving to protect parents | False | By Amelia Gentleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/asia/01afghan.html | U.S. Knew of Threats as Cheney Visited Base | False | By Abdul Waheed Wafa and Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01shanghai.html | Chinese Shrug Off Losses as Market Swings Back | False | By David Barboza and Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/technology/01iht-sonybmg.4767335.html | EU antitrust regulators intensify Sony BMG inquiry | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/washington/01brfs-LIBBY.html | Deliberations Continue in Libby Case | False | By Neil A. Lewis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/02/28/opinion/28iht-OLD01.4753924.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/realestate/01iht-reoahu.4766491.html | An island home with international appeal | False | By Kristen Consillio | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/health/01iht-web-0301drugs.4762643.html | Drug partnership introduces cheap antimalaria pill | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrate/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/arts/music/01cris.html | An Enthusiastic Welcome to a Haunt of Jazz Giants | False | By Nate Chinen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/europe/01iht-basque.4766721.html | ETA guerrilla will serve rest of sentence at home | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/pageoneplus/01topcorrections.ART-001.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/americas/01iht-web.0301obit.html | Arthur Schlesinger, historian of U.S. power, dies | False | By Douglas Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/washington/01briefs-ciasuspects.html | Italy: U.S. Will Not Hand Over C.I.A. Suspects | False | By Ian Fisher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/opinion/01iht-edpadilla.4764844.html | The Padilla trial | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/obituaries/01harnick.html | Jay Harnick, 78, Advocate of Theater for Children, Dies | False | By Campbell Robertson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/asia/01iht-afghan.4763823.html | Risk at U.S. base was known before attack, NATO says | False | By Abdul Waheed Wafa and Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/arts/design/01pica.html | 2 Paintings by Picasso Are Stolen in Paris | False | By Alan Riding | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/americas/01iht-slur.4766500.html | New York City resolution calls racial slur off limits | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/opinion/01iht-edstocks.4764846.html | After the sell-off | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/style/01iht-rwrap02.4766471.html | Unguro's dancing queens | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/style/01iht-rbrand.4766460.html | When luxury companies play the name game | False | By Katie Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/opinion/01iht-edgrinspoon.4764827.html | Marijuana, the wonder drug | False | Lester Grinspoon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/opinion/01corr.html | Correction | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/europe/01briefs-russiabribes.html | Russia: Bribe-Taking Inquiry of Traffic Police | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/us/politics/01candidates.html | Romney Focuses on Conservative Straw Poll | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/opinion/101fake.html | I, Um, Loved Your Book (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/business/01sbiz.html | Girl Scout Cookies in Bulk | False | By Elizabeth Olson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/washington/01attorney.html | Ex-Prosecutor Says Politics Was Motive for Dismissal | False | By David Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-web.0301msft.4764804.html | EU threatens Microsoft with new fines | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-glitch02.4763757.html | As stocks plunged earlier this week, some U.S. online brokers could not keep up | False | By Ross Kerber | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/washington/01charity.html | I.R.S. Finds Tax Errors in Reports of Nonprofits | False | By Stephanie Strom | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/technology/01radio.html | Sirius Chief Talks of Ways to Get XM Deal Approved | False | By Stephen Labaton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/sports/01iht-BASE.4763880.html | Baseball: An alternative hall of fame | False | Justin Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/science/01hawking.html | Stephen Hawking Plans Prelude to the Ride of His Life | False | By Dennis Overbye | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/science/space/01nasa.html | Cutbacks May Delay Flights, NASA Leader Says | False | By Warren E. Leary | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/garden/01natsale.html | Residential Homes | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/opinion/01herbert.html | Slavery Is Not Dead. Itâ€šÃ„Â´s Not Even Past. | False | By Bob Herbert | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/nyregion/01schools.html | Hoping to Quiet Critics, Bloomberg Picks a Parent in Chief for the Cityâ€šÃ„Â´s Schools | False | By Elissa Gootman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/nyregion/01dominatrix.html | A Dominatrix Ran a Brothel Amid Wealth, the Police Say | False | By ANAHAD O&#8217;CONNOR and ERIN DUGGAN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/nyregion/01cuomo.html | Cuomo Voids Health Benefits for Two Boards | False | By Danny Hakim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/opinion/01iht-edchaffee.4764823.html | What they should have done then | False | Lincoln D. Chafee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/arts/music/01quar.html | Gallic Cool in a Quartetâ€šÃ„Â´s New York Debut | False | By Allan Kozinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/sports/baseball/01reliquary.html | A Hall of Fame for Great Stories | False | By Justin Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-yuan.4763790.html | Chinese lawmakers likely to approve bills on corporate taxes and property rights | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/fashion/01Fitness.html | A Boot Camp for Men With a Shy Side | False | By Shivani Vora | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/nyregion/01raccoon.html | Couple Sought After Leaving a Rabid Raccoon at a Shelter | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/obituaries/01burke.html | Thomas C. Burke, 82, Lawyer and Trustee, Dies | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/arts/music/01kerm.html | Bringing Verve to Vivaldi With Hints of Spontaneity | False | By Steve Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/nyregion/01mbrfs-sbs.html | Manhattan: Business Grants Awarded | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/americas/01iht-diplo.4763809.html | News Analysis: U.S. suddenly and puzzlingly begins talking to Iran and Syria | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/technology/01pogue.html | With Cameras, Compromising Can Pay Off | False | By David Pogue | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/world/europe/01france.html | Sarkozy Outlines Foreign Policy for France | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/washington/01brfs-CHERTOFF.html | Easing of License Requirements Is Possible | False | By Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/sports/basketball/01knicks.html | The Knicks Miss Crawford, but They Play Just Like Him | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/business/01cox.html | Is the S.E.C. Changing Course? | False | By Stephen Labaton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/world/middleeast/01mideast.html | Israeli Forces Kill 3 Islamic Militants in West Bank and Re-enter Nablus | False | By Greg Myre | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/style/01iht-rparis02.4766458.html | Hussein Chalayan creates an extraordinary melange | False | By Suzy Menkes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/sports/01iht-soccer.4769063.html | Sevilla coach felled, halting match | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/europe/01iht-yugo.4766736.html | EU must offer Balkans hope of EU membership, official says | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/travel/01iht-trqa2.4767657.html | Frequent traveler Q & A: When bags go astray, a few essential steps | False | By Roger Collis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/sports/01iht-soccer.4763885.html | Soccer: Sevilla coach felled, halting match | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/business/01citi.html | Citi Acquisition in Prepaid Cards | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/opinion/01iht-edchurch.html | An even better head for the web | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/europe/01iht-italy.4763838.html | Prodi wins vote of confidence in Senate | False | By Ian Fisher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/fashion/shows/01FASHION.html | Gaultierâ€šÃ„Ã´s Highland Prairie Fling | False | By Eric Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/americas/01iht-terror.4763841.html | Josˆ´SÃ© Padilla, a terror suspect, loses a U.S. court battle | False | By Deborah Sontag | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/us/politics/01mccain.html | In Newly Usual Way, McCain Says Heâ€šÃ„Ã´ll Run | False | By Adam Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/us/01brfs-VENKATRAMOLLA.html | Illinois: Charges in Anthrax Hoax | False | By Libby Sander | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/garden/01dibs.html | Dibs on That: Antiques Without the Antiquing | False | By Kate Murphy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/technology/01laptop.html | A Laptop With Vista That Seems Just Like a Fully Upgraded PC | False | By John Biggs | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/africa/01iht-iraq.4768520.html | Iraqi security forces battle Sunni militants | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/americas/01iht-web-0301mccain.html | In newly usual way, McCain says he'll run | False | By Adam Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-viv.4768495.html | Vivendi ratchets up its fight with Deutsche Telekom | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/garden/01bbox.html | Sleeping by the Book | False | By Penelope Green | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/asia/01iht-korea.4763868.html | This Chinatown lacks only one thing â€šÃ„Ã® Chinese | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/nyregion/01mbrfs-hate.html | Queens: Hate-Crime Plea | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/health/01hiv.html | Project Curbs Malaria in Ugandan Group | False | By Lawrence K. Altman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/arts/music/01came.html | A Comeback in 3-D, but Without Those Flimsy Glasses | False | By Jeff Leeds | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/technology/01tooth.html | That Tune in Your Head Could Be Your Toothbrush | False | By Warren Buckleitner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/business/worldbusiness/01iht-stocks.4763760.html | Stock markets slip again in Asia, but fears ease | False | By Wayne Arnold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 2007-03-01 | https://www.nytimes.com/2007/03/01/world/americas/01iht-web-0301diplo.html | News Analysis: In U.S., a new respect for pragmatism | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/fashion/01twins.html | A Singular Pain: When Death Cuts the Bond of Twins | False | By Neela Banerjee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/nyregion/01rand.html | Amid Claims of Police Profiling, Study Will Review â€šÃ„Ã²Stop and Frisksâ€šÃ„Ã´ | False | By Al Baker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-01 | 0001-01-01 | https://www.nytimes.com/2007/03/01/world/middleeast/01cairo.html | In Arab Hub, the Poor Are Left to Their Fate | False | By Michael Slackman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02iht-stocks.4778796.html | Apparent complacency about risks is at root of fears in the market | False | By Vikas Bajaj and Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/opinion/l02iraq.html | The Other Iraq War Resolution (4 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/africa/02iht-mideast.4777362.html | Eurovision contest weighs ban on Israeli band's entry | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/world/americas/02kingston.html | Marleyâ€šÃ„Ã´s Ghost to Welcome Fans for Cricket World Cup | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | | https://www.nytimes.com/2007/03/02/theater/02Theater.html | Theater Listings | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/opinion/02iht-edlipez.4775334.html | Meanwhile: Savoring the view from Southeast Asia | False | Richard Lipez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/pageoneplus/02corrections.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/theater/reviews/02katz.html | A Kvetch de Coeur From the Abyss of Middle Age | False | By Ben Brantley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02iht-skies.4777365.html | EU and U.S. reach preliminary accord on Atlantic routes | False | By Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/world/europe/02briefs-onlinevote.html | Estonia: 30,000 Vote Online | False | By Agence France-Presse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/us/02cannabis.html | Killing Highlights Risk of Selling Marijuana, Even Legally | False | By Kirk Johnson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/nyregion/02shield.html | Police Officerâ€šÃ„Ã´s Badge Deflected a Knife Thrust, the Authorities Say | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/design/02anti.html | Three Kings Named Louis, Born With Gilded Spoons | False | By Wendy Moonan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/pageoneplus/02corrections.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/design/02Art.html | Museum and Gallery Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/europe/02iht-diana.4777560.html | Diana case must be heard by U.K. jury | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/us/02lethal.html | Florida Panel Urges Steps for Painless Executions | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02iht-web.0302-airbusclark.4776607.html | UPS cancels Airbus A380 order | False | By Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/sports/02iht-world4775414.html | Roundup: Blake given berth in Las Vegas Open | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/sports/basketball/02araton.html | Hindsight, the Knicks and Nelsonâ€šÃ„Ã´s Foresight | False | By Harvey Araton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/arts/02iht-IDLEDE3.4774511.html | Kundera ponders the art of writing and reading novels | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/business/02norris.html | Can Lenders Suddenly Tighten Reins? | False | By Floyd Norris | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/pageoneplus/02corrections.ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/washington/02attorney.html | House Panel Subpoenas 4 Prosecutors of 8 Ousted | False | By David Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/sports/02iht-arena.4775408.html | On an Alpine slope, a child carves her own course and life | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/sports/football/02nfl.html | With Salary Cap Higher, Free Agents Could Cash In | False | By Clifton Brown | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/washington/02bush.html | Bush Notes Frustration in Gulf Coast Recovery | False | By Robert Pear | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02fobriefs-LABORAGREEME_BRF.html | Russia: Labor Agreement at Ford | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/nyregion/02mbrfs-rabies.html | Manhattan: No Rabies in Two Who Dropped Off Raccoon | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/health/02cough.html | U.S. Reviewing Safety of Childrenâ€šÃ„Ã´s Cough Drugs | False | By Gardiner Harris | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/opinion/02krugman.html | The Big Meltdown | False | By Paul Krugman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/nyregion/02starrett.html | HUD Blocks Proposed Sale of Starrett City | False | By Charles V. Bagli | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/health/02iht-web-0302heart.4774529.html | A remote heart monitor fails to impress an F.D.A. panel | False | By BARNABY J. FEDER | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/world/europe/02iht-profile.4777661.html | Independent U.K. diplomat is a force of one | False | By Nicholas Wood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/travel/escapes/02kids.html | Stargazing and Saguaros in the Sonoran Desert | False | By Elaine Glusac | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/business/media/02adco.html | Away From Home, TV Ads Are Inescapable | False | By Louise Story | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/us/politics/02calif.html | California Enjoys Electoral Muscle | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/travel/escapes/02Ahead.html | Miami Sound Machines | False | By Beth Greenfield | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/asia/02iht-web-0302japan.html | Abe rejects Japan's files on wartime sex slavery | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/opinion/02iht-edkorea.4775317.html | A convenient truth | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/nyregion/02civil.html | State Plan to Monitor Sex Offenders Goes Beyond Detention | False | By Danny Hakim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/music/02Jazz.html | Jazz Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/dance/02fors.html | Deconstructing the Costs, and Emotions, of Warfare | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/world/africa/02iht-libya.4777632.html | Qaddafi eases Libya's go-it-alone stance | False | By Michael Slackman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/design/02voge.html | An Art Infusion for Lincoln Center | False | By Carol Vogel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/asia/02iht-taliban.4773387.html | Pakistan arrests former Taliban defense minister | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/design/02comi.html | Visions That Flaunt Cartoon Pedigrees | False | By Roberta Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/business/worldbusiness/02iht-web-0302fed.4772031.html | Greenspan is still able to move markets | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/your-money/02iht-mbonds.4773122.html | Are bonds a bad investment? | False | By Conrad de Aenlle | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/washington/02general.html | Veteran Care to Be Reviewed After Firing of General | False | By David S. Cloud | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/americas/02iht-juke.4773375.html | In the Mississippi Delta, a juke joint keeps the blues alive | False | By Erik Eckholm | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/design/02lorn.html | Exploring Identity as a Problematic Condition | False | By Holland Cotter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/travel/escapes/02Adventurer.html | Keeping a Natural Silence on Snowshoes in Vermont | False | By Sam Hooper Samuels | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/nyregion/02lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/02afc.html | Off-Season Analysis: A.F.C. | False | By Judy Battista | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/movies/02week.html | Lessons in Surviving a Motherâ€ŠÂ's Dying Days | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/02mbrfs-collision.html | White Plains: Charges in Fatal Westchester Crash | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/business/02greenspan.html | Greenspan Is Still Able to Move Markets | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/02/28/arts/28iht-idbriefs3C.4750112.html | Review: Patrick McCabe's "Winterwood" | False | By Gregory Cowles | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/nyregion/02teach.html | Former Student Testifies of Affair With His Principal | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/obituaries/02rosengarden.html | Bobby Rosengarden, 82, â€šÃ„Ã²Dick Cavett Showâ€šÃ„Ã´ Bandleader, Dies | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/world/asia/02taliban.html | Pressed by U.S., Pakistan Seizes a Taliban Chief | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/americas/02iht-jamaica.4773364.html | To a reggae beat, Jamaica gets ready for cricket | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/nyregion/02pike.html | Pension Fund as Tollkeeper: A Way Around the Skeptics | False | By Ken Belson and David W. Chen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/washington/02poll.html | Most Support U.S. Guarantee of Health Care | False | By Robin Toner and Janet Elder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/washington/02approve.html | Poll Shows Bush Is Losing Support of Republicans | False | By Marjorie Connelly | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/nyregion/02mbrfs-dilsa.html | Yonkers: Woman Charged in Crash That Killed Her Mother | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/business/media/02law.html | New York Law Firms Struggle With New Restrictions on Advertising | False | By Karen Donovan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02iht-airbus.4777359.html | UPS bails out of contract with Airbus | False | By Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02iht-insider.4773592.html | 13 accused of insider trading on Wall Street | False | By Jenny Anderson and Michael J. de la Merced | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/sports/baseball/02sandomir.html | How Will Selig Sell the Extra Innings Deal to Fans? | False | By Richard Sandomir | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/nyregion/02rats.html | 13 More Fast Food Restaurants Are Shut Down After Rat Video | False | By Ray Rivera | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/travel/escapes/02ski.1.html | A Great Weekend Needs More Than Snow at Okemo | False | By Bill Pennington | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/us/politics/02kerry.html | Kerry Getting Some Payback for Swift Boat Campaign of â€šÃ„Ã´04 | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/pageoneplus/02corrections.ART-004.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/nyregion/02torah.html | Letter by Letter, Sacred Documents Are Reborn | False | By Lily Koppel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/music/02spar.html | Everything Crumbles Toward Eternities | False | By Jon Pareles | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02iht-wbrecord03.4773619.html | On the Record: Notable quotes from the week in business | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/travel/escapes/02seven.html | A Date With Destiny | False | By Michelle Higgins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/world/americas/02caribbean.html | Caribbean to Screen Passports Using Interpol Global Database | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/opinion/02iht-edjacoby.4775315.html | Harry Truman's obsolete integrity | False | Jeff Jacoby | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/style/02iht-rpara.4776879.html | 'Pure frustration' drove production of Paradis, a new French men's magazine | False | By Natasha Fraser-Cavassoni | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/realestate/greathomes/02havens.1.html | A Mix of the Old and New West in the Rugged Rockies | False | By CINDY HIRSCHFELD | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/opinion/l02althouse.html | Blogosphere Ethics (1 Letter) | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/sports/basketball/02knicks.html | Francis, Still Hobbled, Will Give It Another Try | False | By David Picker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/europe/02iht-profile.4778810.html | Independent U.K. diplomat is a force of one | False | By Nicholas Wood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02iht-skies.4778812.html | EU and U.S. reach preliminary accord on Atlantic routes | False | By Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/nyregion/02mbrfs-pharma.html | Manhattan: Pharmacist Charged With Defrauding Medicaid | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/sports/02cowboys.html | More Than Just Two Ex-Cowboys | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/us/02tornado.html | Widespread Storms Cause Deaths in 3 States | False | By Brenda Goodman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/world/middleeast/02saudi.html | Iran and Saudis Plan Summit Talks on Crises | False | By Hassan M. Fattah and Nazila Fathi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/02/28/arts/28iht-idbriefs3D.4750116.html | Review: Charisma | False | By Christopher Caldwell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02iht-airbus.4778807.html | UPS bails out of contract with Airbus | False | By Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/business/02buffett.html | Buffett Seeks New (and Younger) Candidate for Top Investing Position | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/nyregion/02pedicabs.html | The Leisurely Pleasures of a Pedicab | False | By William Neuman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/sports/baseball/02ankiel.html | They Say Pitchers Canâ€šÃ„Â´t Hit, but Ankiel Is No Longer a Pitcher | False | By Pat Borzi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02iht-wbview03.4773959.html | ViewPoints: What looks good on paper doesn't always work out. | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/nyregion/02steroids.html | August Raid Drove Inquiry Into Web Sale of Steroids | False | By Nicholas Confessore and Serge F. Kovaleski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/music/02lydi.html | From Romantic to Folkloric, With Heart | False | By Bernard Holland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/travel/escapes/02letters.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/02/28/arts/28iht-idbriefs3B.4750044.html | Review: Tennessee Williams's notebooks | False | By Edmund White | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/americas/02iht-juke.4777626.html | In the Mississippi Delta, a juke joint keeps the blues alive | False | By Erik Eckholm | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/sports/hockey/02nhl.html | Smyth Makes Debut, but Canâ€šÃ„Â´t Rescue Isles | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/02Kids.html | Spare Times: For Children | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/opinion/02dowd.html | The Boomlet for Al Gore (4 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/nyregion/02mbrfs-collect.html | Monticello: Environmental Police Officer Arrested | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/design/02muni.html | Smile and Say â€šÃ„Â²Peanut Butter,â€šÃ„Â¨ Mona Lisa | False | By Martha Schwendener | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/opinion/02fri2.html | Ground Zero Victims | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/nyregion/02wendys.html | Wendyâ€šÃ„Â´s Acts to Bypass City Order on Calories | False | By Ray Rivera | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/style/02iht-rparis03.4776876.html | Wowing the sweet young things | False | By Suzy Menkes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/realestate/greathomes/02break2.html | Capella Telluride and Campeche Playa Golf, Marina & Spa Resort | False | By NICK KAYE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/theater/reviews/02hear.html | Imagine More Hope, All Ye Who Enter Here | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/world/asia/03iht-web-3-3hicks.4782827.html | Growing calls in Australia for terror suspect's return | False | By Raymond Bonner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/world/americas/02iht-web-0302jamaica.4773021.html | Marley's ghost to welcome fans for Cricket World Cup | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/business/worldbusiness/02iht-wbmarket03.4773616.html | Off the Charts: U.S. house price pain may be just starting | False | By Floyd Norris | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/02arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/us/politics/02mccain.html | Senators Regret Remarks on Troops | False | By Adam Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/world/americas/02iht-intel.4773399.html | U.S. spy agencies now admit they don't know it all | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/style/02iht-rleo03.4776873.html | Là'sÂ©onard's insouciant chic collection | False | By Maisie Wilhelm | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/business/worldbusiness/02iht-bbc.4779224.html | BBC becomes first major international broadcaster to sign a deal with YouTube | False | | 2007-07-11 | TX 6-613-637 | | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/world/africa/02senega1.html | Senegalâ€šÃ„´s President Elected to 2nd Term by Wide Edge | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/us/politics/02fec.html | McCain and Obama in Deal on Public Financing | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/world/europe/02iht-france.4777597.html | French far right leader cries foul | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/books/02book.html | The Tangled Web of the Truth Machine | False | By William Grimes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/02corrections.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/technology/02soft.html | Europeans Threaten More Fines for Microsoft | False | By Eric Pfanner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/02bjame.html | Related Venues | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/music/02maye.html | The Apologetic Pop Star, Still Trying to Claim the Blues | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/02bronx.html | Bronx Election Workers Under Investigation | False | By Sewell Chan and Diane Cardwell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/business/worldbusiness/02iht-stocks.4773953.html | Market fears point to investors' complacency for risk | False | By Vikas Bajaj and Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/movies/02chil.html | Beyond Harry Potter and Happily Ever After | False | By Laurel Graeber | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/world/asia/02iht-japan.4773367.html | Japan's prime minister denies responsibility for wartime brothels | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/us/02columbine.html | Columbine High Is Evacuated After Threats | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/02friedman.html | The Silence That Kills | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/world/asia/02briefs-landmine.html | India: Suspected Maoist Land Mine Kills 8 | False | By Hari Kumar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/us/02brfs-SCANDALSHAKE_BRF.html | Texas: Scandal Shakes Up Youth Agency | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/sports/02iht-nfl.4775411.html | NFL: 3 legs learn to kick football into China | False | BY Oakley Brooks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/obituaries/02ertegun.html | Ertegun Service Today | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/business/worldbusiness/02iht-greenspan.4779227.html | Greenspan, in retirement, upsets the markets | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/your-money/02iht-minvest03.4773125.html | Investing: Why world stocks were ripe for a fall | False | By Conrad de Aenlle | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/nyregion/02lives.html | â€šÃ„Â²The Rats Will Not Win,â€šÃ„Â´ Chief Varmint Hunter Vows | False | By Robin Finn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02iht-web-0302insider.4772723.html | 13 accused of trading as insiders in U.S. | False | By Jenny Anderson and Michael J. De la Merced | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/music/02masu.html | Masur Approaching 80: Raising the Baton for a New Movement of Life | False | By James R. Oestreich | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02iht-buffet.4773589.html | Buffett looking for a younger successor | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/washington/02union.html | House Passes Bill That Helps Unions Organize | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/opinion/02berenbaum.html | Losing Their Buzz | False | By MAY R. BERENBAUM | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/us/02brfs-SHIFTINGFROM_BRF.html | Rhode Island: Shifting From Furloughs to Pay Cuts | False | By Katie Zezima | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/world/africa/02libya.html | Libya Gingerly Begins Seeking Economic but Not Political Reform | False | By Michael Slackman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02telekom.html | German Phone Company Reports a Loss | False | By Carter Dougherty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/opinion/02iht-edvreeland.4775313.html | A young king's wise proposal | False | Frederick Vreeland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/sports/baseball/02yanks.html | Itâ€šÃ„Â´s Opening Day for Damonâ€šÃ„Â´s Bat | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/americas/02iht-web.0302-armysec.html | U.S. Army secretary resigns | False | By DAVID S. CLOUD | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/americas/02iht-intel.4777614.html | U.S spy agencies now admit they don't know it all | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/world/asia/02japan.html | Abe Rejects Japanâ€šÃ„Â´s Files on War Sex | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02iht-walmart.4773613.html | Wal-Mart shifting its growth strategy | False | By Michael Barbaro | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/opinion/02fri1.html | A Suddenly Convenient Truth | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/opinion/02iht-edalison.4775311.html | JFK on power and diplomacy | False | Graham Allison | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/business/02insider.html | 13 Are Accused of Trading as Insiders | False | By Jenny Anderson and Michael J. de la Merced | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/pageoneplus/02corrections.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/movies/02Movie.html | Movie Guide and Film Series | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/theater/02sing.html | Broadway Tries to Turn Singles Into Two on the Aisle | False | By Campbell Robertson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/music/02down.html | Orchestral Movements: 99 Cents | False | By Anne Midgette | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/sports/02iht-jamaica.4777620.html | To a reggae beat, Jamaica gets ready for cricket | False | Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/news/02iht-web.0302russiapress.4774442.html | Russian press review: March 2 | False | by Michael Schwirtz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/opinion/02iht-edimmig.4775351.html | The path to U.S. citizenship | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/style/02iht-rwomen.4776915.html | Parisian women â€šÃ„Â® adapt or adopt? | False | By Natasha Fraser-Cavassoni | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/business/02walmart.html | Itâ€šÃ„Â´s Not Only About Price at Wal-Mart | False | By Michael Barbaro | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/football/02kickers.ready.html | Pro Football Grooms 3 Legs, With the Goal of a Billion Eyes | False | By Oakley Brooks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/world/asia/02briefs-chinamigrants.html | China: Growth Creates Migrant â€šÃ„Â´Underclassâ€šÃ„Â´ | False | By David Lague | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/us/02jukejoint.html | At Night, Farmer Trades His Tractor for the Blues | False | By Erik Eckholm | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/02corrections.ART-007.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/music/02Classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/02shootout.html | Man Is Convicted of Attempted Murder as Hate Crime in Village Rampage | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/opinion/02iht-edother03.html | Other Views: Daily Star, Straits Times, Saudi Gazette | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/business/worldbusiness/02music.html | Regulators in Europe Will Review Sony-BMG | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/africa/02iht-iraq.4778799.html | 14 police officers seized and killed in Iraq | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/automobiles/02auto.html | With Top-Selling Silverado, G.M. Sales Defied Trend and Rose for Month | False | By Nick Bunkley and Micheline Maynard | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/style/02iht-rchanel03.html | Chanel skates on thin ice | False | By Suzy Menkes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/technology/02nortel.html | Once Again, Nortel Says It Must Restate Its Financial Results | False | By Ian Austen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/03/world/americas/03iht-web.0303aregent.4782841.html | Argentina contemplates shared custody of its top job | False | By Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/world/americas/02iht-web.0302juke.html | At night, farmer trades his tractor for the blues | False | By Erik Eckholm | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/world/asia/02iht-korea.4773381.html | North and South Korea agree to resume reunions of families separated by war | False | Choe Sang-Hun | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/02fri3.html | The Path to Citizenship | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/02abort.html | New Jersey Clinic Is Closed, a Month After a Woman Who Had an Abortion There Fell Ill | False | By Kareem Fahim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/world/asia/02iht-hicks.4773624.html | Australian terror suspect charged after five years at Guantâ€šsÃ¢namo Bay | False | By Raymond Bonner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/02protest.html | Proposed Increases in Fees for U.S. Residency and Citizenship Stir Protest in Newark | False | By Laura Rivera | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/business/02device.html | A Remote Heart Monitor Fails to Impress an F.D.A. Panel | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/opinion/02iht-edechles.4775328.html | A historian's valedictory | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/02cong.html | Senate Democrats Vow to Confront Bush on Iraq but Are Still Working Out the Details | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/arts/02iht-IDSIDE3.4774513.html | "In the Country of Men": A lyrical portrait of evil infantilized | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/world/asia/02iht-web-0301intel.4771757.html | News Analysis: New caution among U.S. intelligence analysts | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/americas/02iht-pot.4773378.html | Marijuana advocate's killing exposes shady nexus | False | By Kirk Johnson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02iht-greenspan.4773361.html | Greenspan, in retirement, upsets the markets | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/nyregion/02nyc.html | End Our Pain: Hold Primary Right Now | False | By Clyde Haberman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02iht-wbaudi.4773956.html | Audi sets out to turn heads â€šÃ„Ã® and take over the luxury car market | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/us/02list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/realestate/greathomes/02live.html | A House With History | False | As told to AMY GUNDERSON | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/africa/02iht-iran.4773402.html | The president of Iran will visit Saudi Arabia for summit | False | By Hassan M. Fattah and Nazila Fathi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/dance/02Dance.html | Dance Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/television/02hood.html | Tax Policy Decreed by Merry Men in Tights | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02iht-wbspot03.4773621.html | Spotlight: Michael Oxley | False | By Liz Alderman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/arts/02iht-flik3.4774496.html | "Zodiac": David Fincher's obsession with a serial killer's story | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/washington/02intel.html | Latest Reports on Iran and North Korea Show a Newfound Caution Among Analysts | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/opinion/l02colleges.html | Beyond College Brands (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/europe/02chechnya.html | Putin Picks Premier Tied to Abuse as Chechen Leader | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/02spare.html | Spare Times | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02vivendi.html | Vivendi Raises Stakes in Fight With Deutsche Telekom | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/news/02iht-oxan.0302.4774426.html | LATIN AMERICA/US: Bush visit risks heightened tensions | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/americas/02iht-web-0302general.4772098.html | U.S. general fired over conditions at army hospital | False | By David S. Cloud | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/style/02iht-rys03.4776871.html | The black magic of YSL's Stefano Pilati | False | By Suzy Menkes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/europe/02iht-obits.4777655.html | Obituary: Charles Forte, founder of hotel group | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/nyregion/02council.html | Victor in City Council Race Dismisses Residency Issue | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/americas/02iht-nations.4773405.html | UN secretary general hopeful on global warming | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/asia/02iht-afghan.4777539.html | NATO stepping up aid to Afghan drug war | False | By Thom Shanker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/business/02churn.html | People | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/design/02gall.html | Art in Review | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/asia/02iht-japan.4778815.html | Japan's prime minister denies responsibility for wartime brothels | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/sports/02iht-soccer.4775418.html | More than a league lead on the line as Barcelona visits Sevilla | False | By Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02iht-ibrief.4779230.html | Briefing: Merck verdict is mixed in trial over Vioxx risks | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/obituaries/02brix.html | Herman Brix, 100, Athlete and a â€šÃ„Â³Cultureâ€šÃ„Â´ Tarzan, Dies | False | By Douglas Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/world/americas/02briefs-inuit.html | Canada: Inuit Say U.S. Emissions Violate Rights | False | By Christopher Mason | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/opinion/02iht-edlet.4775332.html | Kosovo's future; Hong Kong hold your breath; Separating church and state | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/your-money/02iht-mbook03.4773428.html | Book Report: Money is still a dirty word to some | False | By Alina Tugend | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/world/europe/02briefs-germanmoonmission.html | Germany: Moon Mission | False | By Agence France-Presse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/music/02nyph.html | Mendelssohn, Sibelius, Tchaikovsky at the Party | False | By Allan Kozinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/americas/02iht-hicks.4777609.html | U.S. retreats on terror case against Australian | False | By Raymond Bonner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/opinion/02fri4.html | A Historianâ€šÃ„Â´s Valedictory | False | By Robert B. Semple Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/sports/baseball/02chass.html | Threat of Congress Shadows Mitchellâ€šÃ„Â´s Steroids Inquiry | False | By Murray Chass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/sports/02iht-world4778659.html | Roundup: Hosp wins race; Schild gains title | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/sports/hockey/02thrashers.html | After Swoon, Thrashers Make Push for Playoffs | False | By Ray Glier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/washington/02id.html | Federal Requirement for Tamper-Proof Licenses Will Raise Fees for Drivers by 2013 | False | By Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02iht-web-0302buffett.4772784.html | Buffett seeks new (and younger) candidate for top investing position | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/music/02bare.html | Musing on the Barenboim X-Factor | False | By James R. Oestreich | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/us/02mbox.html | How the Poll Was Conducted | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/nyregion/02brothel.html | Genteel Enclave Puzzles Over Reports of a Dominatrix | False | By Lisa W. Foderaro | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/obituaries/02schlesinger.html | Arthur M. Schlesinger Jr., a Partisan Historian of Power, Is Dead at 89 | False | By Douglas Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/business/02stox.html | A Steadier Day for Stock Markets, but a Sense of Unease Lingers | False | By Vikas Bajaj and Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/business/02hedge.html | Trying to Make â€šÃ„Â²Careâ€šÃ„Â´ Part of the Image of Hedge Funds | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/technology/02google.html | Google Courts Small YouTube Deals, and Very Soon, a Larger One | False | By Miguel Helft | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/europe/02iht-chech.4773393.html | Putin makes a feared former rebel president of Chechnya | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/music/02Pop.html | Pop and Rock Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/sports/02nfc.html | Off-Season Analysis: N.F.C. | False | By Judy Battista | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02iht-wbaudi.4778930.html | Audi sets out to turn heads â€šÃ„Â® and take over the luxury car market | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/obituaries/02leach.html | Percival Leach, 80, Savior of a Crumbling Village, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/americas/02iht-general.4773396.html | Head of criticized U.S. Army medical center is fired | False | By David S. Cloud | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/opinion/01iht-OLD02.4767528.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/asia/02iht-japan.4777623.html | Japan's prime minister denies responsibility for wartime brothels | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/africa/02iht-iraq.4777485.html | 14 security officers seized and killed in Iraq | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/02/28/arts/28iht-idbrief3A.4750568.html | Review: The Art Of Aging | False | By Joseph Epstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/sports/hockey/02rangers.html | In the Shootout, Two Stars, One Goal | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/movies/02wild.html | Hitting the Road for Some Hot Man-on-Bike Action | False | By A.O. Scott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/arts/02iht-melik3.4774505.html | Ironic views of Europe's rich and mighty | False | By Souren Melikian | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/opinion/l02pianist.html | Now, a CD Called â€šÃ„Â"Plagiarism in B Flatâ€šÃ„Â' (4 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/sports/baseball/02vecsey.html | Dodger History Will Be Left on Base | False | By George Vecsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/pageoneplus/02corrections.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/design/02jame.html | Captain Smith, the Tides Are Shifting on the James | False | By Edward Rothstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/travel/escapes/02Alaska.html | The Cold Show in Fairbanks, Alaska | False | By Jerry Garrett | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/washington/02brfs-IMPEACHMENTR_BRF.html | Washington: Impeachment Resolution Urged | False | By Martin Stolz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/washington/02brfs-NAVYCHAPLAIN_BRF.html | Navy Chaplain Is Discharged | False | By Laurie Goodstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/asia/02iht-shanghai.4773384.html | 9 officials face prosecution over Shanghai pension fund scandal | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/us/02florida.html | Trial Opens in Case of Convicted Sex Offender Accused in Murder of 9-Year-Old Florida Girl | False | By Abby Goodnough | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02paper.html | A Cry to Limit Chinese Imports Rings at Paper Mill | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/us/02brfs-MORECHARGESI_BRF.html | Missouri: More Charges in Kidnapping Case | False | By Malcolm Gay | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/technology/02dell.html | Dell Posts Sharp Declines in Earnings and Revenue | False | By Damon Darlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/arts/television/02gibs.html | ABC News Wins in Sweeps Month | False | By Bill Carter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/europe/02iht-germany.4777600.html | Germany suggests NATO use U.S. missile shield | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/asia/02iht-web-0302pakistan.4771866.html | Pakistan seizes a Taliban chief | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/world/asia/02korea.html | South Koreaâ€šÃ„Â's Main Chinatown Lacks Only the Chinese | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/your-money/02iht-mplay03.4773431.html | All Work/All Play: Reflexology finding its feet in a modern world | False | By Shelley Emling | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/business/worldbusiness/02iht-money.4778804.html | Web site arms employees for salary negotiations | False | By Damon Darlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/world/middleeast/02iraq.html | 7 at a Baghdad Wedding Are Killed by a Car Bomb | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/arts/02iht-peepsat.4774499.html | People: Angelina Jolie, Bobby Brown, Jude Law | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 2007-03-02 | https://www.nytimes.com/2007/03/02/world/africa/03iht-web0303sheik.4782816.html | Iraqi tribal chief opposes the jihadists | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-02 | 0001-01-01 | https://www.nytimes.com/2007/03/02/movies/02oxdi.html | Hunting a Killer as the Age of Aquarius Dies | False | By Manohla Dargis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/arts/music/03duto.html | Mystery, Partnership and Beethoven Too | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/nyregion/03teacher.html | Ex-Student Describes Seduction by Principal | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/pageoneplus/03btmcxns-009.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/opinion/03sat4.html | A Pattern of Normal Drought | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 2007-03-03 | https://www.nytimes.com/2007/03/03/news/03iht-web0303.venez.4784393.html | Venezuela and Iran strengthen ties | False | By Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/arts/dance/03joyc.html | An Ordered World Defined With Soothing Spareness | False | By Gia Kourlas | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/sports/baseball/03yanks.html | More Polished Pettitte Is Off to a Quick Start | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/theater/03feud.html | Who Perfected â€šÃ„Ã²Jersey Boysâ€šÃ„Â´? A Fight Over Who Did What | False | By Campbell Robertson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/nyregion/03weather.html | In Apology for Storm, a Preview of Spring | False | By Lisa W. Foderaro | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/nyregion/03lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/arts/music/03meis.html | A Humane Warhorse From Wagner | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/world/americas/03caracas.html | Venezuela and Iran Strengthen Ties With Caracas-to-Tehran Flight | False | By Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/business/worldbusiness/03skies.html | U.S. and Europe in Accord on Air Routes | False | By Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/us/politics/03rudy.html | Noticeably Absent From the Giuliani Campaign: His Children | False | By Russ Buettner and Richard Pâ€šÃ„Ã±rez-Peâ€šÃ„Â±a | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/sports/03elmont.html | Elmont Honors Its Late Coach by Resuming Its Season | False | By Nathaniel Vinton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/business/03vioxx.html | Mixed Verdicts for Merck in Vioxx Cases | False | By Andrew Pollack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 2007-03-03 | https://www.nytimes.com/2007/03/03/world/europe/03iht-web0303.russia.4784805.html | Protesters and police clash in Russia | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/opinion/03dowd.html | Whereâ€šÃ„Ã´s His Right Hook? | False | By Maureen Dowd | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/technology/03social.html | Social Networkingâ€šÃ„Ã´s Next Phase | False | By Brad Stone | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/world/asia/03hicks.html | Growing Calls in Australia for Terror Suspectâ€šÃ„Ã´s Return | False | By Raymond Bonner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/nyregion/03jury.html | Two Who Were Wounded Testify About Police Killing | False | By Al Baker and Colin Moynihan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/sports/othersports/03outdoors.html | A Thrilling Downhill Dash Caps a Record Colorado Climb | False | By Nathaniel Vinton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/world/europe/03briefs-dianacase.html | Britain: Diana Case Must Be Heard by Jurors | False | By Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/sports/football/03nfl.html | Clemens Signs With 49ers for 8 years and $80 Million | False | By Clifton Brown | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/us/03orleans.html | New Orleans Files Claim Against Corps for Billions | False | By Leslie Eaton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/opinion/03pozen.html | Reporting for Duty | False | By Robert C. Pozen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 2007-03-03 | https://www.nytimes.com/2007/03/03/world/americas/03iht-web.0303tornado.4785078.html | Bush surveys tornado damage and promises aid | False | By Adam Nossiter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/pageoneplus/03btmcxns-004.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/nyregion/03beg.html | Judge Warns City Over Arrests of Panhandlers | False | By William Glaberson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/nyregion/03smoke.html | Smoke-Free Gambling Site Thrives Amid Debate on Ban | False | By Ronald Smothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/business/03mortgage.html | Authorities Investigate Big Lender | False | By Vikas Bajaj and Julie Creswell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 2007-03-03 | https://www.nytimes.com/2007/03/04/world/asia/04iht-web.0304barboza.4786833.html | A people's sexual revolution in China | False | By David Barboza | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/movies/03fest.html | Saudi Filmmaker Lacks Visa for Festival | False | By Sharon Waxman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/us/politics/03obama.html | Obama Had Slaveowning Kin | False | By Rachel L. Swarns | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 2007-03-03 | https://www.nytimes.com/2007/03/03/news/03iht-web0303.terror.4784372.html | German loses appeal on abuse suit against CIA | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/world/africa/03briefs-nigeriagunmen.html | Nigeria: Gunmen Kill 7 in Oil City | False | By Agence France-Presse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/nyregion/03vote.html | In Victory for Hispanics, Judge Halts Port Chester Elections | False | By Barbara Whitaker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/business/media/03music.html | EMIâ€šÃ„Â´s Board Rejects Warnerâ€šÃ„Â´s $4.1 Billion Bid as Inadequate | False | By Jeff Leeds | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/arts/03arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/business/03insider.html | U.S. Is Investigating Trades Made Just Before TXU Deal | False | By Eric Dash | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/theater/reviews/03ligh.html | To Woolfâ€šÃ„Â´s â€šÃ„ÂˆLighthouse,â€šÃ„Â´ Where Things Are Better Left Unsaid | False | By Charles Isherwood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/world/americas/03argentina.html | Argentina May See Shared Custody of Its Top Job | False | By Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 2007-03-03 | https://www.nytimes.com/2007/03/03/world/africa/03iht-web0303.iraq.4783250.html | U.S. reports airstrikes on Qaeda insurgents in Iraq | False | By Damien Cave | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/pageoneplus/03btmcxns-006.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/arts/television/03dice.html | Once Notorious, Now Just Trying Not to Be Invisible | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/sports/baseball/03white.html | Dodgersâ€šÃ„Â´ White Sitting on a Fortune | False | By Karen Crouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/technology/03online.html | Sell and Tell (the I.R.S.) | False | By DAN MITCHELL | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/pageoneplus/03btmcxns-002.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/business/03offline.html | Gold Is Awaiting Its Day | False | By PAUL B. BROWN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/pageoneplus/03btmcxns-007.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 2007-03-03 | https://www.nytimes.com/2007/03/04/world/asia/04iht-web0304.china.4786768.html | Religious surge in once-atheist China surprises leaders | False | By Howard French | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 2007-03-03 | https://www.nytimes.com/2007/03/03/world/europe/03iht-web0303.kosovo.4784694.html | New protest in Kosovo is peaceful this time | False | By Nicholas Wood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/arts/dance/03migu.html | Probing the Charged Intersection of Action and Analysis | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/business/03royalties.html | Oil Company Revives Suit on Avoidance of Royalties | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/sports/hockey/03rangers.html | Once Again, the Playoffs Are Proving Elusive for the Rangers | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/washington/03nuke.html | New Design for Warhead Is Awarded to Livermore | False | By William J. Broad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/business/03values.html | Finding Safe Picks in a Downturn | False | By Conrad De Aenlle | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/nyregion/03starrett.html | In Cityâ€šÃ„Â´s World of Real Estate, Outsider Gets Cold Shoulder | False | By Charles V. Bagli | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/opinion/03vreeland.html | Will Freedom Bloom in the Desert? | False | By Frederick Vreeland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/arts/music/03knit.html | Recapturing Sprawling Chaos, With Attention to Detail | False | By Jon Pareles | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/opinion/03stewart.html | An Afghan Policy Built on Pipe Dreams | False | By Rory Stewart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/opinion/l03brooklyn.html | Support Brooklynâ€šÃ„Â´s Future (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/science/03climate.html | U.S. Predicting Steady Increase for Emissions | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/nyregion/03mbrfs-verdict.html | Manhattan: Judge Refuses to Set Aside Ruling in â€šÃ„Â'93 Bombing Case | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/world/middleeast/03sheik.html | An Iraqi Tribal Chief Opposes the Jihadists, and Prays | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/obituaries/03feldman.html | Myer Feldman, 92, Adviser to President Kennedy, Dies | False | By Douglas Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/us/03brfs-RECORDPENALT_BRF.html | Ohio: Record Penalty in Illegal Labor Case | False | By Julia Preston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/books/03beliefs.html | Books on Atheism Are Raising Hackles in Unlikely Places | False | By Peter Steinfels | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/world/europe/03ross.html | Rebellious Diplomat Finds Work as Envoy of the Voiceless | False | By Nicholas Wood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/business/03charts.html | When It Comes to House Prices, the Bloom Is Off the Cactus | False | By Floyd Norris | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 2007-03-03 | https://www.nytimes.com/2007/03/03/world/africa/03iht-web0303.ethiopia.4784556.html | French tourists safe in Ethiopia; kidnapped Britons spotted | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/nyregion/03contract.html | Tentative Deal Struck With City Would Raise Pay for Firefighters | False | By Ray Rivera | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/sports/basketball/03rhoden.html | After 20 Years, College 3-Point Line Gets Failing Grade | False | By William C. Rhoden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/world/middleeast/03iraq.html | Iraqi Soccer Players Killed; 16 Policemen Found Dead | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/business/03five.html | A Plunge, Mixed Data and Some Mixed Messages | False | By Mark A. Stein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/03btmcxns-003.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/l03health.html | Keeping Kids Healthy (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/fashion/shows/03paris.html | Neon, Crystals and Antennae in Battery-Operated Paris | False | By Eric Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/crosswords/bridge/03card.html | In a Comeback in Amsterdam, the Club Ten Proves Its Value | False | By Phillip Alder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/world/middleeast/03israel.html | Israeli BandiéšÂ,Ä's Antiwar Song Pushes Pop Contestâ€šÂ,Ä's Buttons | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/business/worldbusiness/03airbus.html | U.P.S. Walks Away From A380 Order | False | By Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/business/worldbusiness/03ethanol.html | U.S. and Brazil Seek to Promote Ethanol in West | False | By Edmund L. Andrews and Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/03loco.html | Environmental Agency Proposes Strict Standard for Some Diesel Engines | False | By Felicity Barringer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/03btmcxns-005.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/topcxns.ART.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/baseball/03mets.html | Mets Hope Park Will Be Pitcher the Fans Will Come Out to See | False | By Pat Borzi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/us/03cherokee.html | Putting to a Vote the Question â€šÂ,ª'Who Is Cherokee?'â€šÂ,Ä' | False | By Evelyn Nieves | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/03spitzer.html | Health Care Lobby Is Served Bagels and a Scolding From the Governor | False | By Michael Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/design/03matt.html | Timely Lessons From a Rebel, Who Often Created by Destroying | False | By Nicolai Ouroussoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/business/03nocera.html | Give Me a Double Shot of Starbucks Nostalgia | False | By Joe Nocera | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/music/03mend.html | A Mendelssohn Thatâ€šÂ,Ä's Not for the Romantics | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/technology/03money.html | Using the Web to Get the Boss to Pay More | False | By Damon Darlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/us/03astro.html | Florida Revises Serious Charge Against Astronaut | False | By John Schwartz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/03at2.html | Overkill | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/l03tourists.html | The Lure of New York (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/world/africa/03libya.html | Qaddafi Heralds a Changing Libya, but Within Limits | False | By Michael Slackman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/business/03markets.html | Down End to a Very Down Week | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/03btmcxns-001.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/world/europe/03masri.html | Appeals Court Upholds Dismissal of Abuse Suit | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 2007-03-03 | https://www.nytimes.com/2007/02/news/02iht-OLD03.4777530.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/business/03lend.html | U.S. Urges Lenders to Revise Standards on Granting Credit | False | By Vikas Bajaj | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/us/03maple.html | Warm Winters Upset Rhythms of Maple Sugar | False | By Pam Belluck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/opinion/04steinsdottir.html | Memories of a Colder Iceland | False | By Kristin Steinsdottir | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/pageoneplus/03btmcxns-008.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 2007-03-03 | https://www.nytimes.com/2007/03/04/world/africa/04iht-web.0304saudi.4786827.html | Iran president meets Saudi to discuss Mideast issues | False | By Hassan Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/business/03interview.html | Big Profits, Big Worries in Oil Fields | False | By Jad Mouawad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/arts/television/03winn.html | Buffalo. 1994. It Writes Itself. | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/libby.html | Libby Jury Leaves a Clue as It Heads Into Recess | False | By Neil A. Lewis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/sports/baseball/03labine.html | Clem Labine, 80, Brooklyn Dodgersâ€šÃ„Â´ Relief Ace, Dies | False | By Richard Goldstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/world/africa/03morocco.html | 8 Sentenced in Morocco for Plotting Terror Attacks | False | By Craig S. Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/fashion/shows/03FASHION.html | Smart and Wearable, From Different Angles | False | By Cathy Horyn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 2007-03-03 | https://www.nytimes.com/2007/03/03/world/americas/03iht-web.0302-storms.html | Widespread storms cause deaths in 3 states | False | By BRENDA GOODMAN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/nyregion/03collection.html | Novice Art Collectors Find Access Is Priceless | False | By Eric Konigsberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/world/europe/03briefs-SPAINPROTEST.html | Spain: Protests Over Basque Hunger-Striker | False | By Agence France-Presse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/arts/dance/03piva.html | From Poetry and Song to Musical Chairs | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/us/03evangelical.html | Evangelicalâ€šÃ„Â´s Focus on Climate Draws Fire of Christian Right | False | By Laurie Goodstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/us/03brfs-RANCHPREDATO_BRF.html | Montana: Ranch Predator Identified | False | By Jim Robbins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/opinion/l03darfur.html | In the New Warfare, Women Are Targets (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/business/03boeing.html | Again, Boeing Is Scrutinized on a Contract | False | By Leslie Wayne | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/sports/ncaabasketball/03maac.html | Marist Still Has Work to Do After Record-Setting Season | False | By Bill Finley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/opinion/03sat3.html | Locking Up the Ghost of Congress Past | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/arts/music/03alle.html | Showing Off Fleet Fingers and Flying Feet | False | By Nate Chinen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/business/03shortcuts.html | On Charging Batteries, Trusting Children and Washing Fruit | False | By Alina Tugend | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/sports/baseball/03directv.html | DirecTV Promises to Improve Baseball Package, but Others Wonder How | False | By Richard Sandomir | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/us/politics/03cpac.html | Romney and Giuliani Make Pitch to Conservatives | False | By Adam Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/sports/basketball/03knicks.html | Marbury Comes Through at the End | False | By David Picker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/nyregion/03voice.html | Village Voice Fires Editor After Six Months | False | By Julie Bosman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/us/03tornado.html | After Tornado, an Alabama School Tallies the Grief | False | By Adam Nossiter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 2007-03-03 | https://www.nytimes.com/2007/03/03/world/americas/03iht-web0303.climate.4783232.html | U.S. sees its emissions growing without letup | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/opinion/l03brooks.html | Better Schools Begin at Home (6 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/sports/othersports/03ice.html | Red Bullâ€šÃ„Ã´s Headlong Frozen Dash Is a Crash Course in Marketing | False | By Matt Higgins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/pageoneplus/03btmcxns-010.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/world/americas/03briefs-colombiaarrest.html | Colombia: Ex-Ministerâ€šÃ„Ã´s Father Ordered Arrested | False | By Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/nyregion/03badge.html | More Than Symbol: Police Badge Saves Lives | False | By Cara Buckley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/arts/television/03bell.html | Looking for the Bright Side of a Brutish Few Centuries | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/us/03bus.html | Bus Carrying College Baseball Team Crashes, Killing 6 | False | By Brenda Goodman and Bob Driehaus | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/arts/music/03oper.html | City Opera Prepares for New Life in Old Home | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/us/03club.html | Acquittal in Club Deaths | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/opinion/l03admissions.html | City School Admissions (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/sports/othersports/03racing.html | Nobiz Like Shobiz, Trained by Tagg, Is Creating a Stir as a Favorite for the Derby | False | By Bill Finley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/washington/03veterans.html | Army Secretary Is Ousted in Furor Over Hospital Care | False | By David S. Cloud | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/opinion/l03moma.html | MoMA Directorâ€šÃ„Ã´s Pay (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/arts/television/03stew.html | The Good, the Bad, the Dip | False | By SUSAN STEWART | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/world/asia/03briefs-KOREAS.html | Koreas Agree to Resume Reunions | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/opinion/03sat1.html | No More Denials, Please | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/nyregion/03mbrfs-SHOOTINGLEAV_BRF.html | Newark: Shooting Leaves Man Dead, Two Others Hurt | False | By ANAHAD O&#8217;CONNOR | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 2007-03-03 | https://www.nytimes.com/2007/03/news/03iht-web0303.tornado.4784384.html | Tornado's survivors recall their ordeal | False | By Adam Nossiter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/opinion/03althouse.html | A Word Too Far | False | By Ann Althouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 0001-01-01 | https://www.nytimes.com/2007/03/03/arts/television/03stan.html | Leaning on Theory, Colliding With Faith | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 2007-03-03 | https://www.nytimes.com/2007/03/03/world/americas/03iht-web0303.ethanol.4783259.html | U.S. pushes for wider use of ethanol in Latin America | False | By Edmund L. Andrews and Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-03 | 2007-03-03 | https://www.nytimes.com/2007/03/03/world/europe/03iht-web0303.swiss.4783087.html | Swiss troops march into Liechtenstein by mistake | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04CTlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/05/world/asia/05iht-web-0305military.4796149.html | Beijing increases defense spending | False | By Jim Yardley and David Lague | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/travel/04hours.1.html | 36 Hours in Barcelona | False | By Andrew Ferren | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04RGEN.html | Laundry Instructions, With Life Lessons Attached | False | By SUSAN STEWART | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/technology/04iht-uktv05.4787222.html | Media titans clash and audiences lose | False | By Eric Pfanner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/us/04land.html | A Teenage Soldier€§Â„Â´s Goodbyes on the Road to Over There | False | By Dan Barry | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/realestate/commercial/04SQFT.html | Are Home Builders Out of the Basement Yet? | False | By Vivian Marino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/04letters.html | Letters | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/realestate/04sketch.html | Living Large on a Tiny Lot | False | By Tracie Rozhon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/africa/04iht-kidnap.4787412.html | Eritrea rejects accusation of kidnapping tour group | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/asia/04iht-beijing.4791940.html | Beijing increases defense spending | False | By David Lague | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/business/yourmoney/04cruise.html | Mission Improbable: Tom Cruise as Mogul | False | By Richard Siklos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/thecity/04domi.html | New Winds at an Island Outpost | False | By Manny Fernandez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/travel/04journeys.1.html | For Luxury Travelers, India€§Â„Â´s Past Isn€§Â„Â´t Past | False | By Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/europe/04iht-russia.4792372.html | Police and protesters clash in St. Petersburg | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04Nlmain.html | As Some Teams at Rutgers Vanish, So Will the Athletes | False | By Bill Finley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/africa/04iht-iraq.4792344.html | Hundreds of forces move into volatile area of Baghdad | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/washington/04attorneys.html | A New Mystery to Prosecutors: Their Lost Jobs | False | By David Johnston, Eric Lipton and William Yardley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/automobiles/autoreviews/04AUTO.html | Less Can Be More: A Tale of 2 Cylinders | False | By Jerry Garrett | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/business/yourmoney/04corrections-001.html | Correction: Back at the Brink, Chrysler Finds Fewer Friends | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/movies/homevideo/04rees.html | For Obscure DVDs, a Precarious Future | False | By Bryan Reesman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/world/asia/04india.html | Stricter Law Fails to Diminish the Demand for Child Laborers in India | False | By Amelia Gentleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/travel/04heads.html | How to Enjoy a Nordic Ritual at Any Age | False | By Clifford J. Levy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/l04island.html | A Tragedy During Childbirth; Immigration Laws and Enforcement; A Phone Number for the Homeless; Safe Surfing on the Web; A Couple€§Â„Â´s Devotion to Sick Animals; Preparing for College by Enjoying Oneself (9 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/sports/othersports/04nascar.html | Simulated Racing Provides Real Edge | False | By Viv Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/sports/04iht-LABINE.4793742.html | Baseball: Clem Labine, All-Star reliever, dies at 80 | False | By Richard Goldstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/l04jersey.html | The Pulaski Skyway Without Traffic; Affordable Housing and Compassion (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/crosswords/chess/04chess.html | The Game of Kings, and a Side of Fries | False | By Monica Drake | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04WElistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/sports/04iht-NBA.4793745.html | NBA star creates his own legacy, | False | By Chuck Klosterman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/weekinreview/04rosen.html | In Wartime, Who Has the Power? | False | By Jeffrey Rosen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04LImain.html | A Whole Wi-Fi Island: How Trendy Would That Be? | False | By Ford Fessenden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04LIarts.html | Out of India, Dances and Crafts Drawn From Inspiration | False | By Nicole Cotroneo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/news/04ht-china.4792292.html | A religious surge in China surprises leaders | False | By Howard W. French | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/travel/04Choice.html | Where Indian Cuisine Reaches for the Stars | False | By Henry Shukman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/nyregionopinions/Nbudget.html | Mixed Budget Messages | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/thecity/04flow.html | Fish and Free Enterprise: A Cautionary Tale | False | By Emily Brady | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/travel/04patagonia.html | Patagonia in a New Light | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/weekinreview/04basicA.html | Learning a Language: A Childâ€šÃ„ôs Edge | False | By Fernanda Santos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/weekinreview/04Basics.html | Political Money and the Oscar Aisle | False | By Chris Conway | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/04shake.html | Molecular Theory | False | By Jonathan Miles | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/opinion/04ht-edbangla.4789593.html | Losing Bangladesh, by degrees | False | Tahmima Anam | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/l04child.html | A National Disgrace (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/travel/04weekend.1.html | Point and Shoot for Bonus Points | False | By Seth Kugel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/realestate/04Habi.html | The Beach Is the Road, and the Commute is an Adventure | False | By Dan Shaw | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/travel/04comingsgoings.html | Comings and Goings | False | By Hilary Howard | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/world/europe/04russia.html | Police and Protesters Clash in St. Petersburg | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/business/yourmoney/04wave.html | That Ship Will Come in, Right? | False | By Danny Hakim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/business/yourmoney/04view.html | The Forecast for the Forecasters Is Dismal | False | By Daniel Gross | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04RParenting.html | Helping Children to Navigate 2 Worlds | False | By Michael Winerip | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/weddings/04Jacobson.html | Jessica Jacobson, James Reisman | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/04Cicook.html | Early Admissions | False | By Karin Cook | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/04lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/africa/04ht-saudi.4794133.html | Saudi king meets with Iranian president | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/realestate/04post.html | Female Bonding on Bond Street | False | By Jeff Vandam | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/sports/othersports/04windisch.html | Erich Windisch, 89, Is Dead; Revolutionized Ski Jumping | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/business/yourmoney/04data.html | A Tremor in Shanghai Is Felt Around the World | False | By Jeff Sommer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrati on/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/americas/04iht-prosecute.4787552.html | Purge of U.S. prosecutors stirs outcry | False | By David Johnston, Eric Lipton and William Yardley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04LIlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/nyregionopinions/CTimmigration.html | Immigration: A Tale of Three Cities | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/asia/04iht-afghan.4791934.html | 16 killed as U.S. troops open fire on Afghan highway | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/nyregionopinions/I04west.html | Nuclear Power and Its Critics (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/sports/othersports/04racing.html | Scat Daddy Is Back in Derby Discussion | False | By Joe Drape | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/04Anam.html | Losing Bangladesh, by Degrees | False | By Tahmima Anam | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/04love.html | My Triplets Were Inseparable, Whatever the Risks | False | By Susanne M. Sanchez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/arts/04iht-booklun.4787244.html | Book Review: Christine Falls | False | By Janet Maslin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/NYwindfall.html | With a Little Extra Cash | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/sports/baseball/04yankees.html | Tinkering Never Stops for Top Pitchers | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/opinion/04iht-edmust.4789632.html | How to end the assault on liberties | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/04nite.html | Instantly Exposed | False | By Lola Ogunnaike | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/weddings/04VOWS.html | Kate Dawson and Jedidiah Cohen | False | By Sandee Brawarsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/sports/04iht-cup.4793843.html | Tottenham comes back twice to defeat West Ham | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/style/04iht-Rspot05.4791569.html | Alaã¯sã¯a is a master of his craft | False | â€šÃ„Â® Suzy Menkes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/sports/basketball/04hoops.html | Webber, Back in Michigan, Forever One of the Fab Five | False | By Liz Robbins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/I04twins.html | The Loss of a Sibling (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/weddings/04lifshitz.html | Iris Lifshitz, Adam Lindenbaum | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/europe/04iht-hague.4787549.html | Trial to start on Kosovo war crimes | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/americas/04iht-environ.4792332.html | Little abatement in growth of U.S. greenhouse gases expected in next decade | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/world/asia/04china.html | Religious Surge in Once-Atheist China Surprises Leaders | False | By Howard W. French | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04Npeople.html | A Wildlife Lover Gets His Dream Job at Last | False | By Kirsty Sucato | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04WEtopic.html | Gordon Parks Lived Here. Donâ€šÃ„Â´t Touch, Town Asks. | False | By Barbara Whitaker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/business/yourmoney/04mark.html | Get Well, but Not Too Quickly | False | By Conrad De Aenlle | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/us/04prisoners.html | Inmates Will Replace Migrants in Colorado Fields | False | By Dan Frosch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04CTcx-002.html | Correction: Tiny State, Big Ambitions | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04tcarts.html | The Spirit of â€šÃ„Ã´50s and â€šÃ„Ã´60s Rocks in a Song Revue | False | By Sylviane Gold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04dogparks.html | Living the Good Life, Off the Leash | False | By C. J. Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/travel/04checkin.html | Park City, Utah: The Cottages, Hotel Park City | False | By Christopher Solomon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/africa/04iht-saudi.4792375.html | Saudi king meets with Iranian president | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/dining/04rest.html | Winter Warmers | False | Compiled by Kris Ensminger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/europe/04iht-belfast.4787409.html | An oddly quiet election for Northern Ireland | False | By Kevin Cullen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/automobiles/04BLIND.html | So Many Ways to Say â€šÃ„Ã²Watch Outâ€šÃ„Ã´ | False | By Jerry Garrett | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/arts/design/04hart.html | Big Brother, Armed With a Spotlight | False | By Hugh Hart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/04bushwick.html | Youth Killed in Brooklyn; 2 Men Hurt in Shooting | False | By Fernanda Santos and Daryl Khan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/thecity/04juni.html | In Hot Pursuit of Leashless Dogs | False | By Jeff Vandam | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/sports/04iht-soccer.4791410.html | Inter rises from Italy's soccer wasteland | False | By Rob Hughes | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/sports/04iht-ski.4787568.html | Skiing: Downhill's comeback queen | False | | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04Ndqbite.html | Bucking a Trend in Coffee Shops | False | By John Holl | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04LIdine.html | Sleek DÃ¨sÃ©cor, Homey Food and an Accent on Pastas | False | By Joanne Starkey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/travel/04surfacing1.html | A High-Fashion Lane in Shanghai | False | By Andrew Yang | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/arts/television/04roch.html | Jennifer Saunders Goes Absolutely Bucolic | False | By Margy Rochlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/europe/04iht-estonia.4792335.html | Governing coalition leads count in Estonia election | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/opinion/nyregionopinions/N1teaneck.html | Meddling in Foreign Policy | False | | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/travel/04forage.html | Antica Aguzzeria del Cavallo | False | By Melissa Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/realestate/04COV.html | Closing the Door on Open Houses | False | By Vivian S. Toy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04WEqbite.html | Varieties in the Spices of Life | False | By Patricia Brooks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04LIcol.html | Putting Up a Fight for Teddy Roosevelt | False | By Robin Finn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/weekinreview/04porter.html | Shanghai What-If: How a Shock Can Become a Shock Wave | False | By Eduardo Porter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/realestate/04Hunt.html | The 25-Year Itch | False | By Joyce Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/nyregionopinions/04NJmcfadden.html | The Hospitalâ€šÃ„Ã´s Bill of Rights | False | By BRETT HARWOOD | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/movies/04gross.html | Itâ€šÃ„Ã´s God vs. Satan. But What About the Nudity? | False | By MICHAEL JOSEPH GROSS | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/thecity/04fyi.html | Feed a Pigeon, Breed a Spat | False | By Michael Pollak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04libook.html | Nursery School Starts, and a Novelist Is Born | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04CTweek.html | The Week in Connecticut | False | By Micah Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04njlistings2.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/weekinreview/04tanenhaus.html | History, Written in the Present Tense | False | By Sam Tanenhaus | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/technology/04iht-wireless05.4787228.html | Cellphones open front in fight against disease | False | By Thomas Crampton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04WEarts.html | From Natureâ€šÃ„Ã´s Geometry, â€šÃ„Ã²Healingâ€šÃ„Ã´ Art | False | By Susan Hodara | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04WEweek.html | The Week in Westchester | False | By Matthew J. Malone | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/realestate/04Livi.html | Homey, if You Donâ€šÃ„Ã´t Mind a Building Boom | False | By David Scharfenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/dining/04wine.html | A European Tour in Three Bottles | False | By Howard G. Goldberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/europe/04iht-denmark.4792302.html | Copenhagen rioting subsides | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/thecity/04brok.html | Buy Low. Sell High. Work Long. Party Hearty. | False | By Jake Mooney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/americas/04iht-prosecute.4792369.html | Purge of U.S. prosecutors creates outcry | False | By David Johnston, Eric Lipton and William Yardley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/asia/04iht-timor.4787418.html | Peacekeeping forces kill 4 rebels in East Timor | False | By Tim Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/business/yourmoney/04career.html | The Risk Is All Yours in Office E-Mail | False | By Matt Villano | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04WEmusic.html | Away From the City, a Studio That Rocks | False | By Peter Gerstenzang | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/04STREET.html | Local Warming | False | By Bill Cunningham | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/technology/04iht-loans.4787845.html | Internet lenders could prove disruptive | False | By Thomas Crampton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04CTmain.html | Is the State Selling Its Fuel Cell Businesses Short? | False | By Jan Ellen Spiegel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/asia/04iht-hicks.4787543.html | Prosecutor criticizes GuantÃ¡namo Bay detainee's lawyer | False | By Raymond Bonner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/sports/basketball/04nets.html | Nets Leave an Opening, and the Celtics Slip Away | False | By David Picker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/realestate/04nati.html | A Portland Community Forges a New Identity | False | By Keith Schneider | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/crosswords/chess/04chess.1.html | Anand and Carlsen Tie for Lead in First Half of Morelia/Linares | False | By Dylan Loeb McClain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/realestate/04WcZo.html | A Home as Art Project | False | By Lisa Prevost | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/weekinreview/04healy.html | Politics Means Sometimes Having to Say Youâ€šÃ„Ã´re Sorry | False | By Patrick Healy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/opinion/04iht-edother1.html | Other Views: JoongAng Daily; The Independent; Arab News | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/automobiles/collectibles/04VOLVO.html | Vintage Volvos Earn Their Stripes (Ask the General Who Owns One) | False | By Jim Motavalli | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio n Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/nyregion/nyregionspe cial2/04Ntheat.html | Behind Ivy-Covered Walls, Where Life Begins and Ends | False | By Naomi Siegel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/nyregion/nyregionspe cial2/04realestate.html | Super Agents, Super Teams | False | By Gerri Hirshey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/200 7/03/04/news/04iht-singer.4792381.html | Lack of Asian-American pop singing stars blamed on racial stereotyping | False | By Mireya Navarro | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/opinion/04rich.html | Bring Back the Politics of Personal Destruction | False | By Frank Rich | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/200 7/03/04/world/europe/04iht-estonia.4794136.html | Governing coalition leads count in Estonian election | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/opinion/04sun1.html | The Must-Do List | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/sports/baseball/04met s.html | Lo Duca Says Pelfrey Has What It Takes | False | By Pat Borzi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/business/yourmoney/0 4consult.html | The Lot of the Consultant: Explaining What You Do | False | By Hillary Chura | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/business/yourmoney/0 4farm.html | Has Real Estate Lost Its Sizzle? Not on the Farm | False | By Norm Alster | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/200 7/03/04/world/europe/04iht-belfast.4792244.html | An oddly quiet election for Northern Ireland | False | By Kevin Cullen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/nyregion/nyregionspe cial2/04Narts.html | To Be Is to Undo | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/arts/music/04blum.ht ml | 40 Years Between Records: A Shangri-La Returns | False | By Anna Blumenthal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/weekinreview/04barb oza.html | The Peopleâ€šÃ„Ã´s Republic of Sex Kittens and Metrosexuals | False | By David Barboza | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/sports/basketball/04ki ncks.html | Marbury and Francis Give Knicks What They Need | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/business/yourmoney/0 4natreal.html | How to Build a Village in the Middle of a City | False | By Keith Schneider | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/nyregion/04towns.ht ml | Coffee Puts Laid-Back Town on Edge | False | By Peter Applebome | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/nyregion/thecity/04fl as.html | When This Camera Flashes, Nobody Says Cheese | False | By Alex Mindlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/200 7/03/04/business/worldbusiness /04iht-wto.4791883.html | Envoys meet to get trade talks going | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/nyregion/04guard.ht ml | Returning, Safe, After a Yearâ€šÃ„Ã´s Service in Afghanistan | False | By Kareem Fahim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/arts/music/04tomm.h tml | Rare Monteverdi, Tragicomic Rossini and a Simple Stew | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/arts/04ALScorr-002.html | Correction: Same Stooges. Different World. Finer Wine. | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/nyregion/nyregionspe cial2/04Ndine.html | A Dã`sÃ©cor That Sizzles, and So Do the Steaks | False | By David Corcoran | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/business/yourmoney/0 4shelf.html | Sit Down for a Chat With Hedge Fund Movers | False | By Stephen Kotkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/nyregion/nyregionspe cial2/04Ntopic.html | Beekeepers Confronted by Demise of Colonies | False | By David K. Randall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/nyregion/nyregionspe cial2/04wehouse.html | Westchester: Decline in Home Prices May Spur Sales | False | By Elsa Brenner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/business/yourmoney/0 4suits.html | On the Way Out but Feeling O.K. | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/200 7/03/04/nyregion/nyregionspe cial2/04WEcol.html | A Torah in Warsaw Just Asking to Be Adopted | False | By Joseph Berger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/opinion/04iht-edaustralia.4789591.html | While Australia burns | False | Iain McCalman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/style/04iht-rparis05.4791567.html | Theyskens offers a first show for Nina Ricci | False | By Suzy Menkes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/europe/04iht-bbc.4791937.html | Officials support High Court ruling to block BBC report | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/thecity/04cres.html | Mr. Creswellâ€šÃ„ûÂ´s Muse | False | By Paula Deitz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/sports/baseball/04alou.html | Alou Will Be 11 Miles From Two Murders That He Canâ€šÃ„ûÂ´t Forget | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/nyregionopinions/04LIbrodsky.html | The Legislature You Donâ€šÃ„ûÂ´t Know | False | By RICHARD L. BRODSKY | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/realestate/04scap.html | Itâ€šÃ„ûÂ´s One Building, but It Looks Like Six | False | By Christopher Gray | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/weddings/04Singh.html | Rajni Singh and Rajiv Shah | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/theater/04newm.html | The Larynxes That Invaded Broadway | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/world/middleeast/04iraq.html | U.S. Airstrikes Hit Qaeda Post in Iraq | False | By Damien Cave | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/travel/04qna.html | Home From France, With Seven Pets in Tow | False | By Roger Collis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/nyregionopinions/nytransport.html | Unclogging the City | False |  | 2007-07-11 | TX 6-613-637 |  |  |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/world/americas/04iht-fugitive.4787110.html | A 1970s mob legend resurfaces, for the money | False | By Sam Roberts | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/sports/football/04nfl.html | Bucs Add Plummer and Garcia | False | By Judy Battista | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/sports/baseball/04vecsey.html | Where Every Day Is Old-Timers Day | False | By George Vecsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/automobiles/04MOTO.html | Midsize Bumpers Take Their Lumps | False | By Cheryl Jensen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/business/yourmoney/04corrections-003.html | Correction: Sharing the Pain in Different Ways | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/04McCalman.html | While Australia Burns | False | By Iain McCalman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/04camden.html | Tackling Usual Camden Practices, Like Payroll Kept in Pencil | False | By Jill P. Capuzzo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/style/04iht-rkenzo05.4791571.html | A streetwise look from Chloâ€šÃ¢© | False | By Suzy Menkes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/arts/dance/04bloo.html | Moved by the Spirit to Dance With the Lord | False | By Julie Bloom | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/travel/04dayout.html | A Mountain of Tranquility Near Tokyoâ€šÃ„ûÂ´s Frenzy | False | By Ken Belson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/world/asia/04iht-afghan.4794130.html | At least 8 killed as U.S. troops open fire on Afghan highway | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/travel/04prac.html | As Political Unrest Eases, Travel Picks Up | False | By Michelle Higgins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/weddings/04sonty.html | Sita Sonty and Ross Taggart | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/washington/04cong.html | Antiwar Caucus Wants to Be Heard Now | False | By Michael Luo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/europe/04iht-russia.4787415.html | Police and protesters clash in St. Petersburg | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/business/yourmoney/04spring.html | The Family Vacation (Climate-Change Lessons Included) | False | By Eilene Zimmerman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04WEpeople.html | A Brush With Death, and an Album Is Born | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/us/politics/04coulter.html | G.O.P. Candidates Criticize Slur by Conservative Author | False | By Adam Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/arts/04ALScorr-001.html | Correction: Stephen Marley in Tallahassee, M.I.A. in India and Klaxons on Fire | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/technology/04iht-ad05.4787214.html | BBC creeping toward commercialism | False | By Eric Pfanner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/sports/04iht-world4787571.html | Roundup: Federer rolls on | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/pageoneplus/04ednote.html | Editorsâ€šÃ„Â´ Note | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/04newark.html | Newark Officer Is Killed in Crash While Chasing a Suspect | False | By John Holl and Manny Fernandez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/africa/04iht-iraq.4787293.html | Brutal boundaries divide Baghdad | False | By Damien Cave | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04LIpeople.html | For the Poorest Children, a Doctor With Wheels and a Mission | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/04pubedlets.html | Other Voices: Iran, Spin and Unnamed Sources; Female and Spouseless | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/us/politics/04campaign.html | Recalling Struggle for Civil Rights, Democrats Battle for Black Votes | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/sports/04iht-arena.4787574.html | In the Arena: For Sevilla, victory over Barcelona is sweet | False | Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/nyregion/04nicky.html | Crimeâ€šÃ„Â´s â€šÃ„Â¢Mr. Untouchableâ€šÃ„Â´ Emerges From Shadows | False | By Sam Roberts | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/sports/golf/04score.html | Why Match Play Doesnâ€šÃ„Â´t Work in Golf | False | By Lucius J. Riccio | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/thecity/04envy.html | The Eighth Deadly Sin | False | By Bob Brody | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/sports/baseball/04chass.html | Congestion in the Clubhouse at Spring Training | False | By Murray Chass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/sports/04inbox.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/technology/04iht-eurotv05.4787225.html | Sober EuroNews arrives at a raucous party | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/l04frank.html | Anne Frank, U.S. Citizen? (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/04arson.html | Homeless Man Is Arrested in Queens Fire | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/sports/hockey/04hockey.html | Predators Are Trying to Elude Escape Clause | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/sports/ncaabasketball/04ncaa.html | Facing N.C.A.A., the Best Defense Is a Legal Team | False | By Joe Drape | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/thecity/04tire.html | The Bumps of Winter | False | By Bree Nordenson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04CTnotice.html | Bill Looks at School-Entry Age | False | By Fran Silverman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/business/yourmoney/04stra.html | 2 + 20, and Other Hedge Fund Math | False | By MARK HULBERT | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/special/04LIhouse.html | Long Island: Home Prices No Longer Appreciating Sharply | False | BY Ford Fessenden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/americas/04iht-oil.4792363.html | New tool unlocking more oil from old fields | False | By Jad Mouawad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/thecity/04college.html | Dorm Plan: Students Smile, Neighbors Fret | False | By Jeff Vandam | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/europe/04iht-denmark.4787347.html | Copenhagen rioting subsides | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/us/04tornado.html | Bush Consoles Victims of Tornadoes in the South | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/opinion/04iht-ediceland.4789595.html | Memories of a colder Iceland | False | Kristin Steinsdottir | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04NJweek.html | The Week in New Jersey | False | By Ford Fessenden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/04schools.html | Parents and the Schools (1 Letter) | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04CTcolu.html | Making Music That Speaks to the Past | False | By Lary Bloom | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/nyregion/04hit.html | Three Pedestrians Are Killed Within Hours in New York City | False | By Fernanda Santos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/sports/ncaabasketball/04cheer.html | Mascots in Court, Not on the Court | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/movies/04hols.html | He Runs That Mickey Mouse Outfit | False | By Laura M. Holson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/americas/04iht-singer.4787848.html | Missing: Asian-American pop stars | False | By Mireya Navarro | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/automobiles/collectibles/04RUST.html | When Volvo Took a Bit Off the Top | False | By Rob Sass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/americas/04iht-letter.4787113.html | Letter From Washington: A new role for race in U.S. politics | False | By Albert R. Hunt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/sports/hockey/04rangers.html | Lundqvist Gets Rest, and Backup Saves Rangers | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04WEdine.html | Tavern-Style Fare, but With Few Highlights | False | By Alice Gabriel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/04baghdad.html | A Plane Full of Dollars (1 Letter) | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/asia/04iht-china.4787842.html | Religious surge in China surprises leaders | False | By Howard W. French | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/04kristof.html | Aid Workers With Guns | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/business/yourmoney/04digi.html | What Starbucks Can Learn From the Movie Palace | False | By Randall Stross | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/travel/04transpat.html | For a Change This March 17, Try Wearing the Green in Dublin | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04LIqbite.html | Eat, Drink and Enjoy Local Arts | False | By Susan M. Novick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04CTqbite.html | Varieties in the Spices of Life | False | By Patricia Brooks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/europe/04iht-kosovo.4792347.html | Albanian Kosovars rally again to protest UN plan | False | By Nicholas Wood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/travel/04mail.html | Letters to the Editor | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/africa/04iht-saudi.4787296.html | Saudi king meets with Iran's president | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/l04city.html | Our Water Supply: The Next 170 Years; Priced Out, Leaving Town; Artists Enduring in Lower Manhattan (5 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/theater/04didi.html | The Year of Hoping for Stage Magic | False | By Joan Didion | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04CTcx-001.html | Correction: At Yale, She's Telling the American Indian Story to an Eager Audience | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/nyregionopinions/WEBridge.html | Pileup on the Tappan Zee | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/l04kristof.html | Making Childbirth Safe, Everywhere (5 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/nyregionopinions/LITrailers.html | The Toxic Offender | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/movies/04full.html | In This Corner, a Leftist, Riling the Right Again | False | By GRAHAM FULLER | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/04kantner.html | In Alaska, Everyoneâ€šÃ„Ã´s Afraid of the Water | False | By Seth Kantner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/arts/television/04itzk.html | Xbox Cinema | False | By Dave Itzkoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/world/middleeast/04saudi.html | Iran President Meets Saudi to Discuss Mideast Issues | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04CTtopic.html | Hospitals Urge Screening in Lung Cancer Detection | False | By Margaret Farley Steele | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/weddings/04Harris.html | Stacey Harris, Daniel Maman | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/us/04pot.html | Judge to Decide Validity of Case on Marijuana | False | By Carolyn Marshall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/04possess.html | At Home Before and Behind the Curtain | False | By David Colman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/arts/04mcel.html | MyTheater, Seeking Friends | False | By Steven McElroy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/opinion/04iht-edlet.html | Letters: A long shot in Iraq; More reasons to growl; France clings to realism | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/realestate/04NjZo.html | The Hanging Tower of Jersey City | False | By Antoinette Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/arts/04ALSmail.html | Spring Theater Special; New World Symphony; The Police | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/04intro.html | Cloudy, With a Chance of Climate Change | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/sports/football/04steroids.html | N.F.L. Talks With Albany Prosecutors | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/arts/04ALScorr-003.html | Correction: All _____ on the Western Front (You Decide) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/l04herbert.html | Slaveryâ€šÃ„Ã´s Legacy, Neverending (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/pageoneplus/18corrections.ART-002.html | Correction: Airline Baggage, by the Piece or by the Pound | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/sports/baseball/04autographs.html | Itâ€šÃ„Ã´s Also Spring Training for Some Autograph Collectors | False | By Charles Delafuente | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04njcol.html | Itâ€šÃ„Ã´s Loud, Teenagers Love It and Itâ€šÃ„Ã´s Alcohol Free | False | By Kevin Coyne | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/weddings/04Greenberg.html | Gayle Greenberg, Matthew Slonim | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/realestate/04LiZo.html | Seeking to Preserve Eccentricity | False | By Valerie Cotsalas | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/business/worldbusiness/04iht-loans.4791943.html | New Web sites connect lenders and borrowers | False | By Thomas Crampton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/automobiles/04COLANI.html | Colaniâ€šÃ„¸Ã´s Concepts Make Concept Cars Look Tame | False | By Phil Patton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/us/04shooting.html | Critic of the K.G.B. Is Shot and Wounded Outside His Home | False | By Jason DeParle | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/sports/ncaabasketball/04acc.html | Emotional N.C. State Surprises No. 1 Duke | False | By Viv Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04LIupdate.html | Vandals Hit Cottages Included in Park Plans | False | By John Rather | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/europe/04iht-shoot.4792378.html | Kremlin critic shot in front of his Maryland home | False | By Jason DeParle | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/business/worldbusiness/04iht-gains.4787555.html | No tax on stock market earnings, Chinese official says | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/travel/04transski.html | A Deal for Skiers: Get Free Lift Tickets With a Job at a Resort | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/04books.html | Bridesmaidsâ€šÃ„¸Ã´ War Stories; The Cadâ€šÃ„¸Ã´s Companion | False | By Liesl Schillinger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04WEmain.html | Too Cold for Sailboat Racing? Donâ€šÃ„¸Ã´t Be Silly | False | By Abby Gruen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/style/04iht-design05.4787247.html | Niklaus Troxler: A festival's founder illustrates his passion for jazz | False | By Alice Rawsthorn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/business/yourmoney/04frenzy.html | The Karmazin Way: Build It, Sell It, Run It, Repeat | False | By Richard Siklos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/business/worldbusiness/04iht-genting.4787558.html | Genting quits partnership in Singapore with Stanley Ho | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/l04book.html | Talking About Books (1 Letter) | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/world/middleeast/04baghdad.html | In Baghdad, Sectarian Lines Too Deadly to Cross | False | By Damien Cave | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/weddings/04Lustbader.html | Ken Lustbader and Jay Kidd | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/sports/ncaabasketball/04macc.html | Whistle Signals Early End for Jaspers | False | By Bill Finley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/arts/design/04hagb.html | Town Shows Its Face, if Not Its Reputation | False | By Eva Hagberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/opinion/04iht-edsafiremon.4789599.html | Language: There's more than one way to treat a sucker | False | William Safire | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/realestate/04MORT.html | Keeping Borrowers Afloat | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/americas/04iht-letter.4792350.html | Letter From Washington: A new role for race in U.S. politics | False | By Albert R. Hunt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/americas/04iht-eagleton-nyt.4793928.html | Obituary: Thomas F. Eagleton, former U.S. senator and vice-presidential candidate | False | By Adam Clymer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/sports/04iht-arena.4791407.html | For Sevilla, victory over Barcelona is sweet | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/04brooks.html | Neither Clinton, Nor Obama | False | By David Brooks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/weddings/04weed.html | Elisabeth Weed and Matthew Mitchell | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/business/yourmoney/04gret.html | Mortgages May Be Messier Than You Think | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/sports/04iht-soccer.4787577.html | Inter rises from Italy's soccer wasteland | False | Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04LItopic.html | Turning Green, Schools Lead in Solar Energy | False | By Linda Saslow | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/04chief.html | With Inquiry of Police Chief, Plainfield Is on Edge | False | By Stacey Stowe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/business/yourmoney/04boss.html | The Interrupted Opera, and a Message From Bowie | False | As told to Patricia R. Olsen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/nyregionopinions/04CTmeyer.html | All Prosecution Is Local | False | By JEFFREY A. MEYER and LINDA ROSS MEYER | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/asia/04iht-shanghai.4787115.html | A people's sexual revolution in China | False | By David Barboza | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/asia/04iht-beijing.4788009.html | Beijing increases defense spending | False | By David Lague | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/thecity/04sliv.html | For a Brownstone Lot, Tall Dreams and Troubled Neighbors | False | By Alex Mindlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/thecity/04stre.html | Praise for Foie Gras Fortifies Its Critics | False | By Jake Mooney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04Njpol.html | Want a Little Budget Ornament? Put Your Name on It | False | By Ronald Smothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/l04english.html | Learning English (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/africa/04iht-web.0304baghdad.html | In Baghdad, sectarian lines too deadly to cross | False | By Damien Cave | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/us/04youth.html | Investigations Multiplying in Juvenile Abuse Scandal | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/weddings/04odonnel.html | Kimberly Oâ€šÃ„Â´Donnel, Russell Walker | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/us/04civil.html | Doubts Rise as States Hold Sex Offenders After Prison | False | By Monica Davey and Abby Goodnough | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/us/04dum.html | Fears for a Damâ€šÃ„Â´s Put Tourist Area on Edge | False | By Ian Urbina and Bob Driehaus | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/arts/dance/04sulc.html | Shelving the Snow Globes in Favor of an Inward Look | False | By Roslyn Sulcas | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04CTpeople.html | In the Special Olympics, the Opportunity of a Lifetime | False | By Gail Braccidiferro | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/weekinreview/04johnston.html | The Untaxed Rich, Found and Then Lost | False | By David Cay Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/arts/music/04waki.html | A Composer Forgotten to All but Mozart | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/04Stylecx.html | Correction: A Night Out With James Ellroy | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/sports/basketball/04glass2.html | Horsing Around Is Helping Kidd and the Nets | False | By John Eligon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/shows/04DIARY.html | Fashionâ€šÃ„Â´s Latest Crush | False | By Guy Trebay | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/weekinreview/04laugh.html | Laugh Lines: David Letterman, Conan Oâ€šÃ„Â´Brien and Jay Leno | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/business/yourmoney/04novel.html | A Cozy Book Club, in a Virtual Reading Room | False | By Anne Eisenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04njhouse.html | New Jersey: Analysts Say Home Prices Rose Little, if at All | False | By Ford Fessenden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04CTdine.html | An Array of Afghan Kebabs, and a Tilt Toward India | False | By Stephanie Lyness | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/world/europe/04kosovo.html | Again, Kosovar Albanians Demonstrate Against U.N. | False | By Nicholas Wood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/04asians.html | Trying to Crack the Hot 100 | False | By Mireya Navarro | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/sports/football/04seconds.html | With Anquan Boldin | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/business/yourmoney/04count.html | A Scary Tuesday Was No Black Monday | False | By Phyllis Korkki | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/opinion/l04conn.html | A Tragedy During Childbirth (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/business/yourmoney/04goods.html | Diamonds as a Bentleyâ€šÃ„Â´s Best Friend | False | By Brendan I. Koerner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/weekinreview/04ourousoff.html | Medieval Modern: Design Strikes a Defensive Posture | False | By Nicolai Ouroussoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/travel/04transcanyon.html | Ex-Astronaut Will Be Among First on the Grand Canyon Walkway | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/technology/04iht-nettv05.4787220.html | FastWeb founder turns his attention to Internet television and video-on-demand | False | By Eric Sylvers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/04detention.html | State Facilitiesâ€šÃ„Â´ Use of Force Is Scrutinized After a Death | False | By Cassi Feldman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/realestate/04qu.1.html | Dealing With Deadbeats | False | By Jay Romano | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/africa/04iht-baghdad.4787839.html | U.S. troops push into Sadr City | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 2007-03-04 | https://www.nytimes.com/2007/03/04/world/africa/04iht-terror.4792387.html | Morocco court sentences eight Islamists | False | By Craig S. Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/nyregion/nyregionspecial2/04LIweek.html | The Week on Long Island | False | By Linda Saslow | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/arts/music/04hime.html | Cajun Sound, Rock â€šÃ„Â´nâ€šÃ„Â´ Roll Energy | False | By Geoffrey Himes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/automobiles/04SWITCH.html | A New Legislative Push for Safer Power Windows | False | By David Scharfenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/fashion/04baby.html | Teaching Movie Moguls to Wipe Drool | False | By Lori Gottlieb | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-00 | https://www.nytimes.com/2007/03/04/arts/music/04play.1.html | Sounds From Out of Africa, Melding Old and New | False | By AMADOU | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/realestate/04HOME.html | Revising the Limits on â€šÃ„ÂªPersonal Useâ€šÃ„Â´ | False | By Jay Romano | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-04 | 0001-01-01 | https://www.nytimes.com/2007/03/04/business/yourmoney/04backpage.html | Letters | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05uktv.html | A Scuffle Over Pay Television in Britain Spills Into the Living Room | False | By Eric Pfanner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/opinion/04iht-OLD05.4792239.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/africa/05iht-iraq.4800123.html | Signs of torture found in raid on Iraqi agency | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/nyregion/05diary.html | Dear Diary | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-wto.4803651.html | Poor nations fear big powers could trample their concerns in WTO talks | False | By John Zarocostas | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/asia/05iht-north.4800126.html | U.S. offering North Korea a mutual backdown | False | By David E. Sanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/asia/05iht-yuan.4798959.html | Problem for China: Where to park funds | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/opinion/l05pedicab.html | Crackdown on Pedicabs (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/world/asia/05military.html | Beijing Accelerates Its Military Spending | False | By Jim Yardley and David Lague | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/opinion/l05pain.html | Tailor Pain Relief to the Patient (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-chip.4802803.html | Another revenue shortfall at AMD | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/opinion/05iht-edpills.4799605.html | Malaria pills without profit | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/nyregion/05lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/arts/05iht-camfilm.4802018.html | A Cambodian family's long path to reconciliation | False | By Seth Mydans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/washington/05eagleton.html | Thomas F. Eagleton, 77, a Running Mate for 18 Days, Dies | False | By Adam Clymer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/06iht-web-0306stocks.4808897.html | Shares continue to sink, from Hong Kong to New York | False | By Jeremy W. Peters and Heather Timmons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/europe/05iht-royal.4806616.html | Upcoming meeting highlights Merkel and Royal's differences | False | By Katrin Bennhold and Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-wto.4807441.html | Poor nations fear big powers could trample their concerns in WTO talks | False | By John Zarocostas | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/04/business/worldbusiness/04iht-music.4792355.html | MP3 patent claims: Lawsuits and a battle over history | False | By Douglas Heingartner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/nyregion/05mbrfs-CHUCK.html | Manhattan: Scrutiny of Drug Sales Sought | False | By Kate Hammer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/arts/dance/05tayl.html | An Undertow of Melancholy in a Sea of Ever-Churning Humanity | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-workcol06.4803648.html | The Workplace: Your company monitors your personal e-mail | False | Matt Villano | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/americas/05iht-border.4802825.html | U.S.-Mexican border is a blurry one | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/opinion/l05scouts.html | Girl Scout Cookies (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/asia/05iht-taiwan.4800137.html | Chinese prime minister rejects talk of Taiwan independence | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/asia/05iht-china.4802866.html | Wen Jiabao admits to failing on pollution | False | By Jim Yardley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/americas/05iht-vets.4802860.html | Walter Reed scandal not isolated case | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/world/middleeast/05purim.html | Ancient Times, the Sequel - Israel Celebrates Purim | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/style/05iht-Rparis06.4803812.html | For winter, Lanvin creates soft silhouette for a woman of substance | False | By Suzy Menkes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/sports/05iht-GOLF.4798706.html | Golf: Gloom halts 4-way Honda playoff | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/americas/05iht-web-0305guatemala.4797115.html | In Guatemala, officers' killings echo dirty war | False | By James C. Mckinley Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/arts/05arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-emit.4803620.html | EU emissions targets provoke debate about costs | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/sports/05iht-GOLF.4803804.html | Golf: Wilson wins 4-way Honda Classic playoff | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/europe/05iht-royal.4802839.html | Upcoming meeting highlights Merkel and Royal's differences | False | By Katrin Bennhold and Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/nyregion/05ferry.html | From Ferrying Thousands Daily to Rusting Away by the Turnpike | False | By Richard G. Jones | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/arts/music/05merk.html | Exploring the Difficult to Define | False | By Anne Midgette | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/arts/05iht-bookmar.4802015.html | Book Review: The Lie Detectors | False | By William Grimes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/theater/reviews/05dyin.html | The Walking Wounded Who Never Saw a Battlefield | False | By Ben Brantley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/technology/05ted.html | Where Artists and Inventors Plot to Save the World | False | By Saul Hansell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/americas/05iht-web-0305border.4796590.html | Cities mesh across blurry border, despite physical barrier | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/world/asia/05afghan.html | 16 Civilians Die as U.S. Troops Fire on Afghan Road | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/europe/05iht-hague.4802828.html | War-crime witnesses face threat, official says | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/nyregion/05haven.html | New Haven Welcomes a Booming Population of Immigrants, Legal or Not | False | By Jennifer Medina | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/sports/05iht-PUCK.4803810.html | Lament of a puckolded husband | False | Daniel Coyle | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-hsbc.4799538.html | Profit rose 4.7 percent at HSBC, the smallest gain in five years | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/theater/05laby.html | Rats to Riches: Buddies on a Theatrical Journey | False | By Melena Ryzik | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/us/politics/05selma.html | Clinton and Obama Unite in Pleas to Blacks | False | By Patrick Healy and Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/americas/05iht-insure.4800146.html | A lack of health insurance turns life upside-down | False | By Robert Pear | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/asia/05iht-web-0305afghan.4796393.html | 16 civilians die as U.S troops fire on Afghan road | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-adco.4799547.html | Coca-Cola runs oddball campaign for its Coke Zero | False | By Stuart Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/opinion/05iht-edgenocide.4799586.html | Taking genocide to court | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-paulson.4799528.html | With markets roiling, Paulson kicks off Asian tour | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/pageoneplus/05correx.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/arts/dance/05chan.html | Underworld, and They'́śÂ‚Â´re Dancing in the Dark | False | By Gia Kourlas | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/nyregion/05empire.html | Firing Off Another Round Over Health Care Budget Cuts | False | By Danny Hakim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/arts/music/05brig.html | The Miserablist, All Grown Up and Hard at Work | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/opinion/05iht-edpei.4799601.html | The high cost of prosperity | False | Minxin Pei | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/americas/05iht-environ.4800111.html | Growth in U.S. greenhouse gases unlikely to slow, study says | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/world/africa/05ivory.html | Ivory Coast Leader Signs Accord With Rebels | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/sports/ncaabasketball/05maac.html | On Third Try, Siena Surprises Marist | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/opinion/05age.html | ...Whoâ€šÃ„Â´s the Youngest of Them All? (4 Letters) | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/style/05iht-rbaagur.4803919.html | Tiny Icelandic firm warms quickly to the fashion world | False | By Elisa Anniss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/sports/05iht-web.0305prodigy.4805563.html | How to grow a super-athlete | False | By Daniel Coyle | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-ibrief.4807458.html | Briefing: DaimlerChrysler could sell finance unit | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/opinion/05iht-edweil.4799607.html | Meanwhile: We eat horses, don't we? | False | Christa Weil | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/technology/05dylight.html | Time Change a â€šÃ„Â²Mini-Y2Kâ€šÃ„Â´ in Tech Terms | False | By Steve Lohr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/arts/music/05tang.html | Composers Add Tastes to Fusion | False | By Allan Kozinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/sports/basketball/05nets.html | Nets Add to Their Insecurity Before Long Trip | False | By John Eligon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/sports/basketball/05knicks.html | Knick Embraces Chance to Make New Impression | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-ted.4799556.html | Excellent adventure for the socially conscious | False | By Saul Hansell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-algae.4803642.html | Venture capitalists explore replacing crude oil with algae | False | By Clifford Krauss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-canada.4799532.html | U.S. security-related delays at border cost billions, Canadian producers say | False | By Cameron French | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-oil.4799525.html | Technology lifts productivity of old oil fields | False | By Jad Mouawad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/americas/05iht-notes.4802854.html | United States Briefs: Agency offers details of senator's complaints | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/washington/05nicholson1.html | Focus on Veteransâ€šÃ„Â´ Chief as Inquiries on Care Begin | False | By Lynette Clemetson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/arts/television/05cats.html | Dolls Clad in Feminism, and Hardly Anything Else | False | By Edward Wyatt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/opinion/05iht-edpfaff.4799603.html | Russia's deep animosity | False | William Pfaff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/opinion/05mon1.html | Taking Genocide to Court | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-equity.4799535.html | Private equity firms try to buff image in Europe | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/sports/baseball/05padres.html | Proud Marine Tries on a Different Uniform as Padres Prospect | False | By Paul Giblin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-wax.4807248.html | U.S. private equity group buys Tussauds Group | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/asia/05iht-afghan.4806349.html | U.S. airstrike kills 9 members of Afghan family | False | By Carlotta Gall and Abdul Waheed Wafa | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/opinion/05elderly.html | Alternatives to the Nursing Home (4 Letters) | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-stocks.4803286.html | Yen adds to woes of global markets | False | By Julia Werdigier and Heather Timmons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/fashion/shows/05FASHION.html | A New Look at Nina Ricci and a Puzzle at Chloâ€šÃ„Â© | False | By Cathy Horyn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/americas/05iht-vegas.4802845.html | Las Vegas mayor parties while he politics | False | By Jesse McKinley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-games.4799550.html | Microsoft contest focuses on Xbox Live Arcade | False | By Seth Schiesel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-techbrief.4802808.html | Briefing: Random House to buy 90% of Virgin Books | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/asia/05iht-web-0305korea.4796566.html | U.S to offer North Korea face-saving nuclear plan | False | By David E. Sanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/business/05ahead.html | Looking Ahead | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/business/05equity.html | Stock Offerings This Week | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/nyregion/05mbrfs-NEIGHBOR.html | Manhattan: Woman Escapes Arsonistâ€šÃ„‚Ã¯s Attack | False | By Michael Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/world/asia/05china.html | Chinese Premier Focuses on Pollution and the Poor | False | By Jim Yardley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/opinion/05may.html | New Justice, No Peace | False | By Richard May | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/opinion/l05shelter.html | Euthanasia for Unadoptable Dogs and Cats (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/asia/05iht-timor.4801255.html | East Timor invokes emergency powers to control violence | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-wax.4803633.html | U.S. private equity group buys Tussauds Group | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/style/05iht-rtrend06.4803930.html | Trendspotting in Paris | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/technology/05wikipedia.html | A Contributor to Wikipedia Has His Fictional Side | False | By Noam Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/nyregion/05quinn.html | Quinn to March for St. Patrick, but in Dublin | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/europe/05iht-web.0305BRITS.full.4803645.html | English and Irish may be closer than they think | False | By Nicholas Wade | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/news/05iht-cx.4803871.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/pageoneplus/05correx.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/americas/05iht-russia.4803291.html | The Bush team begins new diplomatic initiative with Russia | False | By Thom Shanker and Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/americas/05iht-web-0305vegas.4797147.html | In Las Vegas, the drink makes the mayor | False | By Jesse McKinley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/nyregion/05welfare.html | Welfare-to-Work Program to Draw Fire in Report | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/world/asia/05korea.html | U.S. to Offer North Korea Face-Saving Nuclear Plan | False | By David E. Sanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/us/05uninsured.html | Without Health Benefits, a Good Life Turns Fragile | False | By Robert Pear | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/sports/hockey/05smyth.html | An Oiler at Heart, an Islander for Now | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/americas/05iht-guatemala.4802848.html | Killings of murder suspects raise questions about death squads among the Guatemalan police | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/africa/05iht-tehran.4802857.html | Iran hints it will go to Iraq conference | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/world/americas/05tijuana.html | Cities Mesh Across Blurry Border, Despite Physical Barrier | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/technology/05wireless.html | Wireless Technology Speeds Health Services in Rwanda | False | By Thomas Crampton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/news/05iht-oxan.0305.4799113.html | UNITED STATES: Government contracting faces scrutiny | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/americas/05iht-vegas.4800479.html | Las Vegas mayor parties while he politics | False | By Jesse McKinley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/us/05tornado.html | Georgia Tornado Strips Area of Medical Services | False | By Christine Jordan Sexton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-insure.4803910.html | A lack of health insurance turns life upside down, even for some middle class Americans | False | By Robert Pear | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/technology/05music.html | Patent Fights Are a Legacy of MP3â€šÃ„Ã´s Tangled Origins | False | By Douglas Heingartner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/asia/05iht-afghan.4802942.html | U.S. airstrike kills 9 members of Afghan family | False | By Carlotta Gall and Abdul Waheed Wafa | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/opinion/05iht-edmay.4799590.html | New justice, no peace | False | Richard May | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/sports/05iht-soccer.4803932.html | Soccer: Beckham injures knee | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/africa/05iht-iraq.4802801.html | Suicide bomber kills at least 20 in Baghdad market | False | By Edward Wong and Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/opinion/05weil.html | We Eat Horses, Donâ€šÃ„Ã´t We? | False | By Christa Weil | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/arts/music/05choi.html | New CDs | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-stocks.4806374.html | Investors fear more market turmoil | False | By Julia Werdigier and Heather Timmons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/nyregion/05mbrfs-BENCHPRESS.html | Manhattan: Call for More Family Court Judges | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-venezoil.4803629.html | Venezuela nearer deal on oil projects | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/arts/05iht-getty.4802021.html | Contemporary Art: At the Getty museum, a show tailor-made for a tinkerer | False | By Randy Kennedy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/world/middleeast/05mideast.html | Palestinian Leaders Try to Resolve Split Over Key Posts | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/opinion/05iht-eddebt.4799584.html | Blog the debt away | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/sports/ncaabasketball/05storm.html | Hamiltonâ€šÃ„Ã´s Injury Will Not Alter St. Johnâ€šÃ„Ã´s Plans | False | By Bill Finley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/europe/05iht-russia.4806371.html | The Bush team begins new diplomatic initiative with Russia | False | By Thom Shanker and Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/asia/05iht-web-0305china.4796476.html | Chinese prime minister focuses on pollution and poor | False | By Jim Yardley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/nyregion/05debate.html | For Senator Schumer, a Chance to Relive a 1960s Quiz Show Triumph | False | By Sam Roberts | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/us/05vegas.html | In Las Vegas, the Drink Makes the Mayor | False | By Jesse McKinley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/pageoneplus/05correx.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/sports/05iht-PUCK.4798709.html | Hockey: Lament of a puckolded husband | False | By Daniel Coyle | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/world/europe/05iht-bbc.4800132.html | British officials hail ruling barring broadcasting of claim that lordships were sold | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/nyregion/05mayor.html | On Air and in Church, Mayor Takes a Tone of Reassurance on Schools | False | By David M. Herszenhorn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/us/05civil.html | A Record of Failure at Center for Sex Offenders | False | By Abby Goodnough and Monica Davey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/arts/music/05dido.html | From a Singer With Style, a Voice in Service of Music | False | By Anne Midgette | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/asia/05hicks.html | Terror Case Prosecutor Assails Defense Lawyer | False | By Raymond Bonner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/sports/05iht-world.4803943.html | Roundup: Leonard Davis gets big bonus in Dallas | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/asia/05iht-refugee.4800129.html | North Korea cracking down on defectors, rights group says | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-emit.4807210.html | Costs of EU emissions targets are debated | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/us/05prune.html | In Wine Country, Pruning Isnâ€šÂ„Â't Just a Part of the Job | False | By Jesse McKinley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/technology/05poker.html | Dâ€šÂ„Â´Amato Never Folds | False | By Gary Rivlin and Matt Richtel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/sports/baseball/05mets.html | Contrasting Auditions for Spot in Metsâ€šÂ„Â´ Rotation | False | By Pat Borzi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/04/business/worldbusiness/04iht-daylight.4792299.html | More daylight saving time may hamper computers | False | By Steve Lohr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/opinion/05mon4.html | Blog the Debt Away | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/africa/05iht-mideast.4802851.html | Hamas sends Gazans for military training in Iraq, Israeli security aide says | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/africa/05iht-briefs.4802863.html | International Briefs: Bomb was not a threat, suspect reportedly says | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/opinion/05mon3.html | Malaria Pills Without Profit | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/asia/05iht-china.4798953.html | Wen Jiabao admits to failing on pollution | False | By Jim Yardley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/americas/05iht-web-0305selma.4796523.html | Clinton and Obama unite in pleas to blacks in U.S. | False | By Patrick Healy and Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/americas/05iht-guatemala.4800114.html | Killings of murder suspects raise questions among the Guatemalan police | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/americas/05iht-obit.4800135.html | Obituary: Thomas Eagleton, onetime vice presidential nominee | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/nyregion/05campbell.html | Threadbare to Quite Posh, in Just 12 Hours | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/world/middleeast/05iraq.html | Basra Raid Finds Dozens Detained by Iraq Spy Unit | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/sports/ncaabasketball/05unlv.html | U.N.L.V. Forward Does Not Lack Family Support | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/opinion/05iht-edbowring.4799580.html | Don't blame China for falling markets | False | Philip Bowring | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/pageoneplus/05correx.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-web.0305-stocksN.4801067.html | Asian and European stocks continue decline | False | By Heather Timmons and Wayne Arnold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar on Effective Date | Secondar on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/othersports/05racing.html | On Road to Kentucky Derby, Early Contenders Emerge | False | By Joe Drape | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/business/media/05network.html | NBC Anchor to Baghdad, the First Trip Since ABC's Â's | False | By Bill Carter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/style/05iht-rfash.4803922.html | Young Parisians accentuate the practical with vintage accessories | False | By Natasha Montrose | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/sports/05iht-world.4798827.html | Roundup: Hewitt takes title | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-rim.4807235.html | Chairman of RIM steps down, amid earnings restatement | False | By Ian Austen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-venezoil.4807241.html | Venezuela makes deals on oil projects | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/africa/05iht-iran.4802831.html | Iran slowing, at least temporarily, its drive for enrichment | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/europe/05iht-serbia.4806619.html | Genocide ruling by world court puts Serbs under pressure | False | By Marlise Simons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/pageoneplus/05correx.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/world/asia/05japan.html | Buddhists Take Part in Firewalking Ritual in Japan | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/business/media/05adcol.html | Can't Tell Your Cokes Apart? Sue Someone | False | By Stuart Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/books/05masl.html | Roving a Restless World, With Lots of Famous Friends | False | By Janet Maslin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/nyregion/05mbrfs-SMOKES.html | Albany: Uncollected Cigarette Taxes | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/nyregion/05mbrfs-TORSOFOUND.html | Mamaroneck: Woman's Â's Torso Found After Flood | False | By Trymaine Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/crosswords/bridge/05card.html | On the Way to a Small Slam and a Title, Trick 2 Is Decisive | False | By Phillip Alder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/business/media/05addes.html | Accounts | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/world/americas/05guatemala.html | In Guatemala, Officers's Â' Killings Echo Dirty War | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-nuke.4799522.html | China close to deal on French reactors | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/sports/05iht-base.4803814.html | Wounded marine tries new uniform | False | Paul Giblin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/asia/05iht-japan.4802869.html | Abe says Japan would not comply with call for apology | False | By Martin Fackler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/sports/baseball/05yankees.html | Healthy Pavano Can Focus on Pitching for Yankees | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/business/media/05drilling.html | Up Next: A Real Tally of Couch Potatoes | False | By Alex Mindlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-yuan.4802948.html | China's money woe: Where to park it all | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/us/05bar.html | Risking Testy Justices and Faulty Justice | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/asia/05iht-asia.4800120.html | Asia/Pacific Briefs: Murder of lawmaker sets off 12-hour strike | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/sports/05iht-CRICKET.4798703.html | Cricket: Oram ready to suffer for team | False | By Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/sports/ncaabasketball/05acc.html | Tar Heel Women Win A.C.C. Tournament | False | By Viv Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/05iht-rim.4803626.html | Chairman of RIM steps down, amid earnings restatement | False | By Ian Austen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/asia/05iht-japan.4798956.html | Abe says Japan would not comply with call for apology | False | By Martin Fackler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/movies/05spartans.html | That Filmâ€šÃ„Ã´s Real Message? It Could Be: â€šÃ„Ã²Buy a Ticketâ€šÃ„Ã´ | False | By Michael Cieply | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/nyregion/05mbrfs-DIGWEMUST.html | Queens: Criticism for Con Ed | False | By Trymaine Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/style/05iht-rpaper.4803927.html | A fashion thread, in paper instead | False | By Elis Kiss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/world/middleeast/05saudi.html | Saudi-Iran Meeting Yields Little Substance | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/asia/05iht-afghan.4800117.html | NATO airstrike kills 9 Afghan civilians | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/arts/dance/05danc.html | Infernal Shades, Apparitions at Dusk, Spirits Who Tango | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/sports/ncaabasketball/05bigeast.html | Prodigy Points the Way for Connecticut Women | False | By Jerâ€šÃ© Longman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/arts/design/05hawk.html | A Tinkererâ€šÃ„Ã´s Art Transforms the World, and the Getty | False | By Randy Kennedy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/business/05lender.html | Mortgage Crisis Spirals, and Casualties Mount | False | By Julie Creswell and Vikas Bajaj | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/world/europe/05britain.html | BBC Provides More Detail on a Report It Didnâ€šÃ„Ã´t Show | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/opinion/l05beaver.html | Bronx River Beavers (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-ted.4803937.html | At an annual conference, artists and inventors plot to save the world | False | By Saul Hansell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/business/05bonds.html | Treasury Bill Auctions Set for This Week | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05private.html | In Europe, Private Equity Firms Strive to Buff Image | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-insure.4807438.html | U.S. middle class and poor share health insurance crisis | False | By Robert Pear | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/nyregion/05mbrfs-COP.html | Newark: Funeral for Officer Killed in Crash | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/africa/05iht-web.0305baghdadCND.4802700.html | Suicide bomber hits Baghdad book market | False | By Edward Wong and Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-workcol06.4799544.html | The Workplace: Your company monitors your personal e-mail | False | By Matt Villano | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-private.4807230.html | Sweden prepares a wave of privatization | False | By Ivar Ekman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/style/05iht-rglove06.4803925.html | From Alberta Ferretti to Zac Posen, gloves make a comeback | False | By Maisie Wilhelm | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/americas/05iht-web-0305insure.4797176.html | Without health benefits, a good life turns fragile in U.S | False | By Robert Pear | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/opinion/05herbert.html | Education, Education, Education | False | By Bob Herbert | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/africa/05iht-web-0305iraq.4796436.html | Basra raid finds dozens detained by Iraq spy unit | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/200 7/03/05/business/worldbusiness /05iht-mortgage.4799541.html | The home mortgage crisis spirals, taking a toll in the U.S. | False | By Julie Creswell and Vikas Bajaj | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/200 7/03/05/opinion/05iht-edlet.html | Why not speak French?; Taking Ahmadinejad's word; More vanishing bees | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/200 7/03/05/sports/05iht-base.4798711.html | Baseball: Wounded Marine tries new uniform | False | By Paul Giblin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/200 7/03/05/business/worldbusiness /05iht-stocks.4799239.html | Asian stock markets continue meltdown | False | By Heather Timmons and Wayne Arnold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/200 7/03/05/business/media/05carr .html | Citizen Bono Brings Africa to Idle Rich | False | By David Carr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/200 7/03/05/world/americas/05iht-border.4800143.html | U.S.-Mexican border is a blurry one | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/200 7/03/05/washington/05attorne ys.html | Senator Sought Dismissal of New Mexico Prosecutor | False | By David Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/200 7/03/05/technology/05micros oft.html | Microsoft Prize of $10,000 to Promote Xbox Games | False | By Seth Schiesel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/200 7/03/05/business/worldbusiness /05iht-chicon.4799515.html | Beijing cuts budget deficit forecast to 245 billion yuan | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/200 7/03/05/opinion/05krugman.h tml | Valor and Squalor | False | By Paul Krugman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/200 7/03/05/sports/ncaabasketball/ 05kentucky.html | Florida Puts Kentucky and Smith on Notice | False | By Karen Crouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/200 7/03/05/nyregion/05xmas.ht ml | Itâ€šÃ„Â's Pork. Itâ€šÃ„Â's a Pet Project. Itâ€šÃ„Â's a Christmas Tree. | False | By Ronald Smothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/200 7/03/05/business/worldbusiness /05iht-private.4803623.html | Sweden prepares a wave of privatization | False | By Ivar Ekman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/200 7/03/05/business/media/05phil ly.html | If You Need Your News on the Run, Read the Summary | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/200 7/03/05/technology/05ecom.h tml | A Richer Trip to the Mall, Guided by Text Messages | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/200 7/03/05/us/05naacp.html | President Is Leaving N.A.A.C.P. | False | By Raymond Hernandez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/200 7/03/05/us/05death.html | Policy Shift on Death Penalty Overwhelms Arizona Court | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/200 7/03/05/sports/05iht-CRICKET.4803801.html | Cricket: Oram ready to suffer for team | False | Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/200 7/03/05/sports/ncaabasketball/ 05colleges.html | Despite Ranking, Memphis Remains a Mystery for N.C.A.A. Tournament | False | By Thayer Evans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/200 7/03/05/world/europe/05iht-web.0305russiapress.4799147. html | Russian Press review: March 5 | False | Compiled by Michael Schwirtz and Pavel Rumyantsev | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/200 7/03/05/world/americas/05iht-vets.4800140.html | Chief of U.S. veterans' agency caught in Walter Reed fallout | False | By Lynette Clemetson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/200 7/03/05/opinion/05iht-edother05.4801519.html | Other Views:Bangkok Post, Deccan Herald, Business Day | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/200 7/03/05/opinion/05mon2.htm l | Governor Gunslinger | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/200 7/03/05/sports/ncaabasketball/ 05rhoden.html | A Buckeye Wears a Bullâ€šÃ„Â's-Eye, and Takes It All in Stride | False | By William C. Rhoden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/200 7/03/05/sports/baseball/05and erson.html | Back Story That Wasnâ€šÃ„Â't Heard â€šÃ„Â'Round the World | False | By Dave Anderson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/200 7/03/05/arts/05iht-lass.4802012.html | John Lasseter: Disney's new boss reimagines the Magic Kingdom | False | By Laura M. Holson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/us/05list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 0001-01-01 | https://www.nytimes.com/2007/03/05/business/05oil1.html | Oil Innovations Pump New Life Into Old Wells | False | By Jad Mouawad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/world/europe/05iht-serbia.4802842.html | Genocide ruling by world court puts Serbs under pressure | False | By Marlise Simons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-05 | 2007-03-05 | https://www.nytimes.com/2007/03/05/business/worldbusiness/05iht-yuan.4806379.html | China money trouble: Where to park it all | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/science/06conv.html | Preserving Land and Wildlife, to Restore the Afghan Identity | False | By Stacey Stowe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/news/06iht-ednote.4817470.html | Editor's note | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/washington/06medical.html | Soldiers Testify to Lawmakers Over Poor Care at Walter Reed | False | By Michael Luo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/pageoneplus/06corrections.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-trade.4820212.html | U.S. Republicans seek support of Democrats to pass trade deals | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/americas/06iht-bush.4817407.html | Bush tour aims to counter neighbors' leftward shift | False | By Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/hockey/06rangers.html | Rangers Shoot Their Way to Victory | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/americas/06iht-rights.4819449.html | U.S. releases report on human rights in 2006 | False | By Brian Knowlton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/americas/06iht-web.0306-libby.4815991.html | Libby found guilty in CIA leak trial | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/arts/06iht-tinto.4812125.html | Tintoretto: The genius of an uneven master | False | By Michael Kimmelman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/africa/06iht-late.4812975.html | Iran denies slowing uranium enrichment | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/theater/06marni.html | Voice of the Many, but Rarely Herself | False | By Frank J. Prial | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/books/06kaku.html | When a Leader Missteps, a World Can Go Astray | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/business/06drug.html | Drug Maker Stops Work on Lung Disease Medicine | False | By Andrew Pollack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/obituaries/06hattoy.html | Bob Hattoy, 56, Clinton Aide and Powerful Voice on Gay Issues, Dies | False | By Tim Weiner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-airbus.4817613.html | Airbus workers in France strike | False | By Nicola Clark and Katrin Bennhold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/us/06calif.html | Man Wounds 3 Co-Workers, Then Takes His Own Life | False | By Regan Morris | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/06terror.html | New York Officials Urge Renewal of Federal Terrorism Insurance | False | By Diane Cardwell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/news/06iht-cx.4817465.html | Correction | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-nikko.4819879.html | Citigroup makes takeover bid for Nikko Cordial | False | By Martin Fackler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-web-0306nikko.4811065.html | Citigroup launches takeover bid for Nikko Cordial | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/business/06chip.html | A.M.D. Says Pricing Battle May Affect Its Revenue Goal | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/opinion/06iht-edlet.html | Overlooking airport pitfalls; Khmer Rouge atrocities; Tokyo's major gaffes | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/science/06mobse.html | The Secretâ€šÃ„‚Ã's in the Neurons | False | By Henry Fountain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/americas/06iht-cheney.4812984.html | Cheney treated for blood clot in left leg | False | By Sheryl Gay Stolberg and Lawrence K. Altman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/sports/06iht-world.4818074.html | Roundup: Paris-Nice event saved by agreement | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-turtle.4820215.html | Turtles may fall victim to Australian gas project | False | By Wayne Arnold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-paulson.4812478.html | Global economy strong, Paulson assures markets | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/sports/ncaabasketball/06siena.html | With Help From Friend, Niagara Star Gets Dream | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/arts/music/06ther.html | For a Band Singing of Faith and Fatalism, Brevity Is the Essence of Rock | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/americas/06iht-web-0306cheney.4809662.html | Cheney is treated for a blood clot after trip | False | By Sheryl Gay Stolberg and Lawrence K. Altman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-ozecon.4812557.html | Australia's trade deficit narrowed in January as coal and manufacturing exports rose | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/sports/ncaabasketball/06preps.html | N.C.A.A. Names Schools That Miss Its Standards | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/americas/06iht-web.0306CLINTONfull.4817430.html | Clinton shapes her image for '08 race | False | By Mark Leibovich | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/europe/06iht-swiss.4817484.html | Turk goes on trial in Switzerland for denying Armenian genocide | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/opinion/06tues2.html | Free to Vote in Florida | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-auto.4819984.html | DaimlerChrysler chief discounts idea of selling of Chrysler in pieces | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06stox.html | Shares Continue to Sink, From Hong Kong to New York | False | By Jeremy W. Peters and Heather Timmons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/americas/06iht-web-0305attorney.4809629.html | Former prosecutor in U.S. says departure was pressured | False | By Eric Lichtblau | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/business/06memo.html | Memo Pad | False | By Joe Sharkey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/health/06alcoholvital.html | Disparities: Singling Out Minorities for Alcohol Counseling | False | By Eric Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/health/06depe.html | Insufferable Clinginess, or Healthy Dependence? | False | By Benedict Carey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-web-0306trade.4810033.html | GOP shift is seen on trade | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/arts/06iht-fortress.4812112.html | Architecture: Walls go up in the search for security | False | By Nicolai Ouroussoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/business/06chicken.html | Rethinking the Banquet Menu | False | By Karla Cook | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/pageoneplus/06corrections.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/02/style/02iht-tyler3.4777673.html | A new yardstick for judging quality of life: the airport | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/arts/television/06doll.html | Empowered? Try Nauseated | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/world/middleeast/06mideast.html | Israeli Says Iran Is Training Hamas Men | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/nyregion/06ink.html | A Band of Scientists Who Really Are a Band | False | By Roja Heydarpour | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/us/06brfs-INDICTMENTSI_BRF.html | California: Indictments in Beating | False | By Jesse McKinley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/nyregion/06mbrfs-shooting.html | White Plains: Plumber Sentenced in Fatal Crash | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-walmart.4812554.html | Wal-Mart employee taped a reporter's calls | False | By Julie Creswell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/business/06rice.html | Agency Halts Sale of a Modified Rice | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/technology/06iht-techbrief.4817744.html | Briefing: British 'gangstas' busted by own YouTube posting | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/business/06imm.html | BlackBerry Maker to Restate Results; Officer Gives Up a Title | False | By Ian Austen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-Venezpay.4817932.html | U.S. investors battle Venezuela in knotty bond investment | False | By Jens Erik Gould | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/nyregion/06lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/news/06iht-oxan.0306.4812795.html | IRAQ: Oil law necessary but not sufficient for IOCs | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/americas/06iht-notes.4817601.html | United States Briefs: Dole and Shalala lead military hospital inquiry | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/sports/football/06jets.html | Jets Acquire Bearsé€šÃ„Ã´ Jones to Fill Hole Left by Martin | False | By Judy Battista | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/sports/06iht-iditarod.4817784.html | Sled Dog Racing : Iditarod veterans struggling | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/asia/06iht-turtle.4812969.html | Turtles may fall victim to Australian gas project | False | By Wayne Arnold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/sports/ncaabasketball/06bigeast.html | Louisville Turns Adversity Into an Asset | False | By Bill Finley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/06walmart.html | Wal-Mart Says Worker Taped Reporteré€šÃ„Ã´s Calls | False | By Julie Creswell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/arts/design/06lacm.html | Big Corporate Gift Expected for Los Angeles County Museum of Art | False | By Edward Wyatt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/asia/06iht-quake.4812978.html | Scores killed as earthquakes hit Indonesia | False | By Peter Gelling | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/us/06list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/sports/baseball/06murcer.html | Murcer Aims to Return to Broadcasting | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/health/06real.html | The Claim: Restrooms Are the Dirtiest Public Areas | False | By Anahad Oé€šÃ„Ã´Connor | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/europe/06iht-web.0306-journo.4812216.html | Journalists face increased danger off the battlefield | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/opinion/06iht-edbogdanos.4814630.html | Fighting for Iraq's culture | False | Matthew Bogdanos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/us/06church.html | Layoffs Follow Scandal at Colorado Megachurch | False | By Dan Frosch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/opinion/06tues1.html | The Right to Organize | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/opinion/06iht-edjapan.4814637.html | Japan's amnesia | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/arts/design/06roya.html | Citizens and Kings in a Time of Turbulence | False | By Alan Riding | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/americas/06iht-rights.4817604.html | U.S. releases report on human rights in 2006 | False | By Brian Knowlton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/world/europe/06serbia.html | Mixed Ruling on Genocide Still Puts Pressure on Serbia | False | By Marlise Simons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/sports/basketball/06knicks.html | Leeâ€šÃ„Ã´s Return and Light Schedule Are Healthy Signs for the Knicks | False | By David Picker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/world/asia/06korea.html | U.N. Development Agency Suspends Its Work in North Korea | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/technology/06iht-msft.4812566.html | Microsoft attacks Google over book scanning | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/sports/ncaabasketball/06araton.html | Handicapping the Bubble Is a License to Babble | False | By Harvey Araton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/business/06flier.html | Obsessive About Service, the Good and the Bad | False | By TOM WOLFE, as told to Christopher Elliott. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-baht.4812471.html | Sapped by political uncertainty, Thailand's economy grew at its weakest pace | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/nyregion/06nyc.html | At Mosque, Doctorsâ€šÃ„Ã´ Ways Get an Update | False | By Clyde Haberman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/sports/ncaabasketball/06women.html | UConnâ€šÃ„Ã´s Houston Tries to Steady Herself in a New Role | False | By JER&#201; LONGMAN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/science/06mqa.html | Persistent Foods | False | By C. Claiborne Ray | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/us/06civil.html | For Sex Offenders, a Dispute Over Therapyâ€šÃ„Ã´s Benefits | False | By Abby Goodnough and Monica Davey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/nyregion/06kelly.html | Inmate Plotted to Kill Police Leader and Plant a Bomb, Officials Say | False | By Al Baker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/nyregion/06mbrfs-STABBING.html | Manhattan: Teenager Stabbed During Fight | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/nyregion/06steroids.html | 11 Are Arraigned in Albany in Widening Investigation of Illegal Sales of Steroids | False | By Nicholas Confessore and Serge F. Kovaleski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/europe/06iht-press.4817478.html | Killings of journalists on the rise worldwide, report says | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/health/06case.html | A Diagnosis for One, but an Impact Shared | False | By Harriet Brown | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/opinion/06bogdanos.html | Fighting for Iraqâ€šÃ„Ã´s Culture | False | By Matthew Bogdanos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-rim.4812481.html | Chairman of Research in Motion steps down over earnings restatement | False | By Ian Austen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/asia/06iht-pakistan.4812993.html | India and Pakistan begin anti-terrorism talks | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/arts/06iht-cityop.4812115.html | The New York City Opera drops plans for a home of its own | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/opinion/06iht-edother06.4814674.html | Other Views: South China Morning Post, Daily Star, New Scientist | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/pageoneplus/06corrections.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/opinion/l06christian.html | Christian Right Illusion (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/europe/06iht-web.0306russiapress.4812493.html | Russian Press Review: March 6 | False | Compiled by Michael Schwirtz and Pavel Rumantsev | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/americas/06iht-russia.4812981.html | U.S. reaching out to Russia | False | By Thom Shanker and Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/world/middleeast/06iran.html | Iranian Women Are Arrested After Protests Outside Court | False | By Nazila Fathi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/science/06brits.html | A United Kingdom? Maybe | False | By Nicholas Wade | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/06corrections.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/science/06wild.html | A Biological Hot Spot in Africa, With New Species Still to Discover | False | By Carl Zimmer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/arts/06iht-marni.4812118.html | Now onstage: Marni Nixon, a famous voice of Hollywood | False | By Frank J. Prial | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/arts/06iht-atheist.4812106.html | Books on atheism garner criticism from unlikely places | False | By Peter Steinfels | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/06schools.html | Council Assails Mayorâ€šÃ„Ã´s Plan to Give Principals More Autonomy | False | By David M. Herszenhorn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/americas/06iht-libby.4817624.html | Libby is convicted of lying in CIA leak case | False | By David Stout and Neil A. Lewis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/health/06seco.html | A Vital Discussion, Clouded | False | By Denise Grady | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/africa/06iht-mideast.4813005.html | Hamas sends Gazans for military training in Iran, Israeli security aide says | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/sports/06iht-soccer.4814886.html | Soccer: Munich looks to the moon | False | By Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/opinion/06rich.html | Clintonâ€šÃ„Ã´s Judgment (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/opinion/06eaton.html | Casualties of the Budget Wars | False | By Paul D. Eaton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/sports/baseball/06yankees.html | From Where He Sits, Sheffield Sees Big Year for Rodriguez | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/us/06bridge.html | Alaskan Bridge Projects Resist Earmarks Purge | False | By William Yardley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/europe/06iht-serbia.4813011.html | Genocide ruling by world court puts Serbs under pressure | False | By Marlise Simons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/asia/06iht-phils.4812996.html | Arroyo approves new anti-terror law | False | By Carlos H. Conde | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/business/06road.html | This Air Sickness Bag Is Brought to You by ... | False | By Joe Sharkey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06yuan.html | Dollars to Spare in Chinaâ€šÃ„Ã´s Trove | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/sports/06iht-pats.4817787.html | NFL: Patriots search the ranks of free agents | False | Mike Reiss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/asia/06iht-china.4817595.html | China urges Japan to confront wartime sexual slavery | False | By Jim Yardley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/sports/06iht-world.4814888.html | Roundup: Team to plead guilty | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/06confine.html | Senate Passes Bill to Detain Sex Offenders After Prison | False | By Michael Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-view07.4820218.html | Economic View: Attacking the waiting times in U.S. hospitals | False | By David Leonhardt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-stocks.4812484.html | Five-day slide in Asian stock markets halted Tuesday | False | By Heather Timmons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-auto.4816077.html | DaimlerChrysler chief discounts idea of selling of Chrysler in pieces | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/06smoke.html | Casino Dismisses Worker Seeking Smoking Ban | False | By Ronald Smothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/basketball/06karl.html | For Karl and His Son, a Time for Healing | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/us/politics/06rudy.html | Giuliani Is Selling Investment Firm; Spokeswoman Calls Step Part of Focusing on Campaign | False | By Russ Buettner and Randal C. Archibold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/arts/music/06bare.html | Viennese Boysâ€šÃ„Ã´ Club, in for the Weekend | False | By Bernard Holland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/technology/06iht-chip.4812563.html | AMD to miss revenue goal as prices fall | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/health/06soph.html | The Difficult Patient, a Problem Old as History (or Older) | False | By ABIGAIL ZUGER | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/opinion/06reed.html | Walter Reed, Our National Shame (7 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/sports/06iht-baseball.4814891.html | Baseball: With a little help, a hitter tries to find his swing | False | By Pat Borzi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-usecon.4819882.html | New data highlight weak spots in U.S. economy | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/world/asia/06shenyang.html | Snowstorm Slams China | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/nyregion/06loopholes.html | G.O.P. Unites to Defend Tax Loopholes | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | | https://www.nytimes.com/2007/03/06/washington/06libby.html | Libbyâ€šÃ„Ã´s Jurors Inquire About One Charge | False | The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/arts/06iht-peepwed.4812121.html | People: Javier Bardem, Jasper Johns, Bobby Brown | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-trade.4812487.html | Republicans seek support of Democrats to pass trade deals | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-chavez.4812545.html | Venezuela will pay $250 million to BP and Total for its seizure of the Jusepin oil field last year | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/africa/06iht-poll-knowlton.4813091.html | Israel fares poorly in eyes of world, poll shows | False | By Brian Knowlton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/opinion/06iht-edcanellos.4814635.html | Why Romney should not revisit France | False | Peter S. Canellos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/business/media/06payola.html | Broadcasters Agree to Fine Over Payoffs | False | By Jeff Leeds | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/business/media/06nbc.html | Network Insiders Sign Deal to Supply Programs to NBC | False | By Bill Carter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/business/06insure.html | In Florida, a Company Finds a New Way to Sell Hurricane Insurance | False | By Joseph B. Treaster | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/pageoneplus/06corrections.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-airbus.4819865.html | Airbus workers in France strike | False | By Nicola Clark and Katrin Bennhold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/americas/06iht-justice.4819888.html | Fired U.S. attorneys tell of 'pressure' by Republican lawmakers and Justice Department | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/americas/06iht-justice.4817598.html | Dismissed U.S. prosecutors take their cases to the Senate | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/europe/06iht-royal.4817481.html | Royal and Merkel do some 'female bonding' | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/arts/music/06brot.html | Jazz Pianistâ€šÃ„Ã´s Muse: His Jailed Brother | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/asia/06iht-north.4813017.html | UN program suspends development work in North Korea | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/world/asia/06afghan.html | 9 From One Family Die in U.S. Strike Near Kabul | False | By Carlotta Gall and Abdul Waheed Wafa | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06trade.html | G.O.P. Shift Is Seen on Trade | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/world/europe/06briefs-russianreporter.html | Russia: Inquiry Into Death of Reporter | False | By C. J. Chivers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/africa/06iht-somalia.4818753.html | Somaliland is an overlooked African success story | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/nyregion/06mbrfs-computers.html | Newark: Computer Consultant Charged With Mail Fraud | False | By Kareem Fahim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/americas/06iht-attorney.4813014.html | Ex-prosecutor in Maryland says he was forced out | False | By Eric Lichtblau | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-nikko.4812578.html | Citigroup makes $10.75 billion bid for Nikko Cordial | False | By Martin Fackler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/europe/06iht-poison.4817475.html | 2 American women poisoned in Russia | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/fashion/shows/06FASHION.html | Lanvin Shines, and Miu Miu Stumbles | False | By Cathy Horyn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/opinion/06tues4.html | Manufacturing Misdemeanors | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/theater/reviews/06trip.html | An Anguished Eyewitness to the Worldâ€šÃ„Â´s Unraveling | False | By Charles Isherwood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/europe/06iht-louvre.4817472.html | Abu Dhabi closes deal with France for a new 'Louvre' | False | By Alan Riding | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/obituaries/06troyat.html | Henri Troyat, 95, a Force in French Literature, Dies | False | By Alan Riding | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/asia/06iht-briefs.4817607.html | International Briefs: 2 strong earthquakes kill dozens on Sumatra | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/05/style/05iht-rglove06.4807233.html | From Alberta Ferretti to Zac Posen, gloves make a comeback | False | By Maisie Wilhelm | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/06wax.html | Equity Firm Attracted to Attractions | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/nyregion/06mbrfs-virus.html | Florham Park: Virus Strikes Students | False | By Nate Schweber | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/sports/ncaabasketball/06mason.html | V.C.U. Could Be This Year's George Mason | False | By Adam Himmelsbach | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/arts/music/06zank.html | A Chamber Ensemble Giving an Orchestra Concert in Disguise | False | By Allan Kozinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/nyregion/06voice.html | Village Voice Picks Editor, Its 5th in About a Year | False | By Julie Bosman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/us/politics/06hillary.html | Clinton Shapes Her Image for â€šÃ„Â '08 Race | False | By Mark Leibovich | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-gamble.4819873.html | EU court bars Italian gambling restriction | False | By Eric Pfanner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/opinion/06iht-edpak.4814706.html | Pakistan, the limited partner | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-gtax.4819875.html | EU court ruling on taxing dividends could cost Germany â€šÃ„Â´5 billion | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/nyregion/06shoot.html | As Teenager Sleeps, 2 Are Slain in New Jersey Condo | False | By Richard G. Jones | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/technology/06iht-itv.4812474.html | Thai government seizes TV station sold by ex-leader | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/nyregion/06words.html | A Contest Where the Competitors Flex Their Lexicons | False | By James Barron | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/world/americas/06latin.html | Bush to Set Out Shift in Agenda on Latin Trip | False | By Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/pageoneplus/06corrections.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/opinion/06iht-edjohnson.4814650.html | Meanwhile: Updating the Seven Wonders of the World | False | Michael Johnson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/world/europe/06briefs-azerbaijantrial.html | Azerbaijan: Press Complaint Over Ex-Ministerâ€šÃ„Â´s Trial | False | By C. J. Chivers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/nyregion/06corzine.html | Corzine Admits He Gave More Gifts to Union Leader | False | By David Kocieniewski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/africa/06iht-web.0306-iraq.html | 9 U.S. Troops die in Iraq bombings | False | By RICHARD A. OPPEL Jr. AND EDWARD WONG | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/americas/06iht-web-0306latin.4809264.html | Bush to set out shift in agenda on trip to Latin America | False | By Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/washington/06inquire.html | Messenger in Prosecutors'Â´ Firings Quits | False | By David Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/americas/06iht-web.0306-hillaryL.4812137.html | Listening and nodding, Clinton shapes '08 image | False | By MARK LEIBOVICH | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/05/news/05iht-OLD06.4803808.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/arts/television/06nbc.html | NBC Names New Chief for News Program | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/us/politics/06voters.html | Clinton Plans Major Appeal to Women | False | By Patrick Healy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/technology/06iht-wiki.4817747.html | Wikipedia ire turns against ex-editor | False | By Noam Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/arts/dance/06cent.html | Is It Antique or Merely the Mock? Ask the Jester | False | By Gia Kourlas | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/europe/06iht-poison.4819693.html | 2 Americans treated for poisoning in Moscow | False | By C.J. Chivers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/pageoneplus/06ednote.html | Editors'Â´ Note | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/world/africa/06briefs-crocodile.html | South Africa: Man Fights Off Crocodile | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/health/psychology/06tort.html | The Line Between Torture and Cruelty | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/asia/06iht-china.4812990.html | China urges Japan to confront wartime sexual slavery | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/arts/06arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/nyregion/06mbrfs-wages.html | Bronx: 75 Workers to Receive Back Wages | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-algae.4812560.html | Venture capitalists explore replacing crude oil with algae | False | By Clifford Krauss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/arts/design/06wess.html | Celebrating the Views That Others Looked Past | False | By Michael Kimmelman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/europe/06iht-brits.4813002.html | English and Irish may be closer than they think | False | By Nicholas Wade | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-insure.4812548.html | A new company finds a way to sell hurricane insurance, even in Florida | False | By Joseph B. Treaster | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/world/middleeast/06iraq.html | Baghdad Car Bomb Kills 20 on Booksellers'Â´ Row | False | By EDWARD WONG and WISSAM A. HABEEB | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/nyregion/06mbrfs-boilers.html | Hartford: State Official Backs Boiler Study | False | By Anahad O'Â´Connor | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/nyregion/06mbrfs-embryos.html | Manhattan: Lawsuit Over Lost Embryos | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-ibrief.4820254.html | Briefing: Bernanke backs limits on mortgage lenders | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/sports/06iht-iditarod.4814883.html | Sled Dog Racing: Iditarod veterans struggling | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/us/06brfs-killings.html | Massachusetts: Man Kills Himself and Children | False | By Katie Zezima | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/americas/06iht-bush.4813901.html | Bush moves to counter Chávez's influence on trip to Latin America | False | By Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/health/06mbrody.html | Tough Question to Answer, Tough Answer to Hear | False | By Jane E. Brody | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-glob07.4820209.html | Managing Globalization: How fast China grows will affect everyone | False | By Daniel Altman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/europe/06iht-royal.4813008.html | Merkel and Royal: Women leaders who differ in most other ways | False | By Katrin Bennhold and Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/science/06supe.html | Physicists Remember When Superconductors Were Hot | False | By Kenneth Chang | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/asia/06iht-web-0306north.4809534.html | UN development agency suspends its work in North Korea | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/europe/06iht-death.4817410.html | Himmler tried to get rid of the human evidence | False | By Arthur Max and Melissa Eddy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/06boxing.html | Rings Where Friendly Punches Flew Lose to Rising Rents | False | By Shadi Rahimi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-airbus.4811882.html | Thousands of Airbus workers go on strike in France | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/sports/06iht-soccer.4817790.html | Munich looks to the moon | False | Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/arts/06iht-bookmar.4812109.html | Book Review: Heyday | False | By Janet Maslin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/washington/06diplo.html | U.S. Moves to Soothe Growing Russian Resentment | False | By Thom Shanker and Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/asia/06iht-afghan.4813624.html | NATO opens its largest-ever offensive in Afghanistan | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/washington/06cheney.html | Cheney Is Treated for a Blood Clot After Trip | False | By Sheryl Gay Stolberg and Lawrence K. Altman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-turtle.4818068.html | Turtles may fall victim to Australian gas project | False | By Wayne Arnold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/world/asia/06thai.html | Breathing Easier as the Battle for Blue Skies Pays Off | False | By Thomas Fuller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/sports/baseball/06chas.html | Bluster and Confidence Among Phillies' Off-Season Acquisitions | False | By Murray Chass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-bp.4819871.html | BP chief's bonus is nearly halved | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/africa/06iht-iraq.4817456.html | Bombers kill scores of Shiite pilgrims | False | By Richard A. Oppel Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/health/06agingvital.html | Performance: Test of Pilots Shows Age May Be Advantageous | False | By Eric Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/africa/06iht-poll.4817610.html | Israel fares poorly in eyes of world, poll shows | False | By Brian Knowlton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/obituaries/06anderson.html | William Anderson, Navy Hero, Dies at 85 | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/realestate/06iht-redublin.4819534.html | 2 planned towers tell of the new Dublin and Ireland | False | By Eamon Quinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/l06kristof.html | A Clear Line on Aid (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/science/06kidsvital.html | On the Scales: Pounds Add Up on Summer Break, Study Says | False | By Eric Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/world/asia/06poppy.html | Record Opium Crop Possible in Afghanistan, U.N. Study Predicts | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/technology/06iht-gamble.4817616.html | Ruling could open EU gambling market | False | By Eric Pfanner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/americas/06iht-korea.4817462.html | U.S. urges North Korea over uranium enrichment | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/business/media/06adco.html | Critics of Lending Practices Adopt a Harder Edge | False | By Stuart Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/07/world/americas/07iht-web.0306JURY.4822006.html | For jurors, Libby might be 'fall guy,' but he was guilty | False | By David Stout | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/science/06angi.html | A Toast to Evolvability and Its Promise of Surprise | False | By Natalie Angier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/nyregion/06grand.html | Two Officers Speak to Grand Jury on Killing of Unarmed Black Man | False | By Al Baker and Colin Moynihan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/opinion/06tues3.html | No Comfort | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/opinion/06iht-edbooks.4814632.html | Lost without translation | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/business/06auto.html | Chief Says Chrysler Unit May Be Sold | False | By Dow Jones | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/world/asia/06japan.html | No Apology for Sex Slavery, Japanâ€šÃ„Â´s Prime Minister Says | False | By Martin Fackler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/us/politics/06bama.html | Disinvitation by Obama Is Criticized | False | By Jodi Kantor | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/movies/homevideo/06dvd.html | New DVDs: The Prisoner(s) of Zenda | False | By Dave Kehr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/washington/06prosecutor.html | Former Prosecutor Says Departure Was Pressured | False | By Eric Lichtblau | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/world/americas/06iht-web.0306-libbyCND.4816488.html | Libby found guilty in CIA leak trial | False | By DAVID STOUT and NEIL A. LEWIS | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/opinion/06kristof.html | Obama: Man of the World | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/sports/baseball/06mets.html | Delgado Says That Green Can Be All He Once Was | False | By Pat Borzi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/science/06mlett.html | Letters | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/nyregion/06primary.html | Albany Expected to Join Rush to Move â€šÃ„Â´08 Primary to February | False | By Danny Hakim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/nyregion/06meditate.html | For Frazzled Families on Suburban Saturdays: Not Soccer. Meditation. | False | By Tina Kelley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/science/06sola.html | Stone Towers Are Decoded as Earliest Solar Observatory in the Americas | False | By John Noble Wilford | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/nyregion/06teacher.html | Accuser Vague on Key Details in Principalâ€šÃ„Â´s Seduction Case | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/washington/06planes.html | Failure in New Computer Diverts Air Traffic | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/us/06fish.html | Restaurant Owner Fights for Koi, and Wins | False | By Katie Zezima | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/technology/06iht-payola.4812569.html | Radio broadcasters agree to fine over payola | False | By Jeff Leeds | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/opinion/106list.html | Undoing the Wrongs of an Administration (6 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/07/world/americas/07iht-web.0307libby.4822407.html | Libby guilty in CIA leak case | False | By Neil A. Lewis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/opinion/06iht-edrifkind.4814648.html | Try talk. You can use the stick later | False | Malcolm Rifkind | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-06 | 0001-01-01 | https://www.nytimes.com/2007/03/06/science/06smokingvital.html | Exercise: Workouts May Offset One Effect of Smoking | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/world/europe/06iht-brits.4817467.html | High Court in Britain lifts some restrictions on BBC | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/07/world/americas/07iht-web.0306ASSESS.4821979.html | News Analysis: A choice between facts and emotion | False | By Scott Shane | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-06 | 2007-03-06 | https://www.nytimes.com/2007/03/06/business/worldbusiness/06iht-macquarie.4812551.html | Giuliani is selling his investment firm to focus on election campaign | False | By Russ Buettner and Randal C. Archibold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/sports/07iht-arena.4827288.html | Soccer: Brawl mars Valencia's win | False | Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/world/asia/07iht-afghan.4831223.html | Afghan artifacts to return home | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/business/worldbusiness/07iht-chrysler.4824485.html | DaimlerChrysler chief sees difficulties in splitting Chrysler | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/world/europe/07britain.html | British Court Lifts Ban Over BBC Report on Campaign Scandal | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/business/businessspecial2/07label-sub.html | Friend of Nature? Letâ€šÃ„Â´s See Those Shoes. | False | By Amy Cortese | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/world/middleeast/07briefs-warreport.html | Israel: Lebanon War Report Delayed | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/world/asia/07iht-crash.4824766.html | Plane makes hard landing in Indonesia; at least 22 dead | False | By Seth Mydans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/dining/07appe.html | Shrimp Scampi, a Classic Open to Interpretation | False | By Melissa Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/opinion/07iht-edchavez.4828015.html | A healthy response to Hugo ChaˊˆÂˊˆˊÂˊvez | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/opinion/07friedman.html | Donâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Know, Donâ€šÃ„Â´t Help | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/sports/07iht-CUP.4827272.html | Soccer: Lyon falls as Totti is the difference | False | Peter Berlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/world/africa/07briefs-tbpatients.html | South Africa: Patients Flee TB Patients | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/world/africa/07iht-mideast.4832198.html | Israelis arrest 18 in raid | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/opinion/07health.html | Health Care for the Rest of Us (6 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/world/europe/07iht-letter.4826163.html | Letter from Germany: EU's good neighbors are Russia's bad dream | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/nyregion/07tower.html | Historical Society Loses Round in Fight to Renovate a Landmark | False | By Glenn Collins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/pageoneplus/07corrections.ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/business/worldbusiness/07iht-exchange.4824769.html | Bombay Stock Exchange sells 5% stake to Singapore Exchange | False | By Heather Timmons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/business/worldbusiness/07gamble.html | Italian Case May Open Up Crossborder Gambling | False | By Eric Pfanner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/world/asia/07afghan.html | NATO Mounts Largest Attack on Taliban in the South | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/dining/07lega.html | Serving You Tonight Will Be Our Lawyer | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/08/world/africa/08iht-web-0308military.4838051.html | Buildup in Iraq needed into '08, U.S. general says | False | By David S. Cloud and Michael R. Gordon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/basketball/07jersey.html | Different Challenges Face Dallas and Nets | False | By John Eligon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/business/worldbusiness/07iht-soda.4824687.html | New pitch for soda: It's good for you | False | By Andrew Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/business/07auto.html | Chief Sees Difficulties in Splitting Off Chrysler Brands | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/sports/07iht-world.4831800.html | Roundup: Players evacuated in hotel gas leak | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/business/07patent.html | To Settle Suit, Maker Agrees to Withdraw Growth Drug | False | By Andrew Pollack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/basketball/07knicks.html | Eighth Place Will Wait as Knicks Fall to Sonics | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/football/07jones.html | After Years of Sharing Load, Jones Yearns to Carry It for Jets | False | By Clifton Brown | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/dining/071arex.html | Recipe: Classic Shrimp Scampi | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/europe/07iht-letter.4834025.html | Letter from Germany: EU's good neighbors are Russia's bad dream | False | Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/dining/071crex.html | Recipe: Fried Fish With Vodka and Beer Batter | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/business/worldbusiness/07airbus.html | Airbus Workers in France Protest Planned Job Cuts | False | By Nicola Clark and Katrin Bennhold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/americas/07iht-web-0307panel.4831259.html | Walter Reed panel chiefs see flaws in military medical system | False | By JOHN HOLUSHA | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/health/07iht-sncancer.4829230.html | Vital discussion about vaccine is clouded by promiscuity concerns | False | By Denise Grady | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/dining/07curious.html | What′s a Great Way to Get a Fish Fried? Give It a Shot of Vodka | False | By Harold McGee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/us/07brfs-immig.html | Massachusetts: Arrests Over Workers | False | By Katie Zezima | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/07colors.html | Born of Post-9/11 Hopes, Restaurant Struggles to Fill Tables | False | By Emily Vasquez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/business/worldbusiness/07iht-soda.4832472.html | New pitch for soda: It's good for you | False | By Andrew Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/opinion/07iht-edweiss.4828056.html | Myanmar's neighbors hold the key | False | Stanley A. Weiss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/07lewis.html | Not All Sources Are Equal | False | By Anthony Lewis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/us/politics/07obama.html | In ′05 Investing, Obama Took Same Path as Donors | False | By Mike McIntire and Christopher Drew | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/asia/07iht-korea.4826168.html | U.S. urges N. Korea 'to come clean' on uranium enrichment | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/europe/07iht-italy.4831750.html | Italian lawmakers are the highest paid in Europe | False | By Elisabetta Povoledo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/europe/07iht-irish.4835150.html | Ulster voters losing patience over the Assembly | False | By Sarah Lyall and Eamon Quinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/sports/07iht-soccer.4831798.html | Soccer: Anfield witnesses a champion's end | False | Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/opinion/07iht-edholewin.4828017.html | Fixing the collateral damage | False | Sarah Holewinski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/07corrections.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/business/businessspecial2/07venture.html | For Internet Barons, Uncharted Investment Territory | False | By Matt Richtel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/07corrections.ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/iht-iraq.4835156.html | 61 Iraqis are killed in widespread attacks | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/business/businessspecial2/07big.html | What'sÂ„Â's So Bad About Big? | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/business/worldbusiness/07iht-poland.4832458.html | Warsaw takes increasingly isolationist stance in Brussels | False | By Jan Sliva | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/technology/07iht-techbrief.4831815.html | Briefing: Internet advertising surges 34% in U.S. | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/pageoneplus/07corrections.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/world/asia/07iht-web-0307crash.4823061.html | Indonesia plane crash kills dozens | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/sports/basketball/07artest.html | Artest Again Puts Himself, and N.B.A., in a Tough Spot | False | By Liz Robbins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/world/africa/07mogadishu.html | Peace Force Is Attacked on Arrival in Somalia | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/business/media/07addo.html | Shades of Youth: Can You See Me Now? | False | By Stuart Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/business/worldbusiness/07iht-nikko.4824779.html | Harris dismisses Citigroup bid for Nikko Cordial | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/us/07list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/business/worldbusiness/07iht-insure.4824488.html | Insurer must reinstate policies in New Orleans | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/business/media/07radio.html | F.C.C. Chief Questioning Radio Deal | False | By Stephen Labaton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/opinion/07warner.html | Think Naughty, Think Small, Think Not | False | By Judith Warner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/world/asia/07iht-kazakh.4832195.html | Talks stalled over future of Central Asian water basin | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/nyregion/07mbrfs-church.html | Manhattan: Church Treasurer Indicted | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/sports/07iht-arena.4831796.html | Brawl mars Valencia's victory | False | Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/nyregion/07inquiry.html | Inquiry Looks at Accusations That Wines Had False Labels | False | By James Barron and Eric Asimov | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/world/europe/07russia.html | U.S. Doctor and Daughter Sickened by Poison in Russia | False | By C. J. Chivers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/world/asia/07iht-talks.4832201.html | Japan-Korea talks start badly | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/opinion/07iht-edother8.html | Other Views: Korea Times, Dawn, Taiwan News | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/pageoneplus/07corrections.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/business/businessspecial2/07consume.html | Attention Shoppers: Carbon Offsets in Aisle 6 | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/sports/basketball/07nets.html | Nets Canâ€šÃ„Â't Stop Dallas From 16th Straight Win | False | By John Eligon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/nyregion/07budget.html | Spitzerâ€šÃ„Â's Budget Plan Called Hurtful to City | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/americas/07iht-cheney.4831778.html | Verdict in aide's perjury trial leaves Cheney exposed | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/nyregion/07mta.html | Radio System for Subways Gets a Rebuff | False | By William Neuman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/americas/07iht-marquez.4826165.html | A Colombian town celebrates Gabriel García's Má's Á"rquez | False | By Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/07wolves.html | In Arizona Desert, Indian Trackers vs. Smugglers | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/americas/07iht-cal.4826160.html | Preservationists fight for a utopian past | False | By Patricia Leigh Brown | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/07lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/technology/07iht-ps3.4824503.html | PlayStation 3 to lure gamers online | False | By Seth Schiesel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/07weds1.html | A Libby Verdict | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/business/07soft.html | Searching for Michael Jordan? Microsoft Wants a Better Way | False | By John Markoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/technology/07iht-search.4824509.html | Microsoft shows off new tools in search contest | False | By John Markoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/dining/07off.html | Off the Menu | False | By Florence Fabricant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/pageoneplus/07corrections.ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/arts/07iht-harry.4826236.html | A nude Harry Potter and his faithful fans | False | By Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/news/07iht-oxan.0307.4825324.html | US/INTERNATIONAL: Civil wars leave lasting scars | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/baseball/07rocker.html | Report Links Two Players to Pharmacy | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/business/worldbusiness/07iht-generic.4832466.html | U.S. to consider following European lead on requiring generic drug tests | False | By Diedtra Henderson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/business/worldbusiness/07iht-green.4831809.html | German carmakers fail the green test | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/07corrections.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/golf/07woods.html | Woods Can Give Tour What It Wants | False | By Damon Hack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/europe/07iht-turkey.4831931.html | Court blocks access to YouTube in Turkey | False | By Thomas Crampton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/washington/07assess.html | Prosecution by Logic Defeats a Defense in Shades of Gray | False | By Scott Shane | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/business/worldbusiness/07iht-sanc.4832469.html | U.S. warns Arab executives to steer clear of trade with Iran | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/asia/07iht-indo.4824633.html | Crash in Indonesia exposes deep safety problem | False | By Donald Greenlees | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/americas/07marquez.html | The Town's Á"Á's Biggest Event Since the Banana Fever Ended | False | By Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/health/07iht-cancer.4831775.html | Study points to dangers of CT scans for lung cancer | False | By Gina Kolata | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/07arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/africa/07iht-somalia.4826198.html | Somaliland is an overlooked African success story | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/baseball/07yankees.ready.html | At 88, a Hall of Famer Is Still in There Pitching | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/07attorneys.html | Prosecutors Describe Contacts From Higher Up | False | By David Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/nyregion/07stab.html | Bridgeport Man Stabbed Wife and Urged Child to Aid in Attack, Police Say | False | By Alison Leigh Cowan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/worldbusiness/07iht-monsanto.4824776.html | Former executive of Monsanto fined for bribing Indonesian official | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/europe/08iht-web-0307britain.4838361.html | Commons moves to erode nobles' power in Britain | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/07towns.html | Inside the Immigration Maze, With No Answers | False | By Peter Applebome | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/asia/07iht-japan.4831790.html | Sex slaves of Japanese again endure old pain | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/worldbusiness/07iht-carrefour.4832456.html | Carrefour loses board chairman but gains investors | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/07gitmo.html | Hearings Set on Status of Detainees | False | By David S. Cloud | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/americas/07iht-web-0307bush.4822865.html | White House already on the defensive takes another hit with guilty verdict | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/us/07allensworth.html | A Piece of History Lands in a Contemporary Fight | False | By Patricia Leigh Brown | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/dining/07pair.html | A Piquant Appetizer That Brings Out the Best in a Wine | False | By Florence Fabricant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/realestate/commercial/07art.html | An Art Gallery in the Lobby | False | By Lisa Chamberlain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/world/asia/07korea.html | U.S. Presses North Korea Over Uranium | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/us/07brfs-hospital.html | California: Tussle Over Teaching Hospital | False | By Michael Parrish | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/business/businessspecial2/07vermont.html | Vermont Wants You to Fill Its Open Spaces | False | By Katie Zezima | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/sports/07iht-princeton.4827275.html | College Basketball: Ex-powerhouse hits bottom | False | Bill Finley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/theater/reviews/07gray.html | A Master of Monologues, Living on in His Words | False | By Ben Brantley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/technology/07iht-ptend08.4824482.html | Unlocking the mysteries of Webspeak | False | By Victoria Shannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/dining/07tran.html | Trans Fat Fight Claims Butter as a Victim | False | By Kim Severson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/business/businessspecial2/07duke.html | A Coal Executive With a Cleanup Mission | False | By Steve Lohr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/07medical.html | Bush Appoints Dole and Shalala to Head Inquiry on Military Health Care | False | By Michael Luo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/business/07secon.html | Paul Secon, Entrepreneur Who Helped Found Pottery Barn, Dies at 91 | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/europe/07iht-letter.4831752.html | Letter from Germany: EU's good neighbors are Russia's bad dream | False | Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/business/worldbusiness/07iht-ozecon.4824783.html | Australian economy grew 1 percent in fourth quarter | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/07mbrfs-dismissal.html | Atlantic City: Investigation Into Dismissal | False | By Ronald Smothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/business/businessspecial2/07jobs.html | â€šÂ„Â'Corporate Hippiesâ€šÂ„Â' Seek Their Bliss in a New Environmental Economy | False | By Felicity Barringer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/washington/07scotus.html | As to the Direction of the Roberts Court: The Jury Is Still Out | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/business/07place.html | Buyout Bid Becomes Proxy Fight | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/arts/dance/07long.html | Vietnamâ€šÃ„Ã´s Divide Endures for Native Dance Troupe | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/world/europe/07iht-web-0307sego.4833717.html | Royal faces another attack in French campaign | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/world/europe/07iht-hungary.4831762.html | In Hungary, steel barrier symbolizes hurdles | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/dining/07stov.html | Built for Speed, but Looking for Love | False | By Julia Moskin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/nyregion/07crash.html | Suspect Arraigned in Connection With Newark Officerâ€šÃ„Ã´s Death | False | By John Holl | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/washington/07libby.html | Libby Guilty of Lying in C.I.A. Leak Case | False | By Neil A. Lewis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/theater/07pott.html | The Tale of Harry Potter and the Naked Role | False | By Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/dining/071mrex.html | Recipe: Winter Squash in Coconut Milk | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/world/europe/07iht-web.0307russiapress.html | Russian press review: March 7 | False | By Michael Schwirtz and Pavel Rumyantsev | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/arts/design/07game.html | Sony to Add Online Bells and Whistles for PlayStation 3 | False | By Seth Schiesel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/nyregion/07mbrfs-lawyers.html | Manhattan: Call for More City Housing Lawyers | False | By Janny Scott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/world/asia/07iht-talks.4826174.html | North Korean-Japanese talks canceled | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/health/07iht-snsocial.4826245.html | The healthy side of dependent relationships | False | By Benedict Carey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/business/worldbusiness/07iht-energy.4832461.html | E.ON lowers sights on Endesa takeover | False | By Carter Dougherty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/world/europe/07iht-france.4832122.html | Third candidate upends French presidential race | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/world/europe/07iht-royal.4826189.html | Royal and Merkel do some 'female bonding' | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/dining/reviews/07rest.html | Rustic With a Dash of Sophistication | False | By Frank Bruni | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/world/asia/07briefs-internetcafes.html | China: New Internet Cafes Barred | False | By Agence France-Presse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/world/europe/07iht-brits.4835153.html | British legislators vote for historic shake-up of House of Lords | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/business/07oil.html | BP Cuts Bonus in Half for Outgoing Executive | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/world/asia/07indo.html | Earthquakes Shake Sumatra, Killing at Least 70 | False | By Peter Gelling | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/washington/07cheney.html | For Cheney, Political Toll May Follow Libby Verdict | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/arts/design/07louv.html | The Louvreâ€šÃ„Ã´s Art: Priceless. The Louvreâ€šÃ„Ã´s Name: Expensive. | False | By Alan Riding | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/opinion/07iht-edberberian.html | Meanwhile: Where did all that money go? | False | Viken Berberian | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/world/europe/07iht-press.4826186.html | Killings of journalists on the rise worldwide, report says | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/business/businessspecial2/07resto.html | It Takes More Than Veggies to Make a Kitchen Green | False | By Kim Severson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/business/07leonhardt.html | The Data Tell a Different Story on Heart Patients | False | By David Leonhardt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/americas/07iht-obits.4826195.html | Obituary: Ernest Gallo, winery founder | False | By Frank J. Prial | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/07mbrfs-stabbing.html | Queens: Man Charged in Fatal Stabbing | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/07education.html | Intel Competition Is Where Science Rules and Research Is the Key | False | By Joseph Berger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/africa/07iht-iraq.4826204.html | No sign of easing in attacks on Shiite pilgrims | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/08/world/africa/08iht-web.0308iraq.4837879.html | 70 Iraqis are killed in widespread attacks on Shiites | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/business/07gallo.html | Ernest Gallo, 97, Founder of Winery, Dies | False | By Frank J. Prial | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/07bush.html | White House Already on the Defensive Takes Another Hit With Guilty Verdict | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/europe/07iht-royal.4831768.html | Royal faces another attack in French campaign | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/business/07energy.html | U.S. to Owe Billions for Delays in Nuclear Dump, Official Says | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/07diplo.html | U.S. Releases Rights Report, With an Acknowledgment | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/realestate/commercial/07real.html | A Waterfront That Has Left Its Wasteland Days Behind | False | By Wendy Knight | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/sports/07iht-nba.4831803.html | NBA: Artest again risks his image and his team's | False | Liz Robbins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/business/worldbusiness/07iht-wine.4824787.html | Pressure mounts on India to cut import duties on wine and spirits | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/americas/07iht-cheney.4824763.html | Verdict in Libby perjury trial leaves Cheney exposed | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/l07friedman.html | Arab Silence on Attacks (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/07jury.html | Jury Describes Decision as Hard but Inevitable | False | By Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/business/07economy.html | Revised Figures Show Sharper Slowdown in Productivity in the Fourth Quarter of 2006 | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/health/07iht-snancient.4826242.html | Ancient towers in Peru were part of a solar observatory | False | By John Noble Wilford | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/education/07test.html | An 8th-Grade Test, 180 Degrees From Easy | False | By David M. Herszenhorn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/world/africa/07somaliland.html | The Other Somalia: An Island of Stability in a Sea of Armed Chaos | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/06/opinion/06iht-OLD07.4817930.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/business/businessspecial2/07law.html | As the Climate Heats Up, Lawyers Sharpen Their Wits | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/opinion/07weds3.html | Thanks to Mr. Cháˆ sÂ^vez | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/health/07iht-cancer.4826192.html | Study points to dangers of CT scans for lung cancer | False | By Gina Kolata | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/07stewart.html | The Value of Their Values | False | By Rory Stewart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/asia/07iht-quake.4826171.html | Sumatra quake toll at 70 | False | By Peter Gelling | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/baseball/07mets.html | Mets Rookie Uses All the Angles to Disguise Pitches | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/ncaabasketball/07princeton.html | From Ivy Cellar, Princeton Coach Calls for Time | False | By Bill Finley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/dining/07fcal.html | Food Calendar | False | By Florence Fabricant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/technology/07iht-radio.4824506.html | FCC chief questions U.S. satellite radio merger | False | By Stephen Labaton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/americas/07iht-web-0307cheney.4822646.html | A judgment on Cheney is still to come | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/americas/07iht-obama.4831787.html | Obama invested in donor-related companies | False | By Mike McIntire and Christopher Drew | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/music/07zank.html | Put Me Out There, Coach. Iâ€šÃ„Ã´m Ready to Sing. | False | By Allan Kozinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/business/worldbusiness/07iht-green.4835290.html | German carmakers fail the green test | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/africa/07iht-mecca.4831754.html | The profane crowding out sacred in Mecca | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/soccer/07soccer.html | U.S. Owners See Link From Goals to Profits | False | By Jack Bell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/world/07safety.html | 1,000 Journalists Killed in 10 Years While Reporting | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/business/worldbusiness/07iht-skies.4832463.html | Britain urged not to scuttle 'open-skies' plan | False | By Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/business/07citi.html | Citigroup Makes $10.8 Billion Bid for Japanese Brokerage Firm | False | By Martin Fackler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/07park.html | City Faces Trial for Blocking Protests on Central Park Lawn | False | By William Glaberson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/business/worldbusiness/07iht-txu.4832487.html | A Texas-sized hole in electricity production? | False | By Clifford Krauss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/health/07iht-snwild.4829319.html | A conversation with Alex Dehgan | False | By Stacey Stowe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/07corrections.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/health/07children.html | Medication Errors Are Studied | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/health/07lung.html | Researchers Dispute Benefits of CT Scans for Lung Cancer | False | By Gina Kolata | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/sports/07iht-soccer.4827278.html | Soccer: Anfield witnesses a champion's end | False | Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/opinion/07iht-edlibby.4828019.html | A Libby verdict | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/07cong.html | Leaders Try to Get House Democrats Together on Measures to End Iraq War | False | By Jeff Zeleny and Robin Toner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/world/asia/07china.html | China Stresses Ties With Japan Despite Sex Slavery Issue | False | By Jim Yardley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/business/worldbusiness/07iht-ibrief.4834735.html | Briefing: Exxon increases budget for oil exploration | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/dining/07mini.html | Touch of Thai in a Squash Dessert | False | By Mark Bittman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/07auditor.html | New York Attorney General Says Auditor Defrauded State | False | By Michael Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/business/07soda.html | Makers of Sodas Try a New Pitch: Theyâ€šÃ„Ã´re Healthy | False | By Andrew Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/americas/07iht-border.4824760.html | American Indian Customs unit tracks smugglers the old-fashioned way | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/business/businessspecial2/07plastic.html | The New Bioplastics, More Than Just Forks | False | By Susan Moran | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/opinion/07iht-edlet.4828052.html | Global warming overkill; Muzzling the Fed; English vs. French | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/business/businessspecial2/07europe.html | Across the Atlantic, Slowing Breezes | False | By James Kanter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/health/07iht-snbrody.4829227.html | Personal health: Tough question to answer, tough answer to hear | False | By Jane E. Brody | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/l07immig.html | Immigrants and the Law (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/business/07algae.html | Venture Capitalists Want to Put Some Algae in Your Tank | False | By Clifford Krauss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/africa/07iht-web-0307peace.4831474.html | King of Jordan urges U.S. to pursue peace in Mideast | False | By BRIAN KNOWLTON | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/asia/07iht-tibet.4826117.html | Former Tibetan Communist official asks Hu to allow return of the Dalai Lama | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/television/07stan.html | Through Tulle and Tears, Perfecting That Special Day | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/books/07baudrillard.html | Jean Baudrillard, 77, Critic and Theorist of Hyperreality, Dies | False | By Patricia Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/obituaries/07haley.html | Jay D. Haley, 83, Early Advocate of Involving Family in Therapy, Dies | False | By Jeremy Pearce | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/dining/07nood.html | Japanâ€šÃ„ƒÃs Noodle of the Moment, From a Master | False | By Florence Fabricant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/07rename.html | Jerry Orbach Was a Marquee Name, but a Street Signâ€šÃ„ƒÃs Another Story | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/business/worldbusiness/07iht-transcol08.4824491.html | Chaotic airline rules for liquids set to worsen | False | By Don Phillips | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/business/worldbusiness/07iht-usecon.4824494.html | U.S. productivity slowing faster than thought | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/business/worldbusiness/07iht-warm.4824745.html | Automakers attack lawsuit on climate change losses | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/dining/reviews/07wine.html | South Africaâ€šÃ„ƒÃs Trove of an Elusive Grape | False | By Eric Asimov | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/opinion/07iht-edstewart.4828244.html | The value of their values | False | Rory Stewart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/world/middleeast/07iraq.html | Attacks Across Iraq Kill at Least 109 Shiite Pilgrims | False | By Richard A. Oppel Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/07roosevelt.html | State Warns L.I. District About Deficit | False | By Winnie Hu | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/obituaries/07trow.html | Martin Trow, 80, Sociologist and Higher Education Expert, Is Dead | False | By Douglas Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/business/worldbusiness/07iht-venbonds.4824500.html | Venezuela disavows bonds purchased by Ohio investors | False | By Jens Erik Gould | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/business/worldbusiness/07venezpay.html | Venezuela Disavows 1980s-Era Bonds | False | By Jens Erik Gould | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/americas/07iht-web-0307border.4822958.html | In Arizona desert, American Indian trackers vs. smugglers | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/us/07license.html | Green License Plates Proposed to Identify Ohio Sex Offenders | False | By Bob Driehaus | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/sports/07iht-world.4827280.html | Roundup: A Kiwi wake-up | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/technology/07iht-radio.4834634.html | FCC chief questions U.S. satellite radio merger | False | By Stephen Labaton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/opinion/l07wartime.html | The Power of Governors (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/nyregion/07visas.html | Special Visas for Victims Remain Elusive Despite a Law | False | By Nina Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/opinion/l07hookup.html | What About … Dating? (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/opinion/l07politics.html | Politics, Politics (and Itâ€šÃ„Ã´s Only â€šÃ„Ã´07) (3 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/world/middleeast/07briefs-saudikillings.html | Saudi Arabia: Suspects Held in Killings of French | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/business/worldbusiness/07iht-airbus.4824497.html | Airbus workers in France strike over job cuts | False | By Nicola Clark and Katrin Bennhold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/arts/07iht-bookjeu.html | Book Review: Second Chance | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/world/americas/07iht-vets.4826201.html | Bush appoints commission to investigate military health care | False | By Michael Luo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/world/asia/07iht-crash.4832189.html | Indonesia plane crashes and burns, but most survive | False | By Seth Mydans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/dining/07dexn.html | Correction: Food Stuff | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/health/07iht-snano.4829224.html | A diagnosis for one, but an impact shared | False | By Harriet Brown | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/business/businessspecial2/07idle.html | Call of the Truck Stop: Gentlemen, Stop Your Engines | False | By Michael Erard | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/books/07grim.html | Some Like It Hot (He Likes It Steaming) | False | By William Grimes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/nyregion/07comp.html | Bills on Workersâ€šÃ„Ã´ Aid and Civil Confinement Pass | False | By Danny Hakim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/health/07iht-snvital.4826248.html | Exercise may help smokers avoid lung ailment | False | By Eric Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/world/europe/07iht-irish.4831765.html | Protestants in Northern Ireland dig in heels on a peace dividend | False | By Eamon Quinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/movies/07bord.html | A Doctorâ€šÃ„Ã´s Surprise Case: His Lieutenantâ€šÃ„Ã´s Wife | False | By Jeannette Catsoulis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/nyregion/07mbrfs-robbery.html | Newark: One Killed and Two Beaten in Home Invasion | False | By Nate Schweber | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/nyregion/07mbrfs-science.html | Brooklyn: New Science Curriculum | False | By David M. Herszenhorn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/07/world/africa/07iht-iraq.4832192.html | At least 55 killed as Iraq violence continues | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/dining/reviews/07unde.html | The Expanding Empire of an Adventurous Baker | False | By Peter Meehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/pageoneplus/07corrections.ART-010.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/nyregion/07ferry.html | Cost to Operate S.I. Ferries Soared Over the Last 5 Years | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/sports/othersports/07surfing.html | Women of the Waves Seek Equal Pay | False | By Matt Higgins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/dining/07barb.html | The Big Apple May Never Be Known as the Big Spararib, but Itâ€šÃ„Ã´s Smokinâ€šÃ„Ã´ | False | By Peter Meehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/07/sports/ncaabasketball/07women.html | Title for Rutgers Whisks UConn Back to Earth | False | By Jerâ€šÃ© Longman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/africa/07iht-web-0307bomb.4831171.html | Car bomb kills at least 15 Iraqi pilgrims | False | By ALISSA J. RUBIN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/07wed2.html | The Wider Shame of Walter Reed | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/us/07groceries.html | Powerful Governor Stands His Ground, Again, on Food Tax | False | By Adam Nossiter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/africa/07iht-jordan.4831781.html | Jordanian urges U.S. Congress to seek Mideast peace | False | By Brian Knowlton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/opinion/07iht-edlewis.4828054.html | Not all sources are equal | False | Anthony Lewis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/travel/07iht-trtokyo.4826267.html | A mountain escape for Tokyo day-trippers | False | By Ken Belson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/07corrections.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/sports/07iht-CUP.4831793.html | Lyon falls, and Totti makes the difference | False | Peter Berlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/world/asia/07iht-afghan.4826180.html | Afghan artifacts coming home this month | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/07mbrfs-train.html | Queens: Wind Damage Causes Delays on No. 7 Line | False | By William Neuman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/arts/design/07rudo.html | Another Building by a Noted Modernist Comes Under Threat, This Time in Boston | False | By David Hay | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/othersports/07doping.html | Olympic Booster Tied to Clinic in Drug Inquiry | False | By Duff Wilson and Serge F. Kovaleski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-07 | 2007-03-07 | https://www.nytimes.com/2007/03/arts/music/07jazz.html | In the Mood for Festivals at Jazz at Lincoln Center | False | By Ben Ratliff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/books/08arch.html | Historians Fight Bush on Access to Papers | False | By Patricia Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/us/08youth.html | One Account of Abuse and Fear in Texas Youth Detention | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/technology/08iht-msft.4840816.html | Search-engine chief is leaving Microsoft | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/asia/08iht-crash.4842732.html | Many dead unidentified after Indonesian crash | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/americas/08iht-web-0308talks.4846278.html | U.S. commander urges talks with militants | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/arts/08iht-peepfri.4839940.html | People: Captain America, Angelina Jolie, Robbie Williams | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-wto.4849819.html | Banana trade dispute returns to fore | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/garden/08chambers.html | A Repeat Renovator Finds His Rhythm | False | By Joyce Wadler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/fashion/shows/08row.html | Bo Peepâ€šÃ„¸â€™s Sheep Found! | False | By Eric Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-north.4848595.html | Daedong fights U.S.-imposed sanctions on North Korea banks | False | By Donald Greenlees | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/us/politics/08obama.html | Obama Says His Investments Presented No Conflicts of Interest | False | By Jeff Zeleny and Christopher Drew | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/europe/08iht-kosovo.4847001.html | UN plan for Kosovo faces a rocky future | False | By Nicholas Wood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/sports/baseball/08park.html | Park Has Second Outing, This One With an Umpire | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/opinion/08iht-edwedge.4844290.html | Bad day for international justice | False | Ruth Wedgwood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/asia/08iht-china.4847502.html | China considering property protection | False | By David Lague | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/opinion/08iht-edlieven.4844275.html | Pakistan is the priority | False | Anatol Lieven | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/technology/08iht-ptgadgets08.4838482.html | Kitty can smile now; A Bluetooth headset you can wear | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/technology/08iht-video.html | Internet start-up plans video-oriented sites on niche topics | False | By Brad Stone | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/opinion/08thu4.html | An Unjust Expulsion | False | | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/opinion/08dowd.html | My Very Own Juror | False | By Maureen Dowd | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/world/asia/08indo.html | Survivors Describe Horror of Plane Crash in Indonesia | False | By Seth Mydans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08utility.html | Facing Rivals From Spain, E.On May End Bid for Endesa | False | By Carter Dougherty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/crosswords/bridge/08card.html | As Spring Championships Begin, a Trip Back to St. Louis, 1997 | False | By Phillip Alder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/technology/08iht-ptpogue08.4838484.html | From tape to disc without the fuss | False | By David Pogue | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/sports/baseball/08mets.html | There'sÂ Plenty of José`sÂ© Reyes to Go Around and Around | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/technology/08iht-ptdrive08.4838479.html | Hard drives find their outer beauty | False | By Damon Darlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/europe/08iht-eu.4847508.html | Global warming fight threatens EU summit | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/americas/08iht-libby.4842755.html | Next fight in the Libby affair: A possible pardon | False | By Scott Shane | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/news/08iht-oxan.0308.4842714.html | UNITED STATES:Ethanol boom requires careful management | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/sports/ncaabasketball/08unlv.html | Rebels Are Not Runnin'Â From Past in Las Vegas | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/fashion/08CALVIN.html | How to Bottle a Generation | False | By Eric Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/health/psychology/08haley.html | Jay Haley, 83, Pioneer in Family Therapy, Dies | False | By Jeremy Pearce | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/opinion/08iht-edmilitary.4844277.html | The shame of Walter Reed | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/world/middleeast/08iraq.ready.html | Attacks on Shiite Pilgrims Continue | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/08exchange.html | Bombay Stock Exchange Sells Stake to Singapore Market | False | By Heather Timmons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/automobiles/08green.html | In Europe, Germany May Have to Take the Wheel in Going Green | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08mbrfs-PROSECUTORON_BRF.html | Milford: Prosecutor on Leave During Inquiry | False | By Alison Leigh Cowan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/theater/reviews/08cave.html | 50 Years Later, Another Look at Saroyan'sÂ Â's Theater as Haven and Fortress | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/americas/08iht-web-0308dems.4846242.html | Democrats want Iraq pullout by late 2008 | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/americas/08iht-web-0308congend.html | Democrats propose Iraq pullout by late 2008 | False | By DAVID STOUT | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/opinion/08iht-edevans.4846523.html | Killing the messengers, one by one | False | Harold Evans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08brown.html | Dorothy Brown, Who Is Being Evicted | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/opinion/08brooks.html | Yes, Those Were the Days | False | By David Brooks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-trailers.4840789.html | U.S. disaster agency selling used trailers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-swiss.4849809.html | Swiss hope for closure as trial into collapse of Swissair wraps up | False | By Nicola Clark and Uta Harnischfeger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/travel/08iht-trfreq9.4839945.html | Frequent Traveler: The baggage blues and how to cope | False | By Roger Collis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/sports/ncaabasketball/08providence.html | West Virginia Employs Long Ball to Make Case | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/08invest.html | University Fund Manager to Join Firm | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/fashion/08Online.html | The Sculptor in the Garden Needn'â€šÃ„Ã„'t Wait for Spring | False | By Michelle Slatalla | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/fashion/08gender.html | Masseuse or Masseur, Sir? | False | By Stephanie Rosenbloom | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08mbrfs-MANCHARGEDAF_BRF.html | Bronx: Man Charged After Confrontation With Court Officer | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/sports/08iht-soccer.4840828.html | Soccer: Rental player scores the goals, for both teams | False | By Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-energy.4848576.html | Wind energy, surprisingly to some, has economies of scale, too | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/arts/television/08heff.html | Too Bad There'â€šÃ„Ã„'s No Credit for Lunch and Recess Here | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/technology/08take.html | Shareholders of Take-Two Plot a Revolt | False | By Matt Richtel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/08econ.html | Fed Survey Finds Signs of a Slowdown in Some Areas | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/08secon.html | Paul Secon, 91, Who Helped Found Pottery Barn Chain, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/health/08iht-sleep.4847539.html | Familiar scents improve memory during sleep | False | By Benedict Carey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/asia/08iht-china.4841315.html | China considering property protection | False | By David Lague | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/arts/08iht-fmreview9.4839934.html | Review: The '300': Ah, the fine-looking fighters of freedom-loving Sparta | False | By A.O. Scott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/arts/08iht-bookven.4839942.html | Book Review: Tales from the Torrid Zone | False | By William Grimes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/world/europe/08britain.html | Commons Moves to Erode Nobles'â€šÃ„Ã„' Power in Britain | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/arts/music/08scha.html | A Romantic Poet'â€šÃ„Ã„'s Words Sung in Many Contrasting Moods | False | By Bernard Holland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/technology/08pogue.html | A New Box From Sony Turns Videotapes Into Shiny DVDs | False | By David Pogue | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/washington/08valerie.html | Next for the C.I.A.'â€šÃ„Ã„'s Least Secret Officer: A Quieter Life | False | By Michael Powell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/garden/08flowers.html | Philadelphia Calls Off Winter for a Week | False | By Jan Benzel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/fashion/08CRITIC.html | Floating on an Air of Indulgence | False | By Zarah Crawford | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/technology/08game.html | A Sexy Witch, Zombies and Death: Who Needs a Story? | False | By Charles Herold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/asia/08iht-brits.4846994.html | Gurkha veterans to receive equal pensions from British Army | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/opinion/08iht-edcherokee.4844271.html | Tribal rights | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08fobriefs-YOUTUBEBLOCK_BRF.html | Turkey: YouTube Blocked Over Content Found Offensive | False | By Thomas Crampton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/sports/baseball/08base.html | Love of Your Team Can Soon Be Everlasting | False | By Richard Sandomir | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/fashion/08CODES.html | Slim Suits: The Attraction Is Physical | False | By David Colman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/americas/08iht-press.4847013.html | Libby case fallout: Shifting lines for the media | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/washington/08brfs-DRUG.html | Radiation Drugs Canceled | False | By Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/opinion/08thul.html | The Gonzales Eight | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/world/europe/08briefs-diplomatguilty.html | Russian Ex-Diplomat Guilty in Bribe Case | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/africa/08iht-iraq.4847514.html | U.S. commander says force alone won't end Iraqi violence | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/fashion/08skin.html | The New Niche: Hair Care for Men Without | False | By ANNA JANE GROSSMAN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/sports/basketball/08nets.html | Nets Need to Win Games, and Not Merely Play Hard | False | By John Eligon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/opinion/08iht-edother9.html | Other Views: Daily Nation, Daily Telegraph, Japan Times | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/sports/basketball/08knicks.html | Crawford Injury Puts Strain on 2 Knicks | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/americas/08iht-libby.4847010.html | Next fight in the Libby affair: A possible pardon | False | By Scott Shane | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/08legal.html | Some Lawyers Urge More Safeguards on Rights in Corporate Fraud Cases | False | By Lynnley Browning | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/americas/08iht-surge.4841323.html | Additional U.S. troops in Iraq may need to stay until 2008 | False | By David S. Cloud and Michael R. Gordon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/sports/golf/08woods.html | Woods the Host of a New Event | False | By Damon Hack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/08energy.html | With Coal Plans Cut Back, Texas Faces Energy Gap | False | By Clifford Krauss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/pageoneplus/08corrections.ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/opinion/08iht-edcarroll.4844298.html | Stories that define America | False | James Carroll | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/sports/ncaabasketball/08vecsey.html | Calhoun Wonâ€šÃ„Ã´t Take This Sitting Down | False | By George Vecsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/middleeast/08diplo.html | Jordanâ€šÃ„Ã´s King Seeks Greater U.S. Role in Peace Effort | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/08biz.html | Accidental Bosses Seize the Opportunities | False | By Glenn Rifkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/sports/08iht-world.4847033.html | Roundup: Hunter of Pistons on drug suspension | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/sports/ncaabasketball/08marquette.html | St. John's Return Ends Quickly | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-caremark.4840804.html | Express Scripts raises bid for rival drug manager Caremark | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/garden/08ball.html | Living Day to Day by a Gospel of Green | False | By Laurie Goodstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/media/08cspan.html | In Policy Shift, C-Span Clears Some Clips for Web Use | False | By Noam Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/pageoneplus/08corrections.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/07/world/europe/07iht-turkey.4835389.html | Court blocks access to YouTube in Turkey | False | By Thomas Crampton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08muslim.html | A Graduation Held in Church Leads to a Suit | False | By Tina Kelley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/asia/08iht-letter.4846989.html | Letter From China: In Asia, the past divides and alienates | False | Howard W. French | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/pageoneplus/08corrections.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/realestate/08iht-renorman.4844144.html | A Norman manse with theatrical âŠâŒlan | False | By Jean Rafferty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/asia/08iht-tokyo.4842836.html | Abe plans new investigation into wartime brothels | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/opinion/08thu2.html | Denying Rights in Nigeria | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/pageoneplus/08corrections.ART-010.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/science/space/08astronaut.html | NASA Fires Arrested Astronaut | False | By Carmen Gentile | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-yuan.4850139.html | China moves to end tax breaks for foreign businesses | False | By Jim Yardley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08mbrfs-DEADMANFOUND_BRF.html | Brooklyn: Dead Man Found in Car | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/europe/08briefs-parisbikes.html | France: Paris, City of Bikes | False | By John Tagliabue | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08council.html | Swearing-In Still in Doubt, Council Says | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08skies.html | European Union Urges Britain Not to Scuttle Open-Skies Agreement | False | By Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08suny.html | SUNY Chancellor Will Resign in May | False | By Karen W. Arenson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-paulson.4849806.html | U.S. Treasury chief urges faster Chinese economic change | False | By David Barboza and Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-wine.4849816.html | Wine industry fights back against counterfeiters | False | By Elin McCoy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/americas/08iht-web-0308libby.4839205.html | No calm after Libby verdict, with to and fro on a pardon | False | By Scott Shane | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/us/08school.html | Suicide Shootings at Schools in Michigan and Texas | False | By Libby Sander | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/world/asia/08japan.html | Denial Reopens Wounds of Japanâ€šÃ„Â´s Ex-Sex Slaves | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-usecon.4840777.html | Fed reports slower growth in some U.S. areas | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/washington/08military.html | Buildup in Iraq Needed Into â€šÃ„Â´08, U.S. General Says | False | By David S. Cloud and Michael R. Gordon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/opinion/08herbert.html | Lift the Curtain | False | By Bob Herbert | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/world/americas/08guatemala.html | 3 Guatemalan Security Officials Resign in Wake of Killings | False | By Marc Lacey | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/africa/08iht-baghdad.4847016.html | Sadr City officials optimistic | False | By Damien Cave | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/europe/08iht-italy.4846622.html | Prodi gets support on keeping troops in Afghanistan | False | | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/science/08louse.html | In Lice, Clues to Human Origin and Attire | False | By Nicholas Wade | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/us/08list.html | Names of the Dead | False | | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/sports/08iht-basketball.4840822.html | College Basketball: Whatever they do, they can't win | False | | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08budget.html | Bruno Threatens to Undo Some of Spitzerâ€šÃ„Â´s Proposed Cuts | False | By Danny Hakim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/world/americas/08iht-web-0308chinese.4839077.html | Chinese orphan's journey to Jewish rite of passage | False | By Andy Newman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08fire.html | Bronx House Fire Kills 8 Children | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/arts/08iht-archives.4839931.html | Scholars take on Bush over access to presidential papers | True | By Patricia Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08corzine.html | New Focus on Corzine and His Gifts to Union Chief | False | By David Kocieniewski | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08deliver.html | Hoping to Unionize, Deliverymen Picket Upper West Side Restaurant | False | By Anthony Ramirez | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/08care.html | Drug Manager Raises Its Bid for Caremark but Sees Delay | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08awalla.html | Apoon Awalla, Who Operated Two Newsstands That Were Demolished | False | | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/opinion/08hamersma.html | The Bare Minimum | False | By Sarah Hamersma | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/technology/08ebay.html | EBayâ€šÃ„Â´s Founder Selects Philanthropy Director | False | By Stephanie Strom | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/americas/08iht-press.4842758.html | Libby case fallout: Shifting lines for the media | False | By Adam Liptak | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/technology/08iht-cspan.4840807.html | C-SPAN expands video available on Internet | False | By Noam Cohen | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/washington/08fitzgerald.html | After Libby Trial, New Era for Government and Press | False | By Adam Liptak | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08mbrfs-RISEINCITYUN_BRF.html | Manhattan: Rise in City Unemployment | False | By Patrick McGeehan | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/technology/08glow.html | A Camera That Makes You and Your Pet Look Better | False | By Damon Darlin | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/asia/08iht-japan.4841317.html | Decades past, little comfort for Japanese sex slaves | False | By Norimitsu Onishi | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/world/middleeast/08mecca.html | The Price of Progress: Transforming Islamâ€šÃ„Â´s Holiest Site | False | By Hassan M. Fattah | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/pageoneplus/08corrections.ART-004.html | Corrections: For the Record | False | | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/opinion/08thu3.html | Super-Sized Tuesday | False | | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/world/europe/08france.html | A â€šÃ„Â´Neither/Norâ€šÃ„Â´ Candidate for President in France | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-ecb.4847505.html | ECB raises benchmark interest rate | False | By Carter Dougherty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/pageoneplus/08corrections.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/08exxon.html | Exxon Plans to Lift Output a Million Barrels a Day | False | By Jad Mouawad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/technology/08iht-ebay.html | EBay founder names new philanthropy chief | False | By Stephanie Strom | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08batmitzvah.html | Journey From a Chinese Orphanage to a Jewish Rite of Passage | False | By Andy Newman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/americas/08iht-latin.4850123.html | Bush seeks to offset Chãˆsˆvez influence | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/arts/television/08watch.html | Anchor in a Desert War: Brian Williams, Reporting | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/technology/08drive.html | The Hard Drive as Eye Candy | False | By Damon Darlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/technology/08network.html | Internet Start-Up to Take a Hybrid Media Approach | False | By Brad Stone | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/technology/08iht-taketwo.4840774.html | Maker of 'Grand Theft Auto' faces investor revolt | False | By Matt Richtel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/08deal.html | Environmental Group Behind the TXU Deal Hires a Banker | False | By Andrew Ross Sorkin and Felicity Barringer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/us/08ucla.html | 2 Accused of Trading in Cadaver Parts | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/technology/08askk.html | Updating Devices for Daylight Saving | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08trades.html | Paulson Urges China to Open Its Markets More Quickly | False | By David Barboza and Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/pageoneplus/08corrections.ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08yards.html | Atlantic Yards Loses Lease to Part of Site | False | By Andy Newman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-bananas.4840801.html | A new way to sell bananas | False | By Jenn Abelson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-txuside.4840795.html | Environmental group behind TXU deal hires banker | False | By Andrew Ross Sorkin and Felicity Barringer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08johnston.html | David Johnston, Who Saw the Mayor About a Job | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/technology/08video.html | A Palm-Size DVD Camcorder and a Handful of Ambition | False | By Roy Furchgott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/sports/hockey/08roy.html | Royâˆ€ˆˆˆˆ˜s Legacy: Spreading the Wings of a Butterfly | False | By Matt Higgins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/sports/baseball/08chass.html | A Positive Prognosis and a New Outlook | False | By Murray Chass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/arts/dance/08phil.html | A Doubt-Filled Dancer, an Assured Audience | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08ruth.html | Darrin Ruth, Who Needed Help With Collecting Back Pay | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/pageoneplus/08corrections.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/health/08iht-lice.4842725.html | Head-scratching puzzle: What lice have to say about human evolution | False | By Nicholas Wade | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/europe/08iht-turkey.4842761.html | YouTube asking Turkey to restore access to site | False | By Thomas Crampton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/washington/08loan.html | Education Dept. Is Urged to Explain Loan Subsidy | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-paulson.4840771.html | U.S. Treasury chief urges faster Chinese economic change | False | By David Barboza and Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-cars.html | Carmakers complicate CO2 issue for Merkel | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/garden/08room.html | Room to Improve | False | By Mitchell Owens | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08homeless.html | Homeless Families in City Shelters Hit Record, Despite the Mayorâ€šÃ„Ã´s Efforts | False | By Trymaine Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/asia/08iht-letter.4842723.html | Letter from China: In Asia, the past divides and alienates | False | By Howard W. French | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/sports/08iht-baseball.4840833.html | In Josïˆ'sÃ© Reyes, Mets have more than enough to go around | False | Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-energy.4840765.html | Wind energy, surprisingly to some, has economies of scale, too | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/americas/08iht-attorney.4842752.html | Senate panel moves to subpoena Justice Department officials | False | By David Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/washington/08attorneys.html | Inquiry Into Ouster of U.S. Attorneys Moves Toward Subpoenas at Justice Department | False | By David Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/nyregion/08bury.html | In Sea of Blue and Gray, Tears for a Fallen Sergeant | False | By Kareem Fahim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/europe/08iht-france.4848148.html | Three-way race in France | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/arts/television/08rich.html | â€šÃ„Ã²The Riches,â€šÃ„Ã´ Grifters in Sheepsâ€šÃ„Ã´ Clothing | False | By Edward Wyatt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/technology/08nokia.html | Now, When Youâ€šÃ„Ã´re on Hold, You Can Choose the Music | False | By John Biggs | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/arts/dance/08troi.html | In an Unexpected Silence, Visions of Loss and Desperation | False | By Gia Kourlas | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-zloty.4848643.html | In expanded EU, Poles no longer flock to the U.S. for a better life | False | By Joe Carroll | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/asia/08iht-beach.4846986.html | For some Australian Muslims, surf's up | False | By Raymond Bonner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/us/politics/08hagel.html | Nebraska Senator to Announce Monday Whether He Will Run for President | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/sports/08araton.html | Venus Plots New Career Trajectory | False | By Harvey Araton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-eon.4840783.html | E.ON says it may end bid for Endesa | False | By Carter Dougherty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-fta.4840768.html | South Korea and U.S. may be close to trade agreement | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/asia/08iht-north.4842741.html | In North Korea, a bank battles U.S. sanctions | False | By Donald Greenlees | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/africa/08nigeria.html | Candidateâ€šÃ„Ã´s Illness Is Latest Obstacle for Nigerian Election | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/opinion/l08reed.html | Lessons From the Walter Reed Scandal (4 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/world/europe/08irish.html | At the Polls, Northern Ireland Tries to Resurrect Self-Rule | False | By Sarah Lyall and Eamon Quinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/asia/08iht-tokyo.4847542.html | Japan's governing party to review issue of wartime brothels | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-ecb.4850490.html | ECB raises benchmark interest rate as it warns of inflationary pressures | False | By Carter Dougherty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/fashion/08basketball.html | A Buff New Look Takes the Court | False | By Elaine Louie | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/us/08verdict.html | Sex Offender Guilty of Rape and Murder of Florida Girl | False | By Terry Aguayo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/africa/08iht-jordan.4842767.html | U.S. officials cool on king's call for Americans to broker Arab-Israeli peace | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08mbrfs-STATEAUDITOR_BRF.html | Albany: State Auditor Suspended Amid Investigation | False | By Michael Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/world/asia/08kazakhstan.html | Kazakhstan and China Deadlock Over Depletion of a Major Lake | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/garden/08storage.html | Hooked on Storage | False | By Suzanne Gannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/world/europe/08briefs-youtube.html | Turkey: Court Pulls Plug on YouTube | False | By Sebnem Arsu | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/europe/08iht-britain.4842764.html | House of Lords may face elections in Britain | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/arts/music/08kenn.html | Yep, Thatâ€šÃ„Â's Quite a Band, but Its Days Are Numbered | False | By Ben Ratliff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/sports/othersports/08autos.html | Patrick Hopes a Fresh Start Will Lead to a Better Finish | False | By Dave Caldwell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/nyregion/08office.html | Access to Mayor Doesnâ€šÃ„Â't Solve All Problems | False | By Andrew Jacobs | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/world/asia/08quake.html | Search Goes on for Victims of Earthquakes in Sumatra | False | By Peter Gelling | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/health/08iht-web-0308lice.4839290.html | In lice, clues to human origin and attire | False | By Nicholas Wade | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/opinion/08iht-edbeam.4844292.html | Meanwhile: Hot times at the 'Hot Gates' | False | Alex Beam | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-scene.4848614.html | Economic View: Study finds little gain in leisure time for Americans | False | By Hal R. Varian | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/technology/08head.html | For Bluetooth Headset, That This-Century Look | False | By John Biggs | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-mortgage.4840813.html | U.S. regulators order Fremont Investment & Loan to tighten its loan policies and operations | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/travel/08iht-trwine.4839948.html | Chenin blanc lovers get help from South Africa | False | By Eric Asimov | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/sports/08iht-world.4840830.html | Roundup: Stastny passes dad | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/media/08couric.html | Producer for Katie Couric Out at CBS News | False | By Bill Carter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/movies/08first.html | An Aspiring Mogulâ€šÃ„Â's Quick Rise and Fall | False | By Sharon Waxman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/washington/08pardon.html | Debate Over a Pardon Follows the Libby Verdict | False | By Scott Shane | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/asia/08iht-kazakh.4842735.html | Talks stalled over future of Central Asian water basin | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/opinion/08iht-edklaeden.4844273.html | Russia's interests are not with Tehran | False | Eckart von Klaeden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-web.0308-ecb.4842369.html | European Central Bank raises interest rate | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/us/08kingston.html | Trying to Preserve a Beloved Botanical Gem | False | By Jessica Kowal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/sports/hockey/08rangers.html | The Rangersâ€šÃ„Ã´ Wounded Are Barely Walking | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08mbrfs-TEACHERCHARG_BRF.html | Brooklyn: Teacher Charged With Rape | False | By David M. Herszenhorn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/sports/08iht-cricket.4840825.html | Hitters adjusting to slow-paced field | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/arts/music/08chai.html | A Maturing Leader Energizes a Venerable Ensemble | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/nyregion/08vagina.html | â€šÃ„Â²Monologuesâ€šÃ„Ã´ Spurs Dialogue on Taste and Speech | False | By Anahad Oâ€šÃ„Ã´Connor | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/africa/08iht-iraq.4850133.html | General says work in Iraq will take a long time | False | By Richard A. Oppel Jr. and Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/technology/08iht-techspend.4847530.html | Telecom slowdown to dampen IT growth in EU | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/08scene.html | The Future of Leisure That Never Arrived | False | By Hal R. Varian | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/09/world/europe/09iht-web-0309kosovo.4852812.html | UN hopes ex-rebels will buy into Kosovo peace deal | False | By Nicholas Wood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/asia/08iht-beach.4841312.html | For some Australian Muslims, surf's up | False | By Raymond Bonner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-forint.4849797.html | Budget cuts make Hungary leaders even more unpopular | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/technology/08iht-msft.4847533.html | Microsoft agrees to first data license 3 years after EU order | False | By Thomas Crampton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/europe/08iht-sweden.4847004.html | Sweden proposes giving intelligence agency broad new powers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/arts/08arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-scene.4840786.html | Measuring leisure in our daily lives | False | By Hal R. Varian | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/americas/08iht-attorney.4847511.html | Senate panel moves to subpoena Justice Department officials | False | By David Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/us/08brfs-JEFFS.html | Utah: New Charge for Sect Leader | False | By Martin Stolz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/garden/08qna.html | Garden Q&A. | False | By Leslie Land | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-txu.4840792.html | TXU cancellation of coal plants leaves gap in Texas energy future | False | By Clifford Krauss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/world/middleeast/08mideast.html | Israelis Arrest 18 Suspects in Raid on Palestinian Site | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/sports/08iht-soccer.4848617.html | Rental player scores the goals, for both teams | False | Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/europe/08iht-kosovo.4850126.html | UN plan for Kosovo faces a rocky future | False | By Nicholas Wood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/garden/08natsale.html | Residential Sales | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/07/news/07iht-OLD08.4831748.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/europe/08iht-eu.4850142.html | Global warming fight threatens EU summit | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/asia/08ihtrights.4842744.html | China fires back at U.S on its human rights record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/books/08masl.html | Out of Jail, Out of Options, Out on a Limb | False | By Janet Maslin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/sports/baseball/08yanks.html | With Pettitte Pitching, Clemens Pays Yanks a Visit | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/africa/08ihtiran.4847019.html | UN atomic agency suspends 22 Iranian aid projects | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/africa/08ihtnigeria.4847022.html | Nigeria's election campaign faces hurdles | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/us/08jordan.html | Winthrop D. Jordan, Expert in the History of Race Relations in America, Is Dead at 75 | False | By Margalit Fox | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/us/politics/08rudy.html | New York Label May Not Fit All in Giuliani Run | False | By Adam Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/sports/ncaabasketball/08syracuse.html | First Step a Positive One for â€šÃ„Ã'Cuse | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/technology/08ihtgoogle.4847523.html | Court orders Google to disclose identity of user | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/opinion/l08sec.html | S.E.C. and Big Business (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/books/08capt.html | Captain America Is Dead; National Hero Since 1941 | False | By George Gene Gustines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-ibrief.4849822.html | Briefing: Airbus wins first orders for its new midsized jet | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/africa/08ihtmecca.4842728.html | The profane crowding out sacred in Mecca | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08iht-trade.4849825.html | Labor leaders from developing countries argue against cuts in industrial tariffs | False | By John Zarocostas | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/opinion/l08victims.html | A 9/11 Reminder (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/technology/08ihttechbrief.4847527.html | Briefing: Tribune doesn't plan to sell off papers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/arts/design/08raus.html | A Rarely Seen Side of a Rauschenberg Shift | False | By Roberta Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/theater/reviews/08lear.html | Howl? Nay, Express His Lighter Purpose | False | By Ben Brantley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08pump.html | U.S. Freezes Assets in Latvia in Stock Inquiry | False | By Dow Jones | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08police.html | City Disputes Judgeâ€šÃ„Ã´s Power to Limit Police Taping | False | By William Glaberson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/technology/08cable.html | Load Up the Files for the Move to Vista | False | By Stephen C. Miller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/americas/08ihtcong.4847007.html | Democrats propose Iraq pullout by late 2008 | False | By David Stout | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/opinion/l08libby.html | A Verdict for Libby, a Cloud for the White House (9 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/worldbusiness/08grocery.html | Board Chairman Quits Giant French Retailer; 2 Investors Buy Stakes | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/arts/music/08ales.html | In Spartan Space, Jazz in a Communal Mode | False | By Nate Chinen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/media/08adco.html | In a Global Marketplace, Claiming a Name Becomes an Art in Itself | False | By KATE WEISMAN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08witch.html | Ex-Teacher, Suing L.I. School District, Says She Was Accused of Witchcraft | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/business/08iht-edlet.4844300.html | Ethnic identity and DNA; Eat your own horses!; Who's not supporting GIs? | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/opinion/08iht-ednigeria.4844279.html | Homophobia in Nigeria | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/nyregion/08grand.html | Undercover Detective Who Fired First Shot Testifies in Police Killing in Queens | False | By Al Baker and Colin Moynihan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/fashion/08Fitness.html | Unconventional Twist in Yoga: Younger Teachers | False | By Catherine Saint Louis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/washington/08polar.html | Memos Tell Officials How to Discuss Climate | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/business/08walgreen.html | U.S. Accuses Walgreen of Racial Bias | False | By Barry Meier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 2007-03-08 | https://www.nytimes.com/2007/03/08/world/europe/08iht-chech.4846997.html | Commercial flights return to Chechnya | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/sports/ncaabasketball/08cnd-depaul.html | Villanova Dispatches DePaul From Big East | False | By David Picker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-08 | 0001-01-01 | https://www.nytimes.com/2007/03/08/pageoneplus/08corrections.ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/americas/09iht-fbi.4860122.html | FBI under fire over use of Patriot Act | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/sports/09iht-sosa.4856754.html | Baseball: For Sammy Sosa, a chance to drive home a new legend | False | By Jim Litke | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/washington/09veterans.html | Veterans Face Vast Inequities Over Disability | False | By Ian Urbina and Ron Nixon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/health/09iht-sleep.4855045.html | Scent may aid memory, study finds | False | By Benedict Carey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/asia/09iht-korea.4860127.html | Redemption comes too late for many accused during S. Korea's red scare | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/09sardi.html | Sardi Memorial Set | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/theater/reviews/09prel.html | I Do. But Who Invited the Old Guy? | False | By Charles Isherwood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/theater/09theater.html | Theater Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/sports/ncaabasketball/09syracuse.html | Good Karma and Good Results for Notre Dame | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/television/09chic.html | Having Your Beefcake and Talking About It, Too | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/business/09rothschild.html | The Man Who May Become the Richest Rothschild | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/news/09iht-oxan.0309.4854144.html | UK/IRELAND: Elections will lead to devolved government | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/arts/09iht-MOSCART.4855024.html | Moscow biennale pokes fun at consumers and politicians | False | By Sophia Kishkovsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/business/worldbusiness/09iht-invest.4854507.html | China announces agency to invest its foreign currency reserves | False | By Jim Yardley and David Barboza | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/us/09wessell.html | Nils Wessell, 92, Leader Who Transformed Tufts, Is Dead | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/music/09pop.html | Pop and Rock Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/sports/09iht-cricket.4861292.html | Cricket: Passion and fans over profit | False | Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/world/asia/09australia.html | Australian Muslims Go for Surf, Lifesaving and Burqinis | False | By Raymond Bonner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/opinion/09iht-edjohnson.4856136.html | Meanwhile: Revisiting the French guru of American democracy | False | Michael Johnson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/business/media/09addeo.html | Saturn Goes Back to Warm and Fuzzy | False | By Stuart Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/sports/09iht-soccer.4856746.html | Soccer: Sevilla ekes out a draw in quest for UEFA Cup | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/arts/09iht-idbrief.510C.4855587.html | Review: The Solitude of Thomas Cave | False | By Steven Heighton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/sports/09iht-world.4856749.html | Roundup: 2nd round drawn | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/opinion/09iht-edbuffet.4856132.html | The rational Mr. Buffett | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/nyregion/09mbrfs-MANSENTENCED_BRF.html | Queens: Man Sentenced for Bias Attack | False | By QUEENS: MAN SENTENCED FOR BIAS ATTACK | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/pageoneplus/09btmcxns-003.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/dance/09dance.html | Dance Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/opinion/l09krugman.html | Our Squalid Government (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/news/08iht-OLD09.4848490.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/opinion/l09obama.html | Who Should Apologize? (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/us/09brfs-BOY8217SDEAT_BRF.html | Pennsylvania: Boyâ€šÃ„ôs Death Ruled a Suicide | False | By SEAN D. HAMILL | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/pageoneplus/09btmcxns-001.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/nyregion/09stinger.html | 2 Men Sentenced in Fictitious Terror Plot | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/news/09iht-web.0309russiapress.4853890.html | Russian press review: March 09 | False | By Michael Schwirtz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/opinion/09fri3.html | Healthy Cattle and Healthy Humans | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/business/worldbusiness/09euro.html | European Bank Raises Key Rate and Hints at More Increases | False | By Carter Dougherty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/nyregion/09benefits.html | End Health Perks for Public Trustees, Cuomo Says | False | By Michael Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/travel/escapes/09Ahead.html | Tough Tests With Softer Footing | False | By Stephen Regenold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/sports/ncaabasketball/09louisville.html | Mountaineersâ€šÃ„Ã´ Bid for the N.C.A.A. Now Looks Shaky | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/design/09barc.html | A Seaport Abuzz With Cultural Ferment | False | By Michael Kimmelman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/travel/escapes/09ski.html | Going to Extremes on Midwestern Slopes | False | By Stephen Regenold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/world/americas/09indict.html | Brazilian Politician Indicted in New York in Kickback Scheme | False | By Anemona Hartocollis and Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/sports/baseball/09base.html | Hairston Says He Never Used Any Performance Enhancers | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/opinion/09easterbrook.html | Al Goreâ€šÃ„ôs Outsourcing Solution | False | By Gregg Easterbrook | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/us/09awake.html | Brief Awakening From a Coma | False | By Mindy Sink | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/design/09gall.html | Art in Review | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/09bmovie.html | | False | By Mike Hale | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/your-money/09ht-mstrat.4858147.html | Strategies: A drag on hedge fund returns | False | By Mark Hulbert | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/us/09brfs-NATIONALBOOK_BRF.html | National Book Critics Circle Winners | False | By Julie Bosman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/americas/09iht-web-0309latin.4852949.html | Visit by Bush fires up Latins' debate over socialism | False | By Jim Rutenberg and Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/pageoneplus/09btmcxns-004.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/technology/09iht-hutch.4854500.html | Hutchison approves $11.1 billion sale of India unit | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/business/worldbusiness/09iht-eads.4862986.html | Airbus has worst year ever, dragging down results at EADS | False | By Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/us/09list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/design/09voge.html | Dealer Ready to Part With Four Cã©zã©zannes | False | By Carol Vogel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/world/europe/09kosovo.html | U.N. Hopes Ex-Rebels Will Buy Into Kosovo Peace Deal | False | By Nicholas Wood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/americas/09iht-web-0309guns.4864046.html | U.S. federal appeals court says gun ban violates 2nd Amendment | False | By ADAM LIPTAK | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/business/worldbusiness/09iht-nikko.4854494.html | Citigroup faces mounting opposition to its bid for Nikko | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/opinion/09whittaker.html | A Summit Technology Canâ€šÃ„´t Reach | False | By Jim Whittaker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/opinion/l09sirius.html | Sirius-XM Merger (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/sports/baseball/09mets.html | Mets Fasten Seat Belts After a Day of Turbulence | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/music/09jazz.html | Jazz Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/pageoneplus/09btmcxns-005.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/technology/09iht-webdata.4856452.html | Creating a database to organize the Internet | False | By John Markoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/sports/hockey/09islanders.html | Look Whoâ€šÃ„´s No. 8! Rangers Win Again | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/world/asia/09briefs-chinarights.html | China: Report Hits Back on Rights | False | By Jim Yardley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/world/middleeast/09sadrcity.html | Iraqis Seek Role in Rebuilding Their Nation | False | By Damien Cave | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/technology/09palm.html | Palm Responds to the iPhone | False | By John Markoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/opinion/09iht-edmingardi.4856143.html | EU takes a swipe at Microsoft | False | Alberto Mingardi and C. Wayne Crews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/nyregion/09orbach.html | No Community Board Approval for a Jerry Orbach Corner | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/opinion/09fri4.html | Wearing the Green, and the Pink | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/opinion/09fri2.html | The Rational Mr. Buffett | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/travel/09iht-tyler10.4854472.html | Tyler Brûlé: So many channels, but nothing to watch | False | By Tyler Brûlé | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/opinion/09iht-edterror.4856154.html | Terrorism's victims | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/obituaries/09mccabe.html | John McCabe, 78, Newspaper Executive, Dies | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/arts/09iht-flik10.4854467.html | Movies: A Bengali family's initiation into American culture | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/business/worldbusiness/09iht-ibrief.4863007.html | Briefing: Citigroup's Nikko bid is rejected as too low | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/nyregion/09ht-COURTALLOWSP_BRF.html | Manhattan: Court Allows Park Renovation | False | By Ray Rivera | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/nyregion/09nyc.html | A Club Where a Paltry Billion Barely Covers the Entry Fee | False | By Clyde Haberman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/opinion/109friedman.html | Where Is the Clarion Call to Arms? (7 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/us/09david.html | Murdered Reporter's Family Settles Lawsuit | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/your-money/09iht-mspring.4858141.html | Investors urge post-correction caution | False | By Barbara Wall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/technology/09phone.html | Court Orders Vonage to Pay $58 Million in Patent Case | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/business/worldbusiness/09iht-boots.4863001.html | KKR joins major shareholder in 18.8 billion offer for Alliance Boots | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/business/worldbusiness/09iht-buffett.4863004.html | The billionaire Warren Buffett tackles succession issue at Berkshire Hathaway | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/09kids.html | Spare Times: For Children | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/opinion/09iht-edbernstein.4856130.html | The nuclear trail to North Korea | False | Jeremy Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/opinion/109reed.html | Unprepared for Disaster (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/asia/09iht-japan.4855048.html | Hirohito saw Japanese dominion over South Pacific, journal reveals | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/pageoneplus/09btmxcns-008.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/opinion/09iht-edlet.4856141.html | No blanket amnesty; Bayrou is no miracle man; A brutal race | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/world/middleeast/09diplo.html | U.S. and Iran May Steal the Show at Iraq's Security Meeting | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/sports/09iht-cricket.4856744.html | Cricket: Passion and fans over profit | False | Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/americas/09iht-iraq.4860566.html | Are U.S. and Iran going to talk? | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/technology/09data.html | Start-Up Aims for Database to Automate Web Searching | False | By John Markoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/americas/09iht-latam.4855030.html | Bush's 'We Care' tour to Latin America greeted by protest | False | By Jim Rutenberg and Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/business/worldbusiness/09iht-invest.4860563.html | China to invest its foreign currency reserves | False | By Jim Yardley and David Barboza | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/movies/09ulti.html | Grandpa's Legacy, Beyond Cash | False | By Jeannette Catsoulis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/sports/09iht-sosa.4861359.html | Baseball: For Sammy Sosa, a chance to drive home a new legend | False | By Jim Litke | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/business/worldbusiness/09iht-wbview10.4854273.html | ViewPoints | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/music/09orio.html | Four Quartets, Written by One Man Over Half a Century | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/nyregion/09mbrfs-ASSEMBLYPASS_BRF.html | Trenton: Assembly Passes Veteransâ€šÃ„Ã´ Bill | False | By Ronald Smothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/africa/09iht-nations.4860597.html | New UN human rights agency; same old problems | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/music/09jorg.html | Mining Lifeâ€šÃ„Ã´s Complexities for the Playful and Pensive | False | By Jon Pareles | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/asia/09iht-norfolk.4855051.html | Guilty verdict in murder trial brings relief to Pacific island | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/nyregion/09fire.html | Nine Dead, a Community in Mourning | False | By Ellen Barry | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/nyregion/09cause.html | Basic Oversights Linked to Bronx Fire | False | By Cara Buckley and Al Baker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/opinion/l09faith.html | Faith-Based Initiative (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/europe/09iht-eu.4860560.html | Accord on environment reached at EU summit meeting | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/sports/baseball/09hamilton.html | Finding Peace, and Looking for a Job | False | By Karen Crouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/americas/09iht-dems.4855060.html | Democrats on the offensive to withdraw troops in Iraq | False | By Jeff Zeleny and Robin Toner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/us/09polar.html | Protocol Is Cited in Limiting Scientistsâ€šÃ„Ã´ Talks on Climate | False | By Felicity Barringer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/world/middleeast/09iraq.html | New U.S. Commander in Iraq Wonâ€šÃ„Ã´t Rule Out Need for Added Troops | False | By Richard A. Oppel Jr. and Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/09arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/sports/09iht-soccer.4861356.html | UEFA Cup: Sevilla ekes out a draw | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/09spare.html | Spare Times | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/television/09clat.html | Village People: Jennifer Saunders Takes on the Pastoral | False | By SUSAN STEWART | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/travel/escapes/09American.html | Slipping Slowly Into South Floridaâ€šÃ„Ã´s Grassy Water | False | By Beth Greenfield | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/theater/reviews/09fair.html | Frasier Is Tutor to Eliza for One Loverly Evening | False | By Charles Isherwood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/us/09spy.html | Sailor Started E-Mail on Terror, U.S. Says | False | By Jennifer Medina | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/design/09wave.html | How a Solitary Poet of the Past Speaks to 10 Artists of Today | False | By Martha Schwendener | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/africa/09iht-diplo.4854583.html | Will U.S. and Iran talk? | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/music/09classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/music/09quas.html | Liquid American Song, Filtered Through German Pipes | False | By Bernard Holland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/nyregion/09scene.html | Screams. Flames. Breaking Glass. Tumbling Bodies. And Then, Nothing but Emptiness. | False | By Alan Feuer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/business/09churn.html | People | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/nyregion/09street.html | A Seedy Stretch, Sure, but Worth Saving, Denizens Say | False | By Alan Feuer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/technology/09iht-webpalm.4856455.html | Palm hires Apple designer in response to iPhone | False | By John Markoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/business/09deal.html | CVS Again Increases Its Offer for Caremark | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/business/worldbusiness/09iht-wbspot10.4854283.html | Spotlight: Selling globalization to France | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/americas/09iht-web-0309fbi.4853806.html | U.S. report to fault FBI on subpoenas | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/sports/baseball/09chass.html | Angelsâ€šÃ„Â´ Owner Wants Matthews to Talk | False | By Murray Chass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/pageoneplus/09btmexns-010.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/us/09florida.html | $90 Million Gift to Orchestra Goes Public | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/opinion/09krugman.html | Department of Injustice | False | By Paul Krugman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/sports/ncaabasketball/09lsu.html | L.S.U.â€šÃ„Â´s Chatman Wonâ€šÃ„Â´t Coach in N.C.A.A. | False | By JERÃ‰; LONGMAN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/europe/09iht-profile.4860569.html | Putin's grandmaster opponent seeks to stir up the opposition | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/europe/09briefs-chechnya.html | Russia: Passenger Flights to Chechnya Start Again | False | By C. J. Chivers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/nyregion/09teacher.html | Former Student Tells Jury Teacher Wanted to Name a Baby for Him | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/design/09art.html | Museum and Gallery Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/travel/escapes/09camp.html | California Coasting | False | By Chris Dixon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/sports/ncaabasketball/09ucla.html | California Upends U.C.L.A.â€šÃ„Â´s Postseason Plans | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/movies/09maxe.html | Big Wishes, Easy Credit, Tough Times | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/world/americas/09latin.html | Visit by Bush Fires Up Latinsâ€šÃ„Â´ Debate Over Socialism | False | By Jim Rutenberg and Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/americas/09iht-web-0309cong.4852925.html | U.S. Democrats rally behind pullout from Iraq in '08 | False | By Jeff Zeleny and Robin Toner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/arts/09iht-idbriefs10B.4855585.html | Review: Dry Manhattan | False | By Pete Hamill | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/business/media/09cbs.html | CBS Producer Goes Around, Comes Around | False | By Bill Carter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/travel/escapes/09Rituxal.html | Serving Humanity and a Beer at a Red Hook Bar | False | By Tim Sultan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/business/worldbusiness/09iht-yuan.4854276.html | Chinese tax change could raise bill for foreign firms by $5.5 billion | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/theater/reviews/09bill.html | Hi, His Name Is Bill, and Heâ€šÃ„Â´s an Alcoholic. Hereâ€šÃ„Â´s the Story. | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/nyregion/09delegation.html | Rangel Tells Stateâ€šÃ„Â´s Delegation That Spitzer Is Too Combative | False | By Danny Hakim and Raymond Hernandez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/opinion/09iht-edother10.html | Other Views: The Australian, Daily Star, The Hindu | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/nyregion/09mbrfs-GUARDIANNAME_BRF.html | Highland Park: Guardian Named for Woman | False | By Tina Kelley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/football/09anderson.html | Good of the Team Canâ€šÃ„Ã´t Beat Out Love of the Dollar | False | By Dave Anderson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/europe/09iht-eubox.4860152.html | EU energy targets will bring better efficiency | False | Dan Bilefsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/americas/09iht-latam.4860130.html | Bush sets deal with Brazil to develop ethanol | False | By Jim Rutenberg and Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/us/09crime.html | Violent Crime in Cities Shows Sharp Surge | False | By Kate Zernike | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/world/americas/09amaya.html | Rufina Amaya, 64, Dies; Salvador Survivor | False | By Douglas Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/sports/09iht-world.4861387.html | Roundup: Champions League | False | | 2007-07-11 | TX 6-613-637 | | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/business/09insider.html | Winners Amid Gloom and Doom | False | By Jenny Anderson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/world/americas/09iht-fbi.4863162.html | FBI criticized over use of Patriot Act | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/world/europe/09iht-eu.4854323.html | EU drafts compromise agreement on climate change | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/world/europe/09union.html | Europe Divided on How to Fight Global Warming | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/l09herbert.html | For Black Women, Education Is the Key (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/business/09pump.html | S.E.C. Moves Against Spam That Pushes Hot Stocks | False | By Brad Stone | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/opinion/09iht-edlatin.4856138.html | George Bush goes south | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/books/09book.html | Ladiesâ€šÃ„Ã´ Choice: Snooker or Security? | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/us/politics/09rudy.html | Giuliani Courts Former Partner and Antagonist | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/ncaabasketball/09airforce.html | With Air Force on Map, Seniors Look to the Globe | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/09attorneys.html | U.S. Report to Fault F.B.I. on Subpoenas | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/world/europe/09iht-germany.4860594.html | Pilgrimage to Israel by German bishops ends in dispute | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/09judges.html | Ethics Panel Rules on Judges in Pay Dispute | False | By Sam Roberts | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/arts/09iht-peepsat.4854470.html | People: Johnny Depp, Elizabeth Hurley, Jeanette Winterson | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/movies/09host.html | It Came From the River, Hungry for Humans (Burp) | False | By Manohla Dargis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/09keyspan.html | Ex-Aide Says KeySpan Fired Him for Pointing to Irregularities | False | By Ken Belson and Bruce Lambert | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/world/americas/09iht-iraq.4863159.html | U.S. and Iran: Will eye contact help? | False | By Alissa J. Rubin and Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/music/09griz.html | Three Bands on Trips That Lead to the â€šÃ„Ã´60s | False | By Jon Pareles | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/world/europe/09iht-turkey.4860145.html | Swiss court convicts Turkish politician of genocide denial | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/09council.html | Winner in City Council Race Requests Another Election | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/world/middleeast/09lebanon.html | 2 Key Lebanese Leaders Meet | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/washington/09cong.html | Democrats Rally Behind a Pullout From Iraq in â€˜08 | False | By Jeff Zeleny and Robin Toner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/africa/09iht-kenya.4860142.html | Kenyan police arrest key Al Qaeda suspect | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/nyregion/09lucky.html | A Brooklyn Mother Counts Her Blessings After a Fire With a Different Outcome | False | By Andy Newman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/opinion/09enote.html | Editorâ€šÃ„Â's Note | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/pageoneplus/09btmcxns-007.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/design/09anti.html | Dealers and Collectors Make the Pilgrimage to Maastricht | False | By Wendy Moonan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/business/09lend.html | Lender Stops Accepting Mortgage Applications | False | By Vikas Bajaj and Julie Creswell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/business/worldbusiness/09iht-tax.4862992.html | U.S. tax agency lets tax lawyers write rules | False | By David Cay Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/opinion/09fri1.html | Shutting Out Terrorismâ€šÃ„Â's Victims | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/music/09pira.html | Shiver Me Tenors, Mateys, and Sing to the Mizzen Mast! | False | By Allan Kozinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/business/worldbusiness/09iht-yukos.4862995.html | Russian officers raid PricewaterhouseCoopers in Yukos case | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/automobiles/09auto.html | Ford to Give Bonuses to All | False | By Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/realestate/greathomes/09havens.1.html | A Town Thatâ€šÃ„Â's Still Down to Earth in a Highflying Ski Region | False | By WENDY KNIGHT | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/world/europe/09briefs-frenchsurvey.html | France: Survey Shows Tight Three-Way Contest | False | By Ariane Bernard | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/arts/09iht-melik10.4854474.html | At the Maastricht fine art fair, dealers laugh their way to victory | False | By Souren Melikian | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/realestate/greathomes/09live.html | Room for Everyone | False | As told to BETHANY LYTTLE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/business/worldbusiness/09iht-web.0309-sec.4855743.html | S.E.C. moves against spam that pushes hot stocks | False | By BRAD STONE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/africa/09iht-baghdad.4855057.html | Sadr City officials see a bright future ahead | False | By Damien Cave | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/sports/baseball/09sandomir.html | Baseball Bends on TV Plan, but Doubts Linger | False | By Richard Sandomir | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/technology/09iht-webvonage.4856458.html | Vonage found to have violated Verizon patents | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/movies/09gate.html | From a Schoolhouse in Rwanda, Wrenching Lessons About Genocide | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/business/worldbusiness/09iht-wblabor.4854270.html | Europe faces hiring crisis in high tech | False | By Carter Dougherty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/television/09inman.html | John Inman, Television Actor, Dies at 71 | False | By Agence France-Presse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/arts/09iht-IDLEDE10.4855566.html | Writing the Church back into history | False | By Tony Judt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/us/09prison.html | Mentally Ill Inmates at Risk in Isolation, Lawsuit Says | False | By Pam Belluck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/theater/09road.html | Promoter Exits Stage, So Norfolk Tries the Role of Producer | False | By Campbell Robertson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/200 7/03/09/opinion/09iht-edeasterbrook.4856134.html | Al Gore's outsourcing solution | False | Gregg Easterbrook | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/200 7/03/10/world/europe/10iht-web.0310britain.4865587.ht ml | Poor British youth face drink, drugs and alienation | False | By Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/200 7/03/09/nyregion/09lottery.ht ml | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/200 7/03/09/business/09yuan.html | China Nears Passage of Landmark Property Law | False | By Jim Yardley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/200 7/03/09/world/asia/09iht-korea.4854586.html | Redemption comes too late for many accused during South Korea's red scare | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/200 7/03/09/pageoneplus/09btmcx ns-009.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/200 7/03/09/world/africa/09iht-web-0309lebanon.4852978.html | 2 key Lebanese leaders meet | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/200 7/03/09/movies/09name.html | Film Review: Modernity and Tradition at a Cultural Crossroads | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/200 7/03/09/technology/09ted.ht ml | Award Honorees Describe How They Hope to Improve the World | False | By Saul Hansell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/200 7/03/09/world/americas/09iht-fbi.4855039.html | FBI under fire for use of subpoenas | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/200 7/03/09/nyregion/09neighbor hood.html | Collective Grief After a Blaze Claims Eight of a Bronx Neighborhoodâ€šÃ„Ã ´s Many Children | False | By Manny Fernandez and Timothy Williams | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/200 7/03/09/arts/design/09vack.ht ml | The Art of Feminism as It First Took Shape | False | By Holland Cotter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/200 7/03/09/realestate/greathomes /09israel.html | Choosing Israel, Not the Hamptons | False | By DAVID KAUFMAN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/200 7/03/09/world/americas/09iht-latam.4863165.html | Bush sets deal with Brazil to develop ethanol | False | By Jim Rutenberg and Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/200 7/03/09/world/africa/09iht-web-0309diplo.4853584.html | U.S. and Iran may steal the show at Iraq's security meeting | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/200 7/03/09/movies/09movie.htm l | Movie Guide and Film Series | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/200 7/03/09/business/09debt.html | With Housing in a Slump, Mortgages Rose Anyway | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/200 7/03/09/education/09reading.h tml | In War Over Teaching Reading, a U.S.-Local Clash | False | By Diana Jean Schemo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/200 7/03/09/business/09tax.html | I.R.S. Letting Tax Lawyers Write Rules | False | By David Cay Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/200 7/03/09/sports/baseball/09yan ks.html | Backup Has Perspective and Teammatesâ€šÃ„Ã´ Support | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/200 7/03/09/sports/ncaabasketball/ 09arizona.html | Arizona Falls to Oregon, Frustrating Olson More | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/200 7/03/09/business/worldbusiness /09iht-eads.4854497.html | Airbus parent EADS posts $1 billion loss | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/200 7/03/09/opinion/l09health.ht ml | Make Medicare for All (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/200 7/03/09/arts/09iht-idbriefs10A.4855577.html | Review: At The Same Time | False | By Pankaj Mishra | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/200 7/03/09/arts/music/09rea.ht ml | Of Coyotes, Men and Tribal Memory | False | By Steve Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/200 7/03/09/world/europe/09iht-cyprus.4860136.html | Greek Cypriots demolish symbolic dividing wall | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/200 7/03/09/business/worldbusiness /09iht-briefs-MICROSOFTINF_BRF.html | Microsoft in First Technology License Deal | False | By Thomas Crampton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/nyregion/09nbrfs-INSPECTORFAC_BRF.html | Newark: Inspector Faces New Charges | False | By John Holl | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/design/09russ.html | An Image Consultant to a Spinmeister Czar | False | By Bridget L. Goodbody | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/nyregion/09lives.html | Where Piety Meets Creativity, in Longhand | False | By Robin Finn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/business/worldbusiness/09iht-philips.4854503.html | Philips to sell its 16.2% stake in Taiwan's TSMC | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/your-money/09iht-mentry10.4858144.html | Entry level: For consultants, going solo can get lonely | False | By Hillary Chura | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/your-money/09iht-minvest10.4858139.html | Investing: Why Toyota is now a hot stock | False | By Miki Tanikawa | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/europe/09iht-irish.4860140.html | Paisley emerges a victor after Ulster election | False | By Eamon Quinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/sports/ncaabasketball/09rifle.html | Rifle-Toting Mountaineer Breezes Through Security | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/business/worldbusiness/09pemex.html | Output Falling in Oil-Rich Mexico, and Politics Gets the Blame | False | By Elisabeth Malkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/us/09battlecry.html | A Youth Ministry Some Call Antigay Tests Tolerance | False | By Jesse McKinley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/world/europe/09iht-kosovo.4855042.html | Fate of UN Kosovo plan relies on acceptance of Albanians | False | By Nicholas Wood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/business/worldbusiness/09iht-roth.4854280.html | The man who may become the next Baron Rothschild | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/arts/09iht-IDSIDE10.4855573.html | A Wagner matriarch and her unrepentant devotion to Hitler | False | By Geoffrey Wheatcroft | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/pageoneplus/09btmcxns-002.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/business/09law.html | A Lawyer Finds He Can Go Home Again | False | By Ellen Rosen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/arts/dance/09fors.html | An Anatomy of Grief: Spiny, Knotty and Convulsive | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/sports/hockey/09isles.html | Rangers Take a Big Hit, Then Deliver a Bigger Blow | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/10/world/americas/10iht-web.0310prexy.4865603.html | Bush and CháˆsÂˆvez spar at distance over Latin visit | False | By Jim Rutenberg and Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/us/09youth.html | Texas Ranger Tells of ProsecutoráˆsÂ„Â´s áˆsÂ„Â²Lack of InteresáˆsÂ„Â´ | False | By Staci Semrad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/science/09sleep.html | Study Uncovers Memory Aid: A Scent During Sleep | False | By Benedict Carey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/opinion/09iht-edtilford.4856156.html | Get with it, Europe | False | Simon Tilford | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 0001-01-01 | https://www.nytimes.com/2007/03/09/nyregion/09mayor.html | Mayor Defends Trip After Fire | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-09 | 2007-03-09 | https://www.nytimes.com/2007/03/09/business/worldbusiness/09iht-pemex.4863010.html | Output falling in oil-rich Mexico, and politics gets the blame | False | By Elisabeth Malkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/opinion/10bernstein.html | Where Those Reactors and Centrifuges Came From | False | By Jeremy Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/othersports/10outdoors.html | Where Wilderness Meets Wildlife in Florida | False | By Norm Zeigler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/opinion/10sat2.html | Too Many Secrets | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/opinion/10stamm.html | Swiss Miss | False | By Peter Stamm | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/technology/10online.html | Walker, Fiscal Ranger | False | By DAN MITCHELL | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/sports/baseball/10rhoden.html | Spring Tests Promise and Patience | False | By William C. Rhoden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/sports/basketball/10sun.html | Basketball Skills Come Slowly to a 7-Foot-9 Center From China | False | By Adam Himmelsbach | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/opinion/l10vagina.html | Censoring Speech Wonâ€šÃ„Â´t Protect Kids (3 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/arts/design/10cent.html | A Celebrity Warship Gets a Hall of Fame to Call Its Own | False | By Edward Rothstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/sports/hockey/10islanders.html | N.H.L. Suspends Islandersâ€šÃ„Â´ Simon | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/opinion/10sat4.html | Evangelical Environmentalism | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/opinion/10stewart.html | Politics Lite: No Sacrifice, No Substance, No Success | False | By Rory Stewart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/business/worldbusiness/10airbus.html | First Loss Ever at Airbus, and Profit Drops at EADS | False | By Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/sports/ncaabasketball/10winona.html | For Winona, 52 in a Row and a Chance at History | False | By Pat Borzi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/sports/basketball/10nets.html | Jefferson Makes Return, but Canâ€šÃ„Â´t Rescue Nets | False | By John Eligon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/washington/10fbi.html | F.B.I. Head Admits Mistakes in Use of Security Act | False | By David Stout | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 2007-03-10 | https://www.nytimes.com/2007/03/10/world/asia/10iht-web.0310.osama.4867676.html | Bin Laden's 50th birthday | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/us/10religion.html | Pastor Leaves Door Ajar for Other Black Women | False | By Samuel G. Freedman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/opinion/l10horse.html | A Bill on Horses (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 2007-03-10 | https://www.nytimes.com/2007/03/10/world/africa/10iht-web.0310Iraq.4866544.html | Iraqi leader requests regional aid to curb violence | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/arts/music/10prim.html | An Orchestra of Standouts in a Lively Musical Blend | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/nyregion/10preschool.html | Teaching Even the Pickiest Toddlers How to Eat Their Vegetables and Love It | False | By Winnie Hu | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/business/10offline.html | Managing Your Aces | False | By PAUL B. BROWN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/business/10five.html | Investors Get a Break, but Some Lenders Absorb Blows | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/business/10nocera.html | Revisiting Overstock.com and Utah | False | By Joe Nocera | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/obituaries/10bodanya.html | Natalie Bodanya, 98, Soprano at Metropolitan, Dies | False | By Anne Midgette | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/arts/music/10orch.html | Orchestra to Sell Off Instruments It Prized | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/business/10pursuits.ready.html | Paper Balanchine | False | By Harry Hurt III | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/business/10instincts.html | On Wearing Our Salaries on Our Sleeves | False | By M. P. DUNLEAVEY | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/world/10briefs-BLASTWOUNDST_BRF.html | Afghanistan: Blast Wounds Tribal Elder | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/business/worldbusiness /10boots.html | Buyout Firm and Partner Bid for British Drugstores | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/nyregion/10mom.ht ml | Worth the Wait, on a Hospital Sofa: A Mother Camps Out to Be Near Her Ailing Baby Boy | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/pageoneplus/10correc tions.ART-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/us/10explosives.html | Explosives Are Missing From Mine in Arizona | False | By Martin Stolz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/arts/dance/10keel.ht ml | A Tempest-Tossed Woman, Lost in an Ocean of Regret | False | By Gia Kourlas | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/world/europe/10europ e.html | Europe Sets Ambitious Limits on Greenhouse Gases | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/us/10brfs-parents.html | Washington: A Setback for Foster Parents | False | By William Yardley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/arts/dance/10milh.ht ml | Sparkling Lights, Lingering Birdcalls and Lots of Lingerie | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/pageoneplus/10correc tions.ART-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/obituaries/10tamargo. html | Agustâ´sâ‰ n Tamargo, 82, Journalist Who Despised Castroâ€šÃ„¸Ã´s Regime, Dies | False | By Anthony DePalma | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 2007-03-10 | https://www.nytimes.com/200 7/03/10/world/americas/10iht-web.0310.anemia.4865778.ht ml | U.S. issues caution on anemia drugs | False | By Andrew Pollack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/world/europe/10briefs -DOCTORSPETIT_BRF.html | France: Doctors Petition for Euthanasia | False | By Craig S. Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/sports/basketball/10je rsey.html | A Highlight-Reel Dunk Shows How Far Netsâ€šÃ„¸Ã´ Nachbar Has Risen | False | By John Eligon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/opinion/10warner.ht ml | Glass Slippers? Old Hat | False | By Judith Warner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/business/10real.html | Troubles Hit Real Estate at High End | False | By Christine Haughney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/sports/ncaabasketball/ 10sec.html | Bulldogs Coach Is Loud and Clear About a Bid | False | By Ray Glier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/washington/10memo. html | Democrats Steer the War in Iraq in Fits and Starts | False | By Robin Toner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/technology/10money .html | Getting Out of a 2-Year Cellphone Contract Alive | False | By Damon Darlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 2007-03-10 | https://www.nytimes.com/200 7/03/09/opinion/09iht-OLD10.4861277.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/pageoneplus/correctio ns.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/arts/10arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/business/10interview. html | Knit Tops Are the Next Challenge | False | By Tracie Rozhon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/sports/ncaabasketball/ 10hoyas.html | Hoyas Muscle Into Final in Seesaw Battle | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 2007-03-10 | https://www.nytimes.com/200 7/03/10/world/africa/10iht-web.0310.iraq.html | U.S. accused of shooting civilians in Sadr City | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/arts/television/10heff .html | A Motherâ€šÃ„¸Ã´s Past Abuses in the Eyes of Her Family | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/us/10bus.html | Atlanta Bus Crash Toll Is 7 After a 5th Ballplayer Dies | False | By Brenda Goodman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/200 7/03/10/pageoneplus/10correc tions.ART-008.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/pageoneplus/10corrections.ART-005.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 2007-03-10 | https://www.nytimes.com/2007/03/10/world/americas/10iht-web.0310.guns.4865781.html | Appeals court voids gun control law for U.S. capital | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/sports/baseball/10yankees.html | Yankees See Their Offensive Future in 18-Year-Old Prospect | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/nyregion/10commish.html | Scoppetta Says Fire Hits Home and Heart | False | By Al Baker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/nyregion/10mall.html | In Tragedy, Glimpsing Oft-Overlooked Newcomersâ€šÃ„Â´ Lives | False | By Michael Powell and Nina Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/world/middleeast/10briefs-OLMERTABBASM_BRF.html | Olmert-Abbas Meeting to Go Ahead | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/bryant.html | Amid Inquiries, Senator Plans to End Career | False | By Ronald Smothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 2007-03-10 | https://www.nytimes.com/2007/03/10/world/americas/10iht-web.0310.latam.4868389.html | In Uruguay, Bush finds a friendly ear | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/world/europe/10irish.html | Hard-Line Parties Gain in Northern Ireland Vote | False | By Eamon Quinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/world/europe/10germany.html | German Bishopsâ€šÃ„Â´ Remarks on West Bank Are Denounced | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/business/10yuan.html | China to Open Fund to Invest Currency Reserves | False | By Jim Yardley and David Barboza | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/nyregion/10lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/arts/music/10roun.html | Music in Review | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/pageoneplus/10corrections.ART-003.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/theater/reviews/10moby.html | That Great White Whale Through a Wellesian Lens | False | By Jason Zinoman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 2007-03-10 | https://www.nytimes.com/2007/03/10/world/americas/10iht-web.0310.mali.4866230.html | Disaster puts spotlight on Malian immigrants to U.S. | False | By Michael Powell and Nina Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 2007-03-10 | https://www.nytimes.com/2007/03/10/world/africa/10iht-web.0310AP-Iraq.4866544.html | Iraqi leader requests international aid | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/opinion/l10budget.html | Budget Money for Troops (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/opinion/10sat3.html | Shutting Down Fake â€šÃ„Â´Prep Schoolsâ€šÃ„Â´ | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/books/10star.html | Disturbing Memoir Outsells Literary Comfort Food at Starbucks | False | By Julie Bosman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/nyregion/10javits.html | Users of the Javits Center Criticize Its Expansion Plan | False | By Charles V. Bagli | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/nyregion/10anatomy.html | Working Backward and Seeking Reasons in the Ashes | False | By Cara Buckley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/world/middleeast/10conference.html | Neighbors and Others Arrive in Iraq Seeking Peace | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/us/politics/10obama.html | Obamaâ€šÃ„Â´s Back Fund-Raising in New York, Not Quietly | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/nyregion/10grand.html | Detective Who Fired 31 Shots Testifies in Killing by Police | False | By Al Baker and Colin Moynihan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/nyregion/10fire.html | Horrific Blaze Unites Cultures in Rituals of Grief | False | By Timothy Williams and Manny Fernandez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/nyregion/10codes.html | Neighborhood Now Wonders About Safety of Its Homes | False | By Serge F. Kovaleski and Matthew Sweeney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/world/africa/10briefs-NEWSPAPERSHU_BRF.html | Zimbabwe: Newspaper Shuts Down | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/pageoneplus/10corrections.ART-009.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/sports/baseball/10mets.html | Mets Tell Sﾃ｢ﾃ｢ﾂ｡Â｡ﾃ ﾃ｢nchez Itﾃ｢ﾂ｡Â｡ﾃ,Â｡s Time to Shape Up | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/arts/television/10evil.html | Comedians as Activists, Challenging Prejudice | False | By Felicia R. Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/us/politics/10nevada.html | Stung by Remarks, Nevada Democrats Cancel Debate on Fox | False | By Kate Phillips | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/world/middleeast/10iraq.html | U.S. Soldiers Accused of Shooting Civilians in Sadr City | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/sports/basketball/10sandomir.html | Marburyﾃ｢ﾂ｡Â｡ﾃ,Â｡s Talk Show May Need a Remake | False | By Richard Sandomir | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/us/10textbook.html | Bowing to Sikhsﾃ｢ﾂ｡Â｡ﾃ,Â｡ Call, California Wants Textbook Change | False | By Jesse McKinley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/world/europe/10britain.html | How the Young Poor Measure Poverty in Britain: Drink, Drugs and Their Time in Jail | False | By Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/pageoneplus/10corrections.ART-006.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/sports/football/10giants.html | Seeking a Runner, the Giants Get Droughns | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/opinion/l10kristof.html | Obamaﾃ｢ﾂ｡Â｡ﾃ,Â｡s Qualifications (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/arts/music/10andr.html | Are You Ready to Listen? This Rocker Just Wants to Talk | False | By Melena Ryzik | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/opinion/l10brooks.html | A Time for Wisdom, at Long Last (6 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/sports/ncaabasketball/10pitt.html | Supporting Cast Supplies Needed Boost for Pittsburgh | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/washington/10gun.html | Court Rejects Strict Gun Law as Unconstitutional | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/theater/10haml.html | Was Danﾃ｢ﾂ｡Â｡ﾃ,Â｡s Madness Just Method? Jury to Decide | False | By Lynette Clemetson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/world/europe/10kasparov.html | Kasparov, Building Opposition to Putin | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/washington/10fda.html | F.D.A. Warning Is Issued on Anemia Drugsﾃ｢ﾂ｡Â｡ﾃ,Â｡ Overuse | False | By Andrew Pollack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/us/10priest.html | Priest, Now Accused of Theft, Fought Audit | False | By Michael Brick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/sports/baseball/10pavano.html | Yanksﾃ｢ﾂ｡Â｡ﾃ,Â｡ Pavano Misses Start for ﾃ｢ﾂ｡Â｡ﾃ,Â｡Valid Reasonsﾃ｢ﾂ｡Â｡ﾃ,Â｡ | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 2007-03-10 | https://www.nytimes.com/2007/03/10/world/africa/10ht-web.0310.baghdad.4865787.html | Car bomber strikes Iraqi patrol in Sadr City | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/world/americas/10proxy.html | Bush and Chﾃ｡Â｡ﾂ｡vez Spar at Distance Over Latin Visit | False | By Jim Rutenberg and Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/us/10brfs-nurses.html | California: Nursesﾃ｢ﾂ｡Â｡ﾃ,Â｡ Union Joins A.F.L.-C.I.O. | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 2007-03-10 | https://www.nytimes.com/2007/03/10/news/10ht-web.0310.fbi.4867351.html | Bush pledges to address abuses by FBI | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/crosswords/bridge/10card.html | A Good Guess Yields a Title as the Spring Nationals Begin | False | By Phillip Alder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/opinion/10sat1.html | Another Grim Week in Iraq | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/opinion/l10orphan.html | Asian and Jewish (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/business/10coal.html | TXU Announces Plans for 2 Coal Plants Designed to Be Cleaner-Burning | False | By Clifford Krauss and Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/nyregion/10rell.html | A Proposed Tax Increase Has Lawmakers in Unfamiliar Territory | False | By Jennifer Medina | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/business/10con.html | More Finding Work in U.S. | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/obituaries/10delp.html | Brad Delp, 55, Singer and Guitarist for Boston, Dies | False | By Jon Pareles | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/pageoneplus/10corrections.ART-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/us/10brfs-cockfighting.html | New Mexico: Cockfighting Ban Goes to Governor | False | By Steve Barnes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/theater/reviews/10defe.html | Terrorists Down on the Farm | False | By Neil Genzlinger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/pageoneplus/10corrections.ART-007.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/nyregion/10council.html | New Election for Brooklyn Council Seat Is Set for April 24 | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/nyregion/10bloomberg.html | Bloomberg, Criticized Again for Response to a Crisis, Tries to Strike a Balance | False | By Diane Cardwell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/us/politics/10edwards.html | Edwards Seeks Momentum in Iowa | False | By John M. Broder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/technology/10google.html | Googleâ€šÃ„Ã´s Buses Help Its Workers Beat the Rush | False | By Miguel Helft | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/obituaries/10alpert.html | Warren Alpert, 86, Entrepreneur, Is Dead | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/us/10rainier.html | Park Tries to Balance Access and Nature as It Rebuilds | False | By William Yardley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/business/10labor.html | Some Sectors in Europe Face a Labor Shortage | False | By Carter Dougherty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/business/worldbusiness/10raid.html | Russian Prosecutors Search Office of Yukosâ€šÃ„Ã´s Audit Firm | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/us/10florida.html | Woman Injured in Florida Workplace Shooting | False | By Terry Aguayo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-10 | 0001-01-01 | https://www.nytimes.com/2007/03/10/nyregion/10toilet.html | Coming to Madison Square Park: Relief at a Quarter a Flush | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/opinion/11iht-edother12.html | Other Views: Al Ahram, The Guardian, Jerusalem Post | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/sports/ncaabasketball/11cougars.html | In March, Being Methodical Is One Way to Drive Foes Mad | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/nyregion/thecity/11chin.html | The Death of a Family Man | False | By Emily Brady | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11galbreath.html | Elizabeth Galbreath, Ambrose Carr III | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/africa/11iht-intifada.4871286.html | Children of the intifada: The lost generation of Palestine | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/realestate/11Hunt.html | Finally, She Hears a â€šÃ„Ã´Yesiâ€šÃ„Â¸ | False | By Joyce Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/opinion/11iht-edgonzales.4870698.html | The failed attorney general | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/WEWords.html | When Words Collide | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/americas/11iht-pakistan.4870295.html | News Analysis: For U.S., Musharraf is a two-sided problem | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/thecity/11sign.html | All Are Welcome at These Open Houses (Except for the Signs) | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/us/11land.html | He Befriended a Serial Killer, and Opened the Door to God | False | By Dan Barry | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/nyregionopinions/C1election.html | Fiasco in Brooklyn | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/11towns.html | A War of Words, All of Them Hyphenated | False | By Peter Applebome | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/weekinreview/11basicA.html | Killer Asteroid? Bomb It. Or Paint It. | False | By Henry Fountain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/americas/11iht-fbi.4873306.html | Bush admits 'shortfallings' in FBI use of Patriot Act | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/travel/11transmachu.html | A Bridge to Machu Picchu Runs Into Problems | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11njlistings0.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11gret.html | Weird and Weirder Numbers on Pay Reports | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11CTmain.html | A Renaissance in Full Bloom for Aging Theaters | False | By Elizabeth Maker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/thecity/11nine.html | Still Pumping Iron | False | By Jenny Allen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/realestate/11cside.html | Insuring Against Floods | False | By Teri Karush Rogers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/11iht-bike.4870500.html | Cycling: A mouse of a team finds itself between two elephants | False | By Samuel Abt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/africa/11iht-diplo.4871281.html | U.S. and Iran talk, though the words are harsh | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/hockey/11simon.html | After Disciplinary Hearing, Simon Issues Apology | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11CTdine.html | Steakhouse-Size Portions, but Not Just Beef | False | By Patricia Brooks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11RCover.html | Theyâ€ŠÃ‚Â'll Do It Themselves, Thanks | False | By Michael Winerip | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/11mortgage.html | Crisis Looms in Market for Mortgages | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/asia/11iht-starbucks.4870284.html | Legislator seeks ban on Starbucks in Forbidden City | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11LIcol.html | The Way We Deal With Day Laborers | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/world/middleeast/11karbala.html | To Karbala They Traveled, by Foot, Donkey, S.U.V. and Helicopter | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/pageoneplus/11correction.ART-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11Schwartz.html | Amy Schwartz, Scott Fink | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/travel/11transmap.html | England Rocks, and a Map Now Proves It | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/11nite.html | Their Cups Runneth Over | False | By Kate Rockland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/thecity/11luba.html | Purim, Just Another Reason to Party | False | By Siki Knafo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/theater/11piep.html | Reflections on Life as a Shaker-Upper | False | By Erik Piepenburg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/travel/11surfacing.html | Lombard Street, San Francisco, Begins to Shine | False | By Chris Colin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/opinion/11iht-edletmon.html | Global warming hysteria?; Morocco and Western Sahara; Brzezinski and Iraq | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/arts/music/11smit.html | Young Composer Finds His Fuel in Restlessness | False | By Steve Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/sports/11iht-world.4874838.html | Roundup: Hitting foe costs Simon 25 games | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/automobiles/autoreviews/11BLOCK.html | That Way-Out Minivan Becomes More Hospitable to Earthlings | False | By John M. Broder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11edison.html | Edison the Inventor, Edison the Showman | False | By Randall Stross | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/arts/television/11stei.html | Back to School | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/world/americas/11proxy.html | In Uruguay, Bush Finds Friendly Ear and Taste of Home | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/11grays.html | Manhattanâ€šÃ„¸â€šÃ„´s Littlest Soldiers | False | By Eric Konigsberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/americas/11iht-muslims.4870677.html | Between black and immigrant Muslims, an uneasy alliance | False | By Andrea Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/basketball/11glass.html | Whatâ€šÃ„¸â€šÃ„´s Wrong in the N.B.A.? Agent Spells It Out | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/realestate/11Nati.html | Holding the Line on New Development | False | By Fred A. Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11levine.html | Karin Levine, Scott Alswang | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/11blog.html | Standards for Bloggers (1 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/11lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/11agency.html | At â€šÃ„¸Â²The Agency,â€šÃ„¸â€šÃ„´ It Isnâ€šÃ„¸â€šÃ„´t Pretty | False | By Lola Ogunnaike | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/baseball/11yankees.html | How to Appeal to Baseball Fans? Advice: Donâ€šÃ„¸â€šÃ„´t Try | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/11nba.html | The Flow Isnâ€šÃ„¸â€šÃ„´t Always in Their Plays | False | By Alex Williams | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11lowell.html | Bridget Lowell, Joseph Bonfiglio III | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11Kaufman.html | Sara Kaufman and Eric Greenberg | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/europe/11iht-shield.4875356.html | Schrä´sä´,der faults U.S. on missile shield | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/crosswords/chess/11chess.html | Anand, a Master of Rapid Play, Helped Put India in the Game | False | By Dylan Loeb McClain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11NJdine.html | The Flavors of Vietnam, Made Into Comfort Food | False | By Karla Cook | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/sports/11iht-ski.4870713.html | Alpine Skiing: Cuche edges Guay to win first downhill of the season | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/technology/11iht-web.0311edison.4870426.html | Edison the inventor, Edison the showman | False | By Randall Stross | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/nyregionopinions/11city.html | Why Weâ€šÃ„¸â€šÃ„´re Fed Up With State Legislators; Wherever You Are, Youâ€šÃ„¸â€šÃ„´re a New Yorker; Denying Parole: The Safest Choice? (4 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/technology/11iht-iptv12.4870471.html | Telecoms fighting in tough TV arena | False | By Eric Pfanner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/11mega.html | Community's Residents Are Abuzz Over the Millionaire in Their Midst | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/washington/11bush.html | Bush Addresses Misuse of F.B.I. Subpoenas | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/nyregionopinions/LILoitering.html | Rejecting the Levy Way | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/movies/11jame.html | The Endless Journey Home | False | By Caryn James | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11swacker.html | Hannah Swacker, Jesse Kurnit | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/thecity/11jeze.html | Catfish Sandwich to Go. Hold the Candlelight. | False | By Niko Koppel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/thecity/11kios.html | Where Everybody Knows Your Parking Space | False | By Leigh Newman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/weekinreview/11carey.html | Lotto Makes Sense, Even for Losers | False | By Benedict Carey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11LIpeople.html | He Asks You to Just Make More Room for Yourself | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11njpol.html | For Venerable Lawmaker, Hot Tub Beckoned | False | By Ronald Smothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/baseball/11angels.html | Selig Echoes Owner and Urges Matthews to Clear the Air | False | By Jack Curry | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/arts/music/11herm.html | Guitar Heroes, Make That Heroines, in Indie Rock | False | By Will Hermes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/arts/11alscorr-002.html | Correction: It's God vs. Satan. But What About the Nudity? | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/thecity/11fyi.html | Abandoned in the Snow | False | By Michael Pollak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/11papers.html | Outsiders Tug at Queens Newspapers | False | By Ellen Barry | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11frame.html | Knowledge Is Power Only if You Know How to Use It | False | By Denise Caruso | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/world/middleeast/11mideast.html | Palestinian Convoy Attacked | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11WEmain.html | Muslim Inmates Demand Equality on Their Plates | False | By Juli S. Charkes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/ncaabasketball/11nyu.html | N.Y.U. Women Reach Final Four | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11view.html | Catching a Wave of High-Tech Exports | False | By WILLIAM J. HOLSTEIN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/ncaabasketball/11vecsey.html | A Son and a Prota's gi s Gets His Moment | False | By George Vecsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/11muslim.html | Between Black and Immigrant Muslims, an Uneasy Alliance | False | By Andrea Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11LIweek.html | The Week on Long Island | False | By Linda Saslow | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11WEweek.html | The Week in Westchester | False | By Barbara Whitaker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11FIELD.html | Books Strew the Path to the Altar | False | By Abby Ellin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/sports/11iht-cup.4870695.html | Late rally earns Chelsea draw with Spurs in FA Cup | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/weekinreview/11Gross.html | And Iâ€šÃ„Â´m Not Your â€šÃ„Â²Girl,â€šÃ„Â´ Gramps | False | By Jane Gross | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/nyregionopinions/NJsolar.html | It Takes Green to Be Green | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11LItopic.html | Gas Dealers Want Self-Service Ban Lifted | False | By John Rather | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11LIlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/opinion/11iht-ediraq.4870700.html | Another grim week in Iraq | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/style/11iht-design12.4870468.html | Humanitarian goals, tech-savvy solutions | False | By Alice Rawsthorn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/asia/11iht-howard.4870794.html | News Analysis: Japan visit puts Australia in middle of regional competition | False | By Tim Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/world/middleeast/11christians.html | Palestinian Christians Look Back on a Year of Troubles | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11corrections-001.html | Correction: Mission Improbable: Tom Cruise as Mogul | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/l11primaries.html | A Primary, as in First (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/arts/11playlist.html | Ominous Rap, Bedroom Pop and Long-Buried Jazz | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/11pubed.html | Reporting the News Even When a Competitor Gets There First | False | By Byron Calame | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11Narts.html | From Out of the Cold, Artistâ€šÃ„Â´s Works Find a Warm Embrace | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/thecity/11juve.html | Ariel and the Silver Car | False | By Brooke Hauser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/europe/11iht-winston.4873300.html | Churchill took swipe at Jews in 1937 article | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/11kristof.html | Win a Trip, and See a Different World | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/othersports/11runner.html | Daydreams for Runner Whoâ€šÃ„Â´s Not Quitting His Day Job | False | By Frank Litsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/realestate/11cov.html | The Real Riddle of Changing Weather: How Safe Is My Home? | False | By Teri Karush Rogers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11Kishel.html | Melissa Kishel, Brian Forman | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/12/sports/12iht-web.0312ncaa.4877772.html | Midmajors are pushed aside by power conferences | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/africa/11iht-mideast.4873312.html | Olmert-Abbas talks yield no accords | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11bond.html | Suddenly, Those Treasury Bonds Donâ€šÃ„Â´t Look So Bland | False | By J. Alex Tarquinio | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/asia/11iht-afghan.4870436.html | Afghan anti-corruption chief a convicted U.S. felon | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11CARROLL.html | William Carroll and Leo Cardini | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11CTcol.html | Scouting for Stuff. Finding Nostalgia. | False | By Gerri Hirshey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/11mali.html | A Continent Away, Heartbreak Over Relatives Once Seen as Lucky | False | By Michael Kamber | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/automobiles/11EVOLVE.html | Mazda and Volvo Try on New Genes | False | By Phil Patton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11Ntopic.html | Big Trucks, Small Roads: Will New Rules Help? | False | By Dan Zegart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/thecity/11poet.html | What Rhymes With Queens? | False | By Jeff Vandam | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11peters.html | Jennifer Peters, Michael Lewis | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/africa/11iht-zim.4873315.html | Riot police violently crush protest in Zimbabwe | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/11sun3.html | A Time and Place for Grousing | False | By Eleanor Randolph | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/world/europe/11hungary.html | Hungary Coalition Stays the Austerity Course | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/business/worldbusiness/11iht-ibrief.4874941.html | Briefing: Halliburton moving headquarters to Dubai | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11CTarts.html | â€šÃ„¸â€²Manâ€šÃ„¸â€² of the Hour | False | By Sylviane Gold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/08/arts/08iht-nair.4839937.html | Mira Nair and the 'fluidity' of cultures | False | By Caryn James | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/nyregionopinions/11jersey.html | A Housing Fair for the West Bank; Selling Your Home? Donâ€šÃ„¸â€²t Call an Agent (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/weekinreview/11sanger.html | Reporters and Sources Slowed Their Dance to Show the Steps | False | By David E. Sanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11data.html | Major Indexes Gain as Global Markets Rebound | False | By Jeff Sommer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/arts/11alscorr-001.html | Correction: Town Shows Its Face, if Not Its Reputation | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/11busta.html | Amid Police Concerns, No Movie Scenes in City for Rapper | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/arts/television/11brow.html | The Barometric Pressure Is Just the Beginning | False | By David Browne | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11elin.html | Rebecca Elin, Mark Cahan | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11deal.html | Of Private Equity, Politics and Income Taxes | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/americas/11iht-bush.4873607.html | Bush sees bright side of Central American Trade Agreement | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/opinion/11iht-edmcall.4870702.html | A wee identity crisis | False | Alexander McCall Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11RGEN.html | No Bake-Off Winner, but a Winning Recipe | False | By Carol Vecchione | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/opinion/11iht-edsafiremon.4870716.html | Language: Are you age-appropriate? Show ankle and go figure | False | William Safire | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11Nweek.html | The Week in New Jersey | False | By John Holl | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/travel/11hours.1.html | 36 Hours in Charleston, S.C. | False | By Chris Dixon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11count.html | Want to Get Some Work Done? Wait Till April | False | By Phyllis Korkki | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11Ntheat.html | In a World of Cubicles, a Search for Lifeâ€šÃ„¸â€²s Meaning | False | By Naomi Siegel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/realestate/11WCZO.html | Suburbiaâ€šÃ„¸â€²s Northward Crawl | False | By Elsa Brenner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/ncaabasketball/11hopkins.html | 11 Years Later, Questions of â€šÃ„¸â€²What Ifâ€šÃ„¸â€² | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/ncaabasketball/11bigeast.html | Georgetown Goes Old School and Captures Big East Title | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/11blended.html | A Family Feud That Is Familiar | False | By Mireya Navarro | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/special2/11njpeople.html | A Real-Life Rocky, Still Stirring the Crowd | False | By JENNIFER V. HUGHES | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/nyregionopinions/NJurban.html | Donâ€šÃ„Ã´t Cripple Eminent Domain | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/11neighborhood.html | Facing Sorrow, a Neighborhood Closes Ranks | False | By Michael Powell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/travel/11journeys.1.html | For a City With Everything Else, Design Hotels | False | By Andrew Yang | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/business/worldbusiness/11iht-battery.4871120.html | Hybrids get new heart with better batteries | False | By Jason Pontin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11NJmain.html | Land Trust Faces Deadline in $11 Million Deal | False | By Christopher Hann | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/americas/11iht-caucus.4870439.html | Americans abroad get an advocacy group in Congress | False | By Brian Knowlton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/travel/11transgay.html | Au Naturel Is the Fashion on Some Gay Cruises | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/realestate/11Home.html | Laminated Windows Keep Out the Din | False | By Jay Romano | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/11health.html | Fighting Disease, and Then the Bills (6 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/11baez.html | On the Road With Bush and CháˇsÂˆvez | False | By Fernando BäˇsÂˆez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11VOWS.html | Amy Scott and Alexander Heilner | False | By Lois Smith Brady | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/11mccallsmith.html | A Wee Identity Crisis | False | By ALEXANDER McCALL SMITH | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/realestate/11LIZO.html | Ye Olde High-End Condo | False | By Valerie Cotsalas | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/world/asia/11korea.html | South Korea Reviews Its Dark Past, but the Pace Is Slow | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/world/americas/11colombia.html | Bush Heads to Colombia as Scandal Taints Alliance | False | By Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/africa/11iht-policy.4873280.html | U.S. and Iran call Iraqi conference a 'first step' | False | By Brian Knowlton and Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/11blaze.html | Girl, 6, Dies, Bringing Bronx Fireâ€šÃ„Ã´s Toll to 10 | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11WEtopics.html | Home-Cooked Meals (Just Add the Asterisk) | False | By Irena Choi Stern | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/europe/11iht-brits.4873291.html | In Britain, measuring youth poverty by drink, drugs and arrests | False | By Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/travel/11letters.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/world/asia/11lanka.html | Thousands Flee as Sri Lankan Forces Strike at Rebels | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/ncaabasketball/11ewing.html | Like Father, Like Son: Creating a Spark at the Garden | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11career.html | Sunny or Cloudy, Moods Cast an Influence | False | By Phyllis Korkki | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/baseball/11cher.html | The Last Boys of Summer | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/automobiles/11TECH.html | Drowsy Driving Raises Legal Issues | False | By Tim Moran | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/realestate/11habi.html | A Tailor-Made Apartment That Was Worth the Wait | False | By Celia Barbour | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/travel/11qna.html | To and From Split, With a Stop in Rome | False | By Roger Collis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/travel/11Bite.html | Santiago De Compostela, Spain: O Dezaseis | False | By Mark Bittman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11RHome.html | Animal House | False | By Akiko Busch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/sports/11iht-barca.4870692.html | Messi's 3 against Real Madrid pull Barcelona even | False | By Jack Bell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/americas/11iht-fbi.4870673.html | Bush admits 'shortfallings' in FBI use of Patriot Act | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/business/worldbusiness/11iht-fta.4871122.html | Seoul and Washington press free trade accord | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/sports/11iht-RUGBY.4873626.html | Rugby: England confounds expectation and befuddles France, 26-18 | False | By Peter Berlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11corrections-002.html | Correction: The Family Vacation (Climate-Change Lessons Included) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11CTweek.html | The Week in Connecticut | False | By Jeff Holtz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11every.html | Where Are the Grown-Ups When You Need Them? | False | By Ben Stein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/realestate/11iht-refla.4872800.html | Troubles hit real estate at the high end | False | By Christine Haughney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/business/worldbusiness/11iht-black.4873639.html | Conrad Black is living large standing trial | False | By Richard Siklos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/realestate/11Deal1.html | Harlemâ€šÃ„¸Ã´s Newest Beacon | False | By Josh Barbanel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11LIFilm.html | A Documentary Series With a Personal Touch | False | By Sylviane Gold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11wcol.html | Can Your Dog Humanize the Office? | False | By Lisa Belkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11HEBERT.html | Maeve Hebert, Michael Ward | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11stream.html | A New Battery Takes Off in a Race to Electric Cars | False | By Jason Pontin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11njcx.html | Correction: Helping Children to Navigate 2 Worlds | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/world/middleeast/11iraq.html | Iraqâ€šÃ„¸Ã´s Leader Asks for Aid in Curbing Strife | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/ncaabasketball/11lapointe.html | In a Matchup Between Big Men, Hibbert Stands Taller | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/technology/11iht-tv12.4870474.html | Election could determine future of French news channel | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/opinion/11iht-edbaez.4870686.html | On the road with Bush and Cháˇ šÃ´vez | False | Fernando B㇚šÃ´ez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11CTnoticed.html | From a Revered Tree, Plates and Platters | False | By Carolyn Battista | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/us/11stewart.html | Marjabelle Y. Stewart, 82, White-Gloved Author, Dies | False | By Margalit Fox | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11backpage.html | Letters | False | | 2007-07-11 | TX 6-613-637 | 20 09-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/theater/11grath.html | Composing for Shakespeare While Listening to Timberlake | False | By Casper Grathwohl | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/africa/11iht-iraq.4873361.html | Bombs kill at least 30 in Baghdad | False | By Khalid al-Ansary and Christine Hauser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/nyregionopinions/11island.html | Albanyâ€šÃ„¹s Idea of Democracy; Selling Your Home? Donâ€šÃ„¹t Call an Agent (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/travel/11WEEKEND.html | The Nightâ€šÃ„¹s Young, So Find a Gray Bar | False | By Seth Kugel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11muscat.html | Catharine Muscat, Justin Gary | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/11boite.html | A Tiki Bar Fit for a Prince | False | By Liza Ghorbani | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/nyregionopinions/11WEalexander.html | The Local Buzz | False | By WILLIAM ALEXANDER | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11natreal.html | How Solid a Line Against Development? | False | By Fred A. Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/europe/11iht-russia.4873288.html | New rules for regional vote in Russia bring complaints | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/americas/11iht-uruguay.4870680.html | Bush bolsters ties with Uruguay | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/business/worldbusiness/11iht-yuan.4871128.html | Beijing prepares steps against trade surplus | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11finkel.html | Ariane Finkel, Max Goldman | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/travel/11culture.html | Making a Pilgrimage to Cathedrals of Commerce | False | By Richard B. Woodward | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11Rdaylight.html | Paying a Price to Conserve Energy | False | By Christine Woodside | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/europe/11iht-warm.4870288.html | Next climate change report spells out effects of global warming | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/technology/11iht-wireless12.4870477.html | Operating systems present problems for mobile phone makers | False | By Eric Sylvers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/africa/11iht-mideast.4875363.html | Olmert-Abbas talks yield no accords | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/11offenders.html | A System for Dealing With Sex Offenders (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/americas/11iht-bedrooms.4871278.html | To have, hold and cherish, until bedtime | False | By Tracie Rozhon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11ecol.html | Lonely Female Seeks Companion. I Wonâ€šÃ„¹t Bite. | False | By Kate Stone Lombardi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/baseball/11mets.html | SÃ¡nchez, Arriving Early to Mets Camp, Apologizes for Tardiness | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/11street.html | Strut! | False | By Bill Cunningham | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/europe/11iht-chirac.4875352.html | Chirac says he won't run for a 3rd term in France | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/thecity/11para.html | A Street Fair That Outgrew Its Street | False | By Alex Mindlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/theater/11korn.html | Digging for the Roots of American Theater | False | By Donna Kornhaber and David Kornhaber | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11shaw.html | Alissa Shaw, Robert Zardkoohi | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/africa/11iht-libya.4873310.html | Libyan theater giving country a new voice | False | By Michael Slackman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/baseball/11score.html | A Blast From the Past or a Bust in the Future? | False | By Joe Sheehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11fund.html | This Time, the Turbulence May Last Awhile | False | By Paul J. Lim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/l1horse.html | A Ban on Horse Slaughter (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11bello.html | Karen Bello, Brian Wilkow | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/arts/11alsmail.html | Paradise Lost; Praise Dance; Ars Nova; The Police | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11CTqbite.html | From Tiny Start to a Baking Empire | False | By Patricia Brooks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/americas/11iht-letter.4875354.html | Letter from America: The limits of frivolity in a nation at war | False | Richard Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/europe/11iht-russia.4870298.html | Russians vote in regional elections amid complaints | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/weekinreview/11levy.html | To Reach Me in Russia, Just Dial Brooklyn | False | By Clifford J. Levy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/europe/11iht-madrid.4873294.html | Train-attack memorial opens in Madrid | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/11jared.html | The Education of a Publisher | False | By Allen Salkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/africa/11iht-iraq.4875360.html | Iraqi Sunnis burn homes as more pilgrims die | False | By Damien Cave | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/11health.html | Medicaid Costs Can Be in Eye of the Crusader | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/travel/11wasatch.html | Utah&#8364;&#8218;&#196;&#180;s Epic Ride | False | By Stephen Regenold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/technology/11iht-web.0311history.4870417.html | History, digitized (and abridged) | False | By Katie Hafner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/basketball/11hoops.html | From Rival N.C.A.A. Stars to Subdued N.B.A. Rookies | False | By Liz Robbins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11CTpeople.html | A Woman With a Rich History, Making Art and Teaching Children | False | By Margo Nash | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/movies/11kehr.html | Follow the Earrings, and Find the Mystery Woman | False | By Dave Kehr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/11rich.html | Why Libby&#8364;&#8218;&#196;&#180;s Pardon Is a Slam Dunk | False | By Frank Rich | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/thecity/11stre.html | Of Decibels and Desperation | False | By Jake Mooney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/baseball/11chass.html | In Minnesota, as in Oakland, Some Credit Is Due | False | By Murray Chass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/11sun2.html | Another Warning on Warming | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/travel/11comingsgoings.html | Comings and Goings | False | By Hilary Howard | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/africa/11iht-gaza.4870442.html | Hamas and Fatah gunmen clash in Gaza, killing one | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/nyregionopinions/NYcourts.2.html | Upgrading New York&#8364;&#8218;&#196;&#180;s Courts | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/arts/music/11roht.html | Gilberto Gil Hears the Future, Some Rights Reserved | False | By Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/pageoneplus/11correction.ART-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/africa/11iht-zim.4875754.html | The police violently crush protest in Zimbabwe | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/americas/11iht-climate.4870281.html | In a world of climate change, New Yorkers ask how safe their homes are | False | By Teri Karush Rogers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/africa/11iht-web.0311intifada.FULL.4871286.html | Children of the Palestinian intifada: The lost generation | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11schachter.html | Danielle Schachter, Alexander Gillette | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11BOSS.html | Going Where Mother Led | False | As told to Eve Tahmincioglu | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/opinion/11iht-edchristian.4870688.html | Evangelical global cooling | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/dining/11rest.html | Made for Walking | False | Compiled by Kris Ensminger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/movies/11raff.html | Just for Laughs: Newer Than New Wave | False | By Terrence Rafferty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/travel/11cx.html | Correction: In Search of Flannery Oâ€šÃ„Ã´Connor | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/sports/11iht-barca.4874832.html | Soccer: Messi's 3 against Real Madrid pull Barcelona even | False | By Jack Bell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/nyregionopinions/11Clouchli.html | Local Rule | False | By WILLIAM OUCHI | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/arts/television/11jens.html | Facing â€šÃ„Ã´Things That Destroy Your Lifeâ€šÃ„Ã´ | False | By Elizabeth Jensen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11LIdine.html | Menu Splits Personality, From Old Dishes to New | False | By Joanne Starkey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11corrections-003.html | Correction: The Risk Is All Yours in Office E-Mail | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/nyregionopinions/11conn.html | Selling Your Home? Donâ€šÃ„Ã´t Call an Agent; Broadband Access Is Not a Priority; Reducing Collisions Between Cars and Deer (4 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/11love.html | Dreaming of a Life of Privilege, but First... | False | By Anya Ulinich | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/11san1.html | The Failed Attorney General | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/us/11newmexico.html | Prosecutorâ€šÃ„Ã´s Ouster Shifts Political Order | False | By Ralph Blumenthal and Dan Frosch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/sports/11iht-RUGBY.4870498.html | Rugby: A Six Nations victory of sorts for Ireland | False | Peter Berlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/weekinreview/11mazzetti.html | One Bullet Away From What? | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/washington/11cong.html | Pelosi Cautions Bush Not to Veto an Iraq Bill | False | By Carl Hulse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11CTtopic.html | For Seven Yale Students, a Shop to Call Their Own | False | By Cynthia Wolfe Boynton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/realestate/11LIVI.html | Where Tugboats Chug and Ikeaâ€šÃ„Ã´s Coming | False | By Jeff Vandam | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/automobiles/11FLAT.html | Run-Flat Tires: Are They Solving a Problem or Creating Several? | False | By Christopher Jensen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/americas/11iht-bush.4871118.html | Paramilitaries scandal clouds Bush visit to Colombia | False | By Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/arts/music/11omm.html | Which Is the Peopleâ€šÃ„Ã´s Opera? Let the Fireworks Begin | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11CTlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/automobiles/11WAKE.html | Keeping Tired Drivers Alert, With No Snooze Button | False | By Tim Moran | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/othersports/11racing.html | A Small Colt Gets by With a Big Heart | False | By Joe Drape | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/arts/design/11colin.html | Mr. 76759 Designs His Dream House | False | By Chris Colin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11WEnoticed.html | Clinton Mugs, Without a Trek to Little Rock | False | By Erin Duggan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/americas/11iht-letter.4873283.html | Letter from America: The limits of frivolity in a nation at war | False | Richard Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/realestate/11cbox.html | Web Sites | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/11shoot.html | Off-Duty Officer Kills Man at Brooklyn Club | False | By Cara Buckley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/automobiles/autosreviews/11auto.html | Hatchback Slathered in Hot Sauce | False | By Ezra Dyer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/asia/11iht-phils.4871338.html | Philippine opposition accuses military of harassment | False | By Carlos H. Conde | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/arts/dance/11matt.html | Admire the Footwork, but Mind the Hands | False | By Matthew Gurewitsch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11suits.html | A Political Flavor (Waffles Included) | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/travel/11explorer.html | A Culinary Odyssey, on a Path Blazed by Orwell | False | By Jane Perlez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/realestate/11NJZO.html | Why Sellers May Be Disappointed | False | By Antoinette Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/europe/11iht-spain.4873297.html | Spaniards protest government's ETA policy | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/basketball/11nets.html | Nets Lose Their Leaders, Then Lose Their Way Against the Spurs | False | By John Eligon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11LInoticed.html | Glen Cove Circuit-Board Maker Will Close | False | By Stewart Ain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11WEpeople.html | If Life Imitates Art, Heâ€šÃ„Ã´s in Big Trouble | False | By Kate Stone Lombardi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11shulsky.html | Linda Shulsky and Philip Pomper | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11litwin.html | Jody Litwin, Brian Paul | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/travel/11check.1.html | Louisville, Ky.: 21c Hotel Museum | False | By Pableaux Johnson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/world/middleeast/11baghdad.html | On Holy Day, Iraqi Soldiers Stop Bomber; 7 of Them Die | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11Ncol.html | Elvis Loved Him. Whatâ€šÃ„Ã´s With the Hall of Fame? | False | By Kevin Coyne | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/hockey/11hockey.html | Unchecked Hitting Returns to the N.H.L. | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11pollowitz.html | Jennifer Pollowitz, Evan Schiffman | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/nyregionopinions/11CIschewe.html | Power to the People | False | By PHILLIP F. SCHEWE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/arts/design/11voge.html | Let 10,000 Young Artists Bloom | False | By Carol Vogel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/othersports/11ski.html | Mancuso Still Has a Shot at Ski Racing Title, but Little Chance to Rest | False | By Nathaniel Vinton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/11davis-sub.html | When English Eyes Are Smiling | False | By Wes Davis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/world/11rights.html | Dismay Over New U.N. Human Rights Council | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/opinion/11iht-eddavis.4870690.html | When English eyes are smiling | False | Wes Davis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/automobiles/11scent.html | Hey, Why Not Stop and Smell the Tires? | False | By Nick Kurczewski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11mark.html | One Vote for Less Worry on Wall St. | False | By Conrad De Aenlle | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/americas/11iht-web.0311-bush1.4874211.html | Paramilitaries scandal clouds Bush visit to Colombia | False | By Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/arts/music/11gure.html | Mistress of the Many Richard Strausses | False | By Matthew Gurewitsch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/business/worldbusiness/11iht-aston.4874944.html | Kuwaitis join in bid for Aston Martin | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11Njobite.html | As Authentic as Authentic Gets | False | By John Holl | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/travel/11NEXT.html | Calgary Exchanges Its Cowboy Duds for a Tuxedo | False | By Susan Catto | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11goods.html | For the Converted, and a Few Others | False | By Brendan I. Koerner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/weekinreview/11purnick.html | Voters Accept Divorced Candidates, but They Have Limits | False | By Joyce Purnick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/othersports/11nascar.html | Part-Timer? Nascar Keeps Pulling Martin Back In | False | By Viv Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/nyregionopinions/CTtrain.html | Take Another Route | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/CTpower.html | The Price of Keeping the Lights On | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/ncaabasketball/11cougers.html | In March, Being Methodical Is One Way to Drive Foes Mad | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/thecity/11vi.html | Will Vivi’s Law Be Vivi’s Legacy? | False | By Jeff Vandam | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/11age.html | The Little Puritans | False | By Bob Morris | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11LIArts.html | New World Ordering | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/realestate/11Mort.html | Reducing the Risk of Default | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/arts/music/11holl.html | A Memento of Romantic Spain | False | By Bernard Holland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/realestate/11QA.html | How Long Must a Co-op Deal Wait? | False | By Jay Romano | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/11kristof.html | Aid Workers and Military (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/sports/11iht-ski.4873737.html | Alpine Skiing: Winning Super-Grace, Hans Grugger steals limelight from better-known Austrian teammates. | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/11brooks.html | The Vanishing Neoliberal | False | By David Brooks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/automobiles/11BEAMS.html | Thinking Green, Not Pumping It | False | By Jerry Garrett | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11WEarts.html | Welcoming Gardens, Whispering â€šÃ„Ã²Photograph Meâ€šÃ„Ã´ | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/ncaabasketball/11sec.html | Florida Focuses on Conference and Title Game vs. Arkansas | False | By Ray Glier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/sports/11iht-cup.4874835.html | Late rally earns Chelsea draw with Spurs in FA Cup | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/weekinreview/11basics.html | A Jury Pool Untainted, Barbeque and All | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11WEdine.html | Old World Charm, and Inventive Fare | False | By M. H. Reed | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/thecity/11fire.html | New York Tinderbox | False | By Michelle Oâ€šÃ„Ã´Donnell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11LIVines.html | French Taste Sways a Local Palate | False | By Howard G. Goldberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/thecity/11lowe.html | A FLAW HE CANâ€šÃ„Ã´T OVERLOOK | False | By Emily Brady | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/dining/11wine.html | Welcome Sight on the West Side | False | By Howard G. Goldberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/business/yourmoney/11dating.html | In the Computer Dating Game, Room for a Coach | False | By Jennifer Alsever | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11welistings0.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/travel/11pracdubai.html | Dubai on a Budget? No, ItÃ¬Ãs Not a Mirage | False | By Michelle Higgins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/realestate/commercial/11Sqft.html | A Bank Oasis, in Rich Shades of Red | False | By Claire Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/thecity/11hind.html | Pink Clouds Over Richmond Hill | False | By Emily Brady | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/americas/11iht-letter.4870412.html | Letter from America: The limits of frivolity in a nation at war | False | Richard Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/us/politics/11romney.html | In Romneyâ€šÃ„Ã´s Bid, His Wallet Opens to the Right | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/technology/11iht-ad12.4870462.html | Mobile phones are new frontier in advertising | False | By Eric Pfanner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/nyregion/nyregionspecial2/11LImain.html | No Textbooks, No Resources, Parents Complain | False | By Nicole Cotroneo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/us/11refugees.html | Against Odds, Iraqi Refugees Reach U.S. | False | By Rachel L. Swarns | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/us/11separate.html | To Have, Hold and Cherish, Until Bedtime | False | By Tracie Rozhon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/sports/11iht-soccer.4871131.html | Where would stars be without their nurses? | False | By Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/sports/basketball/11knicks.html | An Off Night for Francis Ends Right on Target | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/fashion/weddings/11tashman.html | Aylin Tashman and Louis Kim | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/opinion/nyregionopinions/11west.html | Crusader Is Needed to Make Albany Work; Selling Your Home? Donâ€šÃ„Ã´t Call an Agent; The Dobbs Ferry Party: Why We Formed It (4 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 0001-01-01 | https://www.nytimes.com/2007/03/11/realestate/11SCAP.html | The Kings Is Dead! Long Live the Kings! | False | By Christopher Gray | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-11 | 2007-03-11 | https://www.nytimes.com/2007/03/11/world/africa/11iht-shiite.4870301.html | Millions of Shiite pilgrims on the road to Karbala | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/nyregion/12mbrfs-worker.html | Bronx: Assisted-Living Worker Is Charged | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/business/12equity.html | Stock Offerings This Week | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/technology/12ecom.html | Log In Your Measurements, and the Clothes May Fit | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/nyregion/12baby.html | After Campout, Mother Leaves Hospital With Son | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/nyregion/12roxy.html | Last Hurrah for a Gay Playground | False | By Eric Konigsberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/opinion/l12research.html | Cancer Research Funds (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/world/middleeast/12iran.html | Iranâ€šÃ„Â´s President Wants to Tell Security Council of Nuclear Aims | False | By Nazila Fathi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/business/media/12adcol.html | Gay Athletes Slowly Enter the Endorsement Arena | False | By Stuart Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/technology/12video.html | Who Owns the Live Music of Days Gone By? | False | By Robert Levine | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/nyregion/12fire.html | In a Funeral Parlor in East Harlem, Nine Coffins Point Toward Mecca | False | By Fernanda Santos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/world/middleeast/12mideast.html | Israeli and Palestinian Leaders Meet, Producing Scant Results but a Pledge to Talk Again | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/opinion/12smith.html | Ainâ€šÃ„Â´t It Strange? | False | By Patti Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/business/media/12network.html | Weak Lead-In Programming Takes a Toll on the News Ratings | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/us/12trauma.html | For Warâ€šÃ„Â´s Gravely Injured, Challenge to Find Care | False | By Deborah Sontag and Lizette Alvarez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/pageoneplus/12correx.ART-012.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/sports/hockey/12simon.html | Islesâ€šÃ„Â´ Simon Suspended Through Playoffs | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/science/space/12asteroid.html | Tracking of Killer Asteroids Runs Low on Money and Short on Time | False | By Warren E. Leary | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/technology/12wiki.html | After False Claim, Wikipedia to Check Degrees | False | By Noam Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/opinion/12mon3.html | The Perfect Lawn, Mowed and Muted | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/opinion/l12vagina.html | A Courageous Act (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/arts/12repu.html | The New New Republic? Fatter, for Starters | False | By Patricia Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/technology/12wireless.html | As Mobile Phones Grow More Complex, Carriers Insist on Fewer Operating Systems | False | By Eric Sylvers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/nyregion/12missing.html | For 35 Years, Waiting for News of a Missing Son | False | By Cara Buckley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/sports/ncaabasketball/12leonhardt.html | Top Seeds Can Often Mislead in N.C.A.A. Bracket | False | By David Leonhardt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/opinion/l12educ.html | The Battle Over How to Teach Reading (3 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/pageoneplus/12correx.ART-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/nyregion/12transit.html | Transit Guard Is Fatally Shot in Brooklyn | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/sports/ncaabasketball/12keri.html | An Efficient Way to Pick a Surprise Team | False | By Jonah Keri | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/us/12bar.html | Another Kind of Appeal From Death Row: Kill Me | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/opinion/l12historian.html | Presidential Papers Belong to the People (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/business/12bonds.html | Treasury Bill Auctions Set for This Week | False | The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/washington/12gonzales.html | Gonzales Should Quit, Senator Says | False | By Raymond Hernandez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/us/12medicaid.html | Lacking Papers, Citizens Are Cut From Medicaid | False | By Robert Pear | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/theater/reviews/12hed1.html | At War With Ghosts and History | False | By Charles Isherwood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/sports/ncaabasketball/12ncaa.html | Midmajors Are Pushed Aside by Power Conferences | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/arts/design/12fair.html | At European Art Fair, Newcomers Muscle In | False | By Carol Vogel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/obituaries/12yu.html | Tsai-Fan Yu, 95, Physician, Dies; Helped Alleviate Gout | False | By Jeremy Pearce | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/opinion/l12herbert.html | Is This â€šÃ„Â¹Supporting the Troopsâ€šÃ„Â¹? (4 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/sports/baseball/12sosa.ready.html | Sosa Tries to Prove Heâ€šÃ„Â´s Still the Sammy of Old | False | By Jack Curry | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/arts/television/12cowe.html | New Twist for â€šÃ„Â¹Idolâ€šÃ„Â¹: Time Out for Charity | False | By Bill Carter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/pageoneplus/12correx.ART-010.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/world/middleeast/12military.html | Bush Seeks Iraq War Funds â€šÃ„Â²With No Stringsâ€šÃ„Â´ | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/business/12drill.html | How Self-Control Lowers a Buyerâ€šÃ„Â´s Guard | False | By Alex Mindlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/arts/music/12conn.html | Is It Live ... or Yamaha? Channeling Glenn Gould | False | By Edward Rothstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/sports/hockey/12rangers.html | Rangers 2, Hurricanes 1 (S.O.) | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/business/media/12fox.html | A Wrangle After Democrats Shun Fox as Debate Platform | False | By Noam Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/sports/baseball/12yankees.html | A Shaky Performance Doesnâ€šÃ„Â´t Rattle Hughes | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/business/12ahead.html | Looking Ahead | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/nyregion/12mbrfs-seats.html | Manhattan: Shortage of High School Seats | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/pageoneplus/12correx.ART-009.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/opinion/12mon4.html | Sunshine on History | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/opinion/l12tax.html | A Universal Tax Credit (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/pageoneplus/12correx.ART-003.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/opinion/12krugman.html | Overblown Personnel Matters | False | By Paul Krugman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/arts/music/12butt.html | This Time, Tragic Butterfly Lives in a Low-Frills Zone | False | By Bernard Holland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/sports/football/12patriots.html | Patriots Fatten the Deals to Acquire Free Agents | False | By Judy Battista | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/sports/basketball/12knicks.html | Francis, Like Knicks, Is Full of Surprises | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/business/12halliburton.html | Halliburton Moving C.E.O. From Houston to Dubai | False | By Clifford Krauss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/opinion/12wedgwood.html | Slobodan Milosevic′s Last Waltz | False | By Ruth Wedgwood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/world/africa/12zimbabwe.html | Police Quash Meeting Held by Opposition in Zimbabwe | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/books/12masl.html | Visceral Tales From Iraq, Where Life-Changing Days Are Just the Start of Pain | False | By Janet Maslin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/opinion/12mon1.html | The Next Big Health Care Battle | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/business/media/12time.html | With Redesign of Time, Sentences Run Forward | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/washington/12intel.html | New Defense Chief Eases Relations Rumsfeld Bruised | False | By Thom Shanker and Mark Mazzetti | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/nyregion/12body.html | Human Bones Found at a House in the Bronx | False | By Colin Moynihan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/world/middleeast/12iraq.html | In New Tactic, Militants Burn Houses in Iraq | False | By Damien Cave | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/business/media/12graydon.html | Cheers and Jeers for Condi′s Â© Nast | False | By Maria Aspan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/pageoneplus/12correx.ART-008.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/us/politics/12primary.html | Early Primary Rush Upends ′08 Campaign Plans | False | By Adam Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/world/americas/12guatemala.html | Bush to Press Free Trade in a Place Where Young Children Still Cut the Cane | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/sports/baseball/12tix.html | Mets Single-Game Tickets Now on Sale | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/world/europe/12france.html | After 40 Years in French Politics, Chirac to Retire | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/nyregion/12mbrfs-debt.html | Manhattan: City Warns Debt Collectors | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/arts/12arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/opinion/l12soda.html | Can Colas Be Healthy? (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/business/media/12mag.html | The Swimsuits Were Skimpy, but the Magazine Was Invisible | False | By Maria Aspan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/crosswords/bridge/12card.html | Familiar Names Add New Title in St. Louis, the Silodor Pairs | False | By Phillip Alder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/world/americas/12prexy.html | Bush Visits Colombia Amid Security and Protests | False | By Jim Rutenberg and Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/sports/basketball/12isiah.html | Isiah Thomas Earns New Deal as Knicks Coach | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/nyregion/12budget.html | Legislature Acts to Restore Spitzer′s Cuts in Health Care | False | By Danny Hakim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/business/12black.html | Facing Fraud Trial, Conrad Black Flouts the Rules | False | By Richard Siklos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/nyregion/12empire.html | A Message to Health Insurers: Ask Before Raising Rates | False | By Danny Hakim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/us/12list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/theater/reviews/12talk.html | The Mouth That Roars, With the Soul That Crumbles | False | By Ben Brantley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/world/middleeast/12intifada.html | Years of Strife and Lost Hope Scar Young Palestinians | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/arts/television/12stan.html | For This Family of Pros, the Con Is Everything | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/arts/design/12vide.html | Is That Just Some Game? No, Itâ€šÃ„Â´s a Cultural Artifact | False | By Heather Chaplin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/nyregion/12scholars.html | 20 Students Who Work Hard and Dream Big Win Times Scholarships | False | By Fernanda Santos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/movies/12boxo.html | Surprise! Spartans Assault Box Office | False | By Michael Cieply | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/world/asia/12kabul.html | Afghan Smuggler Arrested | False | By Agence France-Presse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/pageoneplus/12correx.ART-005.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/nyregion/12diary.html | Dear Diary | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/business/12rock.html | $1 Billion Expansion Is Planned for the Hard Rock in Las Vegas | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/pageoneplus/12correx.ART-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/nyregion/12mbrfs-hit.html | Brooklyn: Pedestrian Killed in Hit and Run | False | By Michael Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/opinion/12mon2.html | A Bill Democrats Should Like | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12broadcast.html | Franceâ€šÃ„Â´s Effort to Export the News Is Catching On | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/us/politics/12brownback.html | In Crowded G.O.P. Field, a Lesser-Known Hopes to Capitalize on the Issues | False | By Michael Luo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/business/media/12addes.html | Best Buy Asks Four Agencies to Take Part in a Review | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/automobiles/12aston.html | Ford Is Close to a Deal to Shed Aston Martin Sports Cars | False | By Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/nyregion/12porter.html | East Side Doorman Fatally Stabbed; Suspect Is Charged | False | By Michael Wilson and Ann Farmer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/arts/dance/12joff.html | Apollo, the Beach Boys and a Soupâ€šÃ¥Ÿon of Agitprop | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/nyregion/12mbrfs-bats.html | Manhattan: Vote on Ban of Nonwood Bats | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/pageoneplus/12correx.ART-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/sports/hockey/12anderson.html | A Playerâ€šÃ„Â´s Eruption Draws Appropriate Fire | False | By Dave Anderson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/sports/baseball/12mets.html | For a Roster Spot, a Met Is Prepared to Get Dirty | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/business/12retiree.html | Texans Want to Strike Rule on Projecting Retiree Care | False | By Mary Williams Walsh | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/pageoneplus/12correx.ART-006.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/movies/12vill.html | On Screens Soon, Abused Earth Gets Its Revenge | False | By Michael Cieply | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/opinion/12herbert.html | Indentured Servants in America | False | By Bob Herbert | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/world/africa/12libya.html | Social Issues Clown Their Way to Center Stage in Libya | False | By Michael Slackman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/nyregion/12lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/pageoneplus/12correx.ART-011.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/business/media/12carr.html | Voice Lesson: An Outsider in Charge | False | By David Carr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/us/12tobacco.html | Where Tobacco Ruled, Smoking Ban Gains Ground | False | By Theo Emery | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/arts/music/12choi.html | New CDs | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 0001-01-01 | https://www.nytimes.com/2007/03/12/nyregion/12mbrfs-strangle.html | Queens: Woman Found Dead Was Strangled | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/asia/12iht-delhi.4881178.html | New Delhi's vertical ambition aims to ease overcrowding | False | By Amelia Gentleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/europe/12iht-chirac.4881256.html | Chirac bids farewell to politics | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-fta.4881065.html | U.S. and South Korea make headway on free-trade pact | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-halliburton.4881068.html | Halliburton moving CEO to Dubai | False | By Clifford Krauss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/opinion/12iht-webwedg.4884960.html | Milosevic's last waltz | False | Ruth Wedgwood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-jet.4881097.html | China to develop large commercial aircraft by 2020, official says | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/americas/12iht-prexy.4885674.html | Danger signs follow Bush to Guatemala | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/americas/12iht-asteroids.4881253.html | NASA faces funding crunch to find killer asteroids | False | By Warren E. Leary | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/europe/12iht-weapons.4881250.html | Blair 'exercised spin' in making case for Iraq war, says former UN arms inspector. | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/americas/12iht-bush.4881236.html | Bush seeks war funds 'with no strings attached' | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/opinion/12iht-edgitmo.4883170.html | Guantánamo's Uighur pawns | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-web.0312-century.4884629.html | Creditors of New Century Financial plan to halt financing | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/americas/12iht-intel.4881265.html | Gates quietly reverses Rumsfeld's Pentagon policies | False | By Thom Shanker and Mark Mazzetti | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/opinion/12iht-edrussia.4883185.html | A convenient suicide | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-spill.4885686.html | Total is focus of potentially costly charges over oil spill | False | By Ariane Bernard | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-dollar.4885571.html | KKR signs a record $6.9 billion buyout of Dollar General | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/americas/12iht-colombia.4881259.html | Bush greeted by pomp, protests and security in Colombia | False | By Jim Rutenberg and Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-yuan.4881181.html | China's trade surplus nearly sets record | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-oil.4881100.html | China defends oil trade with Africa | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/americas/12iht-guatemala.4881262.html | Bush promotes free trade in country with widespread child labor | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/europe/12iht-die.4885568.html | Trial opens for doctor and nurse in French euthanasia case | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/11/arts/11iht-bookmon.4873642.html | Book Review: Con Ed | False | By Janet Maslin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-jet.4887456.html | China to develop large commercial aircraft by 2020 | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-web-0312fox.4879045.html | A wrangle after U.S. Democrats shun Fox News Channel as debate platform | False | By Noam Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-schering.4881084.html | Schering-Plough to buy Akzo's Organon for $14 Billion | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-drugweb.4880213.html | Akzo Nobel sells drugs unit to Schering-Plough for â€šÂ‡Â·11 billion | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/sports/12iht-cricket.4881207.html | Cricket: World Cup still seeking a formula | False | By Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/arts/12iht-gil.4882061.html | Gilberto Gil and the politics of music | False | By Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/arts/12iht-booktue.4882058.html | Book Review: The Post-Birthday World | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/sports/12iht-soccer.4885683.html | Soccer: Sometime politics and sports should mix | False | By Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/europe/12iht-kosovo.4885641.html | EU set to enact supervised statehood for Kosovo | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-apax.4885485.html | Apax to stop investing in startups and focus on leveraged buyouts | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/americas/12iht-web-0312trauma.4878190.html | For war's gravely injured, challenge to find care in U.S | False | By Deborah Sontag and Lizette Alvarez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-banks.4881094.html | China to bail out more financial institutions | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/arts/12iht-peeptue.4882067.html | People: Jonathan Littell, Angelina Jolie, Mary J. Blige | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/13/world/americas/13iht-web-0313attorneys.4890271.html | White House said to prompt firing of federal prosecutors | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-tax.4885689.html | U.S. points a finger at buyout kings | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/europe/12iht-russia.4881271.html | Pro-Kremlin parties win in regional Russian election | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/europe/12iht-hungary.4885468.html | Hungary chooses Gazprom over EU | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-nortel.4885657.html | SEC files civil charges against four former Nortel executives | False | By Christopher Mason | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/11/business/worldbusiness/11iht-video.4873750.html | Old concerts on new media lead to lawsuits | False | By Robert Levine | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/technology/12iht-time.4880903.html | With redesign of Time, sentences run forward | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/technology/12iht-swissweb.4880211.html | Swisscom to offer â€šÂ‡Â·3.7 billion for Italian broadband firm | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-hedge.4885625.html | Blaming hedge funds for Asian market turmoil | False | By Heather Timmons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-jet.4885634.html | China to develop large commercial aircraft by 2020 | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/technology/12iht-ecom.4880897.html | Log in your measurements, and the clothes may well fit | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/technology/12iht-addicts.4880894.html | Chinese boot camps tackle Internet addiction | False | By Ian Ransom | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/sports/12iht-web-0312ncaa-regional.4877900.html | Breakdown by region | False | By PETE THAMEL | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/sports/12iht-world.4888012.html | Roundup: Inge de Bruijn ends medal-filled career | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/sports/12iht-bike.4885491.html | Cycling: Spanish doping investigation crumbles | False | By Samuel Abt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/sports/12iht-ncaa.4885654.html | The debate's over, with no clear-cut team to beat | False | Mark Blaudschun | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-drug.4885575.html | Schering-Plough agrees to buy Akzo Nobel's Organon BioSciences unit | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/americas/12iht-primary.4885677.html | Early U.S. primaries force presidential campaigns to revise plans | False | By Adam Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/europe/12iht-weapons.4885707.html | Britain 'exercised spin' in making case for Iraq war, former UN inspector says | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-hedge.4881071.html | Hedge funds blamed by some for Asian market turmoil | False | By Heather Timmons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/africa/12iht-darfur.4885562.html | UN mission accuses Sudan of rights abuses | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/sports/12iht-cup.4881191.html | Soccer: Late rally earns Chelsea draw with Tottenham in FA Cup | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/sports/12iht-college.4881188.html | College Basketball: Selectors shy away from the small fry | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/opinion/12iht-edbowring.4883160.html | Asia braces as Americans consume less | False | Philip Bowring | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-dollar.4884617.html | Kohlberg Kravis Roberts in record retail buyout for Dollar General | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/americas/12iht-alcohol.4885466.html | In Iraq, American military finds it has an alcohol problem | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-yuan.4885719.html | China's trade surplus nearly sets record | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/opinion/12iht-edother1.html | Other Views:Christian Science Monitor;The Korea Herald; Arab News | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/americas/12iht-web-0312colombia.4878390.html | Bush visits Colombia amid security and protests | False | By Jim Rutenberg and Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-fta.4885616.html | U.S. and South Korea make headway on free-trade pact | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/style/12iht-fcalvin.4881275.html | Can Calvin Klein seduce the 'millennial' generation with its CK in2u fragrance? | False | By Eric Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-halliburton.4885622.html | Halliburton's move to Dubai signals concentration of business | False | By Clifford Krauss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/europe/12iht-bulgaria.4885503.html | Turkmen opposition figure arrested in Bulgaria | False | By Matthew Brunwasser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/health/12iht-asteroids.4885488.html | NASA faces funding crunch in hunt for killer asteroids | False | By Warren E. Leary | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-web-0312halliburton.4878892.html | Halliburton moving CEO from Houston to Dubai | False | By Clifford Krauss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/americas/12iht-cheney.4887661.html | Cheney aggressively attacks Democrats' approach in Iraq | False | By Brian Knowlton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-sinoeuro.4887279.html | Revival of MG sports car reflects China's new assertiveness | False | By Craig S. Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/americas/12iht-web-0312intel.4879021.html | New U.S. defense chief eases relations Rumsfeld bruised | False | By Thom Shanker and Mark Mazzetti | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/sports/12iht-world.4885716.html | Roundup: After 41 in a row, Federer is defeated | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/technology/12iht-fox.4880900.html | Democrats cancel Fox channel debate | False | By Noam Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/opinion/12iht-edfried.4883166.html | An enduring legacy | False | Daniel Fried | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/americas/12iht-brain.4881175.html | For the war's many brain-wounded, a challenge to find the right care | False | By Deborah Sontag and Lizette Alvarez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/sports/12iht-web-0312leonhardt.4877972.html | Top seeds can often mislead in NCAA bracket | False | By David Leonhardt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/news/12iht-oxan.0312.4881025.html | INTERNATIONAL: Unconventional oil and gas no solution | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/europe/12iht-brits.4881233.html | In Britain, measuring youth poverty by drink, drugs and arrests | False | By Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/americas/12iht-web-0312medicaid.4879417.html | U.S. citizens who lack papers lose Medicaid | False | By Robert Pear | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-ecom.4885578.html | Log in your measurements, and the clothes may well fit | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/opinion/12iht-edsmith.4883176.html | Meanwhile: Ain't it strange? | False | Patti Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-workcol13.4881090.html | Career couch: One mood begets another when your funk hits the fan | False | By Phyllis Korkki | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/americas/12iht-web-0312primary.4878213.html | Early U.S. primary rush upends '08 campaign plans | False | By Adam Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/americas/12iht-pent.4885666.html | The army's top medical officer retires, a casualty of Walter Reed scandal | False | By David Stout | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-black.4881078.html | Publisher's fraud trial to start in Chicago | False | By Richard Siklos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/technology/12iht-wiki.4880906.html | After false claims, Wikipedia to check degrees | False | By Noam Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/africa/12iht-mideast.4885644.html | Israelis now say Saudi peace plan isn't so bad after all | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/europe/12iht-0312france.4878415.html | After 40 years in French politics, Chirac to retire | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/opinion/12iht-edlet.html | Letters: Unbalanced on Afghanistan; The limits of 'moral' policies; Painting the rich and mighty; Latin American frustration | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-texas.4881087.html | Texas wants to strike rule on retiree health costs | False | By Mary Williams Walsh | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/americas/12iht-primary.4881268.html | Early U.S. primaries force presidential campaigns to revise plans | False | By Adam Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/sports/12iht-cup.4885557.html | Late rally earns Chelsea draw with Tottenham in FA Cup | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-medicaid1081.html | Stricter Medicaid rules may be having unintended consequences | False | By Robert Pear | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/asia/12iht-japan.4881244.html | Japan must protect its farmers in any deal with Australia, cabinet officials said | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/europe/12iht-web0312russiapress.4882035.html | Russian press review: March 12 | False | Compiled by Michael Schwirtz and Pavel Rumantsev | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/asia/12iht-thai.4881247.html | Swiss man convicted of offending Thai king | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-wiki.4885710.html | After false claims, Wikipedia to check degrees | False | By Noam Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/africa/12iht-morocco.4887990.html | Companion of suicide bomber questioned over Casablanca Internet cafã'ŠÃ© blast | False | By Craig S. Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/asia/12iht-bank.4881172.html | Macao inquiry clears bank of money laundering for N. Korea | False | By Donald Greenlees | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-ford.4881210.html | Ford sells Aston Martin unit | False | By Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/sports/12iht-cricket.4885554.html | World Cup still seeking a formula | False | By Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-sinoeuro.4885471.html | MGs revival reflects China's new assertiveness | False | By Craig S. Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/opinion/12iht-edstewart.html | No substance, no success | False | Rory Stewart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/europe/12iht-russia.4885680.html | New pro-Kremlin party steals votes from the old one | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-YEN.4881061.html | Japan revises 4th-quarter growth | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/travel/12iht-trburma.4882070.html | A culinary journey into the Burmese heartland | False | By Jane Perlez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/world/europe/12iht-france.4885613.html | Villepin backs his old rival for president | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/11/business/worldbusiness/11iht-webcast.4873752.html | Record labels win higher fees from Web broadcasters | False | By Robert Levine | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/opinion/12iht-edcarroll.4883162.html | 60 years of faulty logic | False | James Carroll | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/news/12iht-cx.4881239.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/arts/12iht-jessop.4882064.html | Ghada Amer: Defusing the power of erotic images | False | By Sonia Kolesnikov-Jessop | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-dollar.4887326.html | KKR signs a record $6.9 billion buyout of Dollar General | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-fastweb.4885607.html | Swisscom offers ã€3Ã‡Â¨3.74 billion for FastWeb of Italy | False | By Eric Sylvers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/sports/12iht-world.4881197.html | Roundup: After 41 in a row, Federer is defeated | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/business/worldbusiness/12iht-nikko.4881074.html | 4th top shareholder in Nikko rejects Citigroup takeover offer | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/11/arts/11iht-darfur.4870292.html | Darfur translators out on strike | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/opinion/12iht-edrecord.4883183.html | Sunshine on history | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/sports/12iht-college.4885551.html | College basketball: NCAA gives small teams short shrift in tournament this year | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-12 | 2007-03-12 | https://www.nytimes.com/2007/03/12/sports/12iht-web-0312keri.4877990.html | An efficient way to pick a surprise team | False | By Jonah Keri | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/technology/13tech.html | Study Says Computers Give Big Boosts to Productivity | False | By Steve Lohr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/opinion/13tue3.html | Letter From California: In the Kingdom of the Garage Door Opener | False | By Verlyn Klinkenborg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13funeral.html | A Sea of Mourners, Sharing Two Families’â€šÃ„Â´ Loss | False | By Ellen Barry | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13deer.html | Rare White Deer Versus Ethanol: Conservationists at Odds in Seneca | False | By Michelle York | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/science/space/13aste.html | Prediction Proved: Light Speeds Up an Asteroid as it Spins | False | By Kenneth Chang | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/sports/ncaabasketball/13picks.html | A Lesson in Picking a Bracket: Being Wrong Makes You Right | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/business/13hedge.html | Big Money Still Learning to Lobby | False | By Jenny Anderson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/sports/ncaabasketball/13gonzaga.html | Gonzaga Pulls Together by Leaving One Behind | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13mbrfs-painters.html | Manhattan: City Sued Over Hiring of Bridge Painters | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/theater/reviews/13beds.html | Itinerant Performance Artist Muses About Life on the Road | False | By Jason Zinoman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/world/africa/13morocco.html | Companion of Bomber in Casablanca Is Questioned | False | By Craig S. Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/world/europe/13france.html | French Premier Throws Support for Presidency to Political Rival | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/automobiles/13auto.html | Ford to Sell Aston Martin to Group Led by Ex-Racer | False | By Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/sports/othersports/13iditarod.html | More Red Cells May Help Athletes. How About Dogs? | False | By Douglas Robson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/us/13hazleton.html | Cityâ€šÃ„Â´s Immigration Restrictions Go on Trial | False | By Julia Preston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/sports/football/13nfl.html | After Barber Slips Off, Droughns Says Heâ€šÃ„Â´s Ready for the Grind | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/business/13regulate.html | Bush Aides and Business Meet on Shift in Regulation | False | By Stephen Labaton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/opinion/l13justice.html | The Law, Under Bush and Gonzales (5 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/business/13lend.html | Lender Faces Credit Crisis With Banks | False | By Julie Creswell and Vikas Bajaj | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/opinion/13winans.html | Let Everyone Use What Wall Street Knows | False | By R. Foster Winans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/world/middleeast/13mideast.html | 2002 Saudi Plan Revived as Spur to Arab-Israeli Talks | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/arts/dance/13jant.html | Play and Ritual in the Village, an Unseen Terror at the Gates | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/pageoneplus/13topcorrex.html | Correction | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13granny.html | Police Widen Hunt for Attacker of 101-Year-Old Queens Woman | False | By Al Baker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/sports/othersports/13sportsbriefs-8KRunning.html | Ritzenhein Drops Out of Championship | False | By Frank Litsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13ramp.html | Search for Remains Will Close Parts of West Street | False | By Diane Cardwell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/world/asia/13briefs-koreaSAT.html | South Korea: 900 SAT Scores Canceled | False | By Karen W. Arenson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/health/13cons.html | Another Supplement, Under the Microscope | False | By MICHAEL MASON | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/opinion/l13sleep.html | I Didnâ€šÂ„Â´t Promise, â€šÂ„Â²In Snoring and in Healthâ€šÂ„Â´! (4 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/world/africa/13darfur.html | U.N. Mission Says Sudan Took Part in Rights Crimes | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/arts/music/13root.html | From James Brown to Dylan, Expansive Hip-Hop | False | By Nate Chinen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/washington/13kiley.html | Chief Army Medical Officer Is Ousted | False | By Thom Shanker and David Stout | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/health/13lung.html | How Two Studies on Cancer Screening Led to Two Results | False | By H. GILBERT WELCH, STEVEN WOLOSHIN and LISA M. SCHWARTZ | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/business/13seed.html | Judge Stops Sale of Monsantoâ€šÂ„Â´s Genetically Engineered Alfalfa | False | By Andrew Pollack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/movies/homevideo/13dvd.html | New DVDs | False | By Dave Kehr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/us/13fire.html | Homeless Woman Is Charged in Fire | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/health/13baby.html | Having a Baby: Whole Milk, in Moderation, May Aid Fertility | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/business/13halliburton.html | Halliburton Office Move Is Criticized | False | By Clifford Krauss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/sports/basketball/13knicks.html | Dolan Says Thomas Has Solved Knicks' Crisis | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/business/13incentive.html | Bon Voyage as a Bonus | False | By Martha C. White | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/science/13mqa.html | Spreading Smallpox | False | By C. Claiborne Ray | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13mbrfs-mistrial.html | Manhattan: Mistrial in Arms Case | False | By William Glaberson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/washington/13cheney.html | Opposition Undercuts Troops, Cheney Says of Spending Bill | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/science/13mlett.html | Letters | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/health/13haza.html | At Risk: A Potential Drawback to That Daily Aspirin | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13albany.html | As Fight Escalates, Senate Rejects Health Care Part of Spitzerâ€šÂ„Â´s Budget | False | By Danny Hakim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/us/politics/13poll.html | G.O.P. Voters Voice Anxieties on Partyâ€šÂ„Â´s Fate | False | By ADAM NAGOURNEY and MEGAN THEE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/health/13cell.html | Data Show How Electronics Mix With Medical Devices | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/world/americas/13briefs-afghancanada.html | Canada: Manslaughter Charge in Afghanistan Case | False | By Christopher Mason | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/world/middleeast/13alcohol.html | For U.S. Troops at War, Liquor Is Spur to Crime | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/washington/13fda.html | F.D.A. Offers Guidelines to Fresh-Food Industry | False | By Marian Burros | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/us/politics/13hagel.html | Senator From Nebraska Says No to Presidential Bid, for Now | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/opinion/l13mideast.html | Tales of Desperation in the Middle East (3 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/health/13cal.html | On the Scales: Suicide Found to Be Less Likely in Heavier People | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13mbrfs-convention.html | Manhattan: Rulings on Convention Arrests | False | By Jim Dwyer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13train.html | City Hopes to Fix a Staten Island Railroad Bridge That Could, but Now Canâ€šÃ„Â¢t | False | By Ken Belson and William Neuman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/arts/music/13pogu.html | A Ramble Through the Mind of the Poguesâ€šÃ„Â´ Poet | False | By Andy Webster | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/us/13peaks.html | Court Blocks Snowmaking at Indian Sites | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/sports/baseball/13chas.html | From Injuries to Agent Trouble, Pavanoâ€šÃ„Â´s Got It All | False | By Murray Chass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/arts/music/13hall.html | Hip-Hop Is Rock â€šÃ„Â´nâ€šÃ„Â´ Roll, and Hall of Fame Likes It | False | By Jon Pareles | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/sports/ncaabasketball/13draw.html | N.C.A.A. Committee Rewards a Season of Effort | False | By Frank Litsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/science/13mobse.html | Rain Forests, It Seems, Need the Dry Season | False | By Henry Fountain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13teacher.html | Prosecutorâ€šÃ„Â´s Offer to a Witness Dominates Teacherâ€šÃ„Â´s Sex Trial | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/world/europe/13lords.html | British Lords Defend Their Seats, Like Junkyard Bulldogs | False | By Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/health/13real.html | The Claim: Vitamin E Helps Remove Scars | False | By Anahad Oâ€šÃ„Â´Connor | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/world/americas/13prexy.html | Bush Meets Anger Over Immigration Issue as He Promotes Free Trade in Guatemala | False | By Jim Rutenberg and Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/business/13phone.html | AT&T Megastore Aims to Make It Fun to Buy a Phone | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/world/africa/13zimbabwe.html | Zimbabwe Opposition Groups Say Leaders Beaten | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/washington/13attorneys.html | White House Said to Prompt Firing of Prosecutors | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13nyc.html | 100 Years On, Auden Gets in the Subway | False | By Clyde Haberman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13seton.html | No Favor Seen for Donation From Corzine | False | By David Kocieniewski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/business/13sinoeuro.html | The Classic British Sports Car From China | False | By Craig S. Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/obituaries/13metcalf.html | Joseph Metcalf III Dies at 79; Led Invasion of Grenada | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/health/13brody.html | Growing Older, and Adjusting to the Dark | False | By Jane E. Brody | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/opinion/13tue1.html | Wrong Turn on Sex Offenders | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/education/13sorority.html | After Evicting Members, Sorority Is Itself Evicted | False | By Sam Dillon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/world/americas/13mexico.html | In Mexico, Bush Seeks to Bolster Uneasy Alliance | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/sports/basketball/13araton.html | Knicks Regain Mediocrity, and Thomas Gets the Glory | False | By Harvey Araton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13mbrfs-iran.html | Trenton: Proposal on Companies Dealing With Iran | False | By Ronald Smothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13swisscom.html | Swisscom Makes Offer for FastWeb | False | By Eric Sylvers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/sports/baseball/13yankees.html | Pavanoâ€šÃ„Â´s Line for Yankees: Two Runs, Four Hits, No Injuries | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/washington/13sampson.html | Fast-Riserâ€šÃ„¸Ã´s High Hopes and Sudden Fall | False | By Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/arts/dance/13daddario.html | Edith dâ€šÃ„¸Ã´Addario, 84, Joffrey School Director, Dies | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/sports/ncaabasketball/13rhoden.html | Mission Is Forging a New Legacy, Not Defending a National Title | False | By William C. Rhoden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/science/13gore.html | From a Rapt Audience, a Call to Cool the Hype | False | By William J. Broad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/business/13drug.html | Drug Maker Subpoenaed About Marketing | False | By DOW JONES/AP | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/theater/reviews/13drea.html | A Peek Into the Dream World of a Revered Polish Novelist | False | By Wilborn Hampton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/arts/television/13bull.html | Petrosexuals, Start Your Engines (and Your Foul Mouths) | False | By SUSAN STEWART | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| | | https://www.nytimes.com/2007/03/13/business/13shops.html | Buyout Firm Is Acquiring Dollar General Retail Chain | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/business/13akzo.html | Akzo Nobel Sells Drug Unit to Schering-Plough | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/arts/design/13skid.html | Defying the Odds on a Project in Skid Row | False | By Nicolai Ouroussoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/opinion/13correction.html | Correction | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/business/13road.html | Good Cop and Bad Cop on Security Programâ€šÃ„¸Ã´s Case | False | By Joe Sharkey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/arts/design/13chan.html | Thoughtful Wanderings of a Man With a Can | False | By Holland Cotter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/opinion/13tue2.html | The Death of Geography? | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/washington/13pelosi.html | Home in San Francisco, Pelosi Gets the Crawford Treatment | False | By Jesse McKinley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13ink.html | Great Views of Miss Liberty, for Those Who Care to Look | False | By David K. Randall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/arts/music/13ceci.html | Barricades to Storm, Whether or Not Any Guards Were on Them | False | By Ben Ratliff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/business/13evice.html | Boston Scientific Considers a Spinoff to Raise $1 Billion | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/washington/13immig.html | Kennedy, Eager for Republican Support, Shifts Tactics on an Immigration Measure | False | By Rachel L. Swarns | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/us/13list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/opinion/13stewart.html | Turn to Tolstoy | False | By Rory Stewart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/sports/baseball/13mets.html | Needing One Starter, Mets Measure Park Against Prospect | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/health/13hospice.html | A Place to Turn When a Newborn Is Fated to Die | False | By Neela Banerjee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/sports/ncaabasketball/13niagara.html | At Bottom of Bracket, Niagara Relishes Chance | False | By Matt Higgins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/books/13kaku.html | Triumph of Willful Blindness to the Horror of History | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/sports/hockey/13nhl.html | Islanders Not Letting Suspension Alter Focus | False | By Dave Caldwell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/sports/baseball/13base.html | Bonds Ponders 2008 and Possible Successor | False | By Jack Curry | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/sports/ncaabasketball/13lsu.html | L.S.U. Gets No. 3 Seed but Doesnâ€šÃ„¸Ã´t Feel Like Celebrating | False | By Karen Crouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/business/13fliers.html | Passing Through but Leaving a Lasting Impression | False | By Jeff Greenwald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13judge.html | U.S. Relieves Judge of Duties in Courtroom | False | By Nina Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/science/13conv.html | Goal No. 1: Good Science. Goal No. 1: Diversity. | False | By Claudia Dreifus | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/theater/reviews/13atti.html | Too Much of Nothing, a Japanese Affliction | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/technology/13nortel.html | Former Executives of Nortel Are Accused of Accounting Fraud | False | By Christopher Mason | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13explode.html | Freight Train Derails and Explodes in Central New York | False | By Fernanda Santos and Anahad O'Connor | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/theater/13ense.html | A Regiment of Actors Falls in, Night After Night | False | By Melena Ryzik | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13scene.html | Shoulder to Shoulder, in Grief | False | By Manny Fernandez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13bat.html | Council Moves Toward Ban on Metal High School Bats | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/business/13yuan.html | China's Trade Surplus Nearly Ties Record | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/sports/hockey/13trap.html | Defenses Find Way to Beat New Rules | False | By Matt Higgins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/business/media/13adco.html | Assigning Ratings to Commercials Turns Out to Be a Tricky Task | False | By Louise Story | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/health/13case.html | Waiting-Room Camaraderie, an Interlude in the Struggle | False | By Nancy J. Brandwein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/us/13mbox.html | How the Poll Was Conducted | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/opinion/13juhasz.html | Whose Oil Is It, Anyway? | False | By Antonia Juhasz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/health/13prev.html | Healing: A Caveat on Circumcision as AIDS Prevention | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/arts/13arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/science/13para.html | Epic of Human Migration Is Carved in Parasites' DNA | False | By Nicholas Wade | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/science/13phil.html | Philistines, but Less and Less Philistine | False | By John Noble Wilford | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/opinion/13kristof.html | How Do You Solve a Crisis Like Darfur? | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13inspect.html | Another Restaurant Is Shut for Health Code Violations | False | By Sewell Chan and Eric Konigsberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/us/13strike.html | Strike at Big Shipyard Is Yet Another Effect of Katrina | False | By Adam Nossiter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/nyregion/13mbrfs-protest.html | Manhattan: Arrests at Antiwar Protest | False | By Kate Hammer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/business/13fashion.html | Film Producer and Partners Buy Halston | False | By Ruth La Ferla | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/science/13prof.html | Journeys to the Distant Fields of Prime | False | By Kenneth Chang | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/world/asia/13afghan.html | U.S. Diplomat 'Optimistic' About Afghanistan | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/business/13memos.html | Memo Pad | False | By Joe Sharkey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 0001-01-01 | https://www.nytimes.com/2007/03/13/science/13tier.html | What's So Funny? Well, Maybe Nothing | False | By John Tierney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/sports/13iht-bike.4893216.html | Cycling in disarray as drug case fails | False | By Samuel Abt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-hedge.4898874.html | Hedge funds court Washington | False | By Jenny Andersen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/arts/13iht-bookwed.html | Book Review: In an Instant and The Long Road Home | False | By Janet Maslin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-sarbanes.4891849.html | Easing of U.S. corporate regulations sought | False | By Stephen Labaton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-hedge.4891807.html | Hedge funds court Washington | False | By Jenny Anderson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/europe/13iht-germany.4896090.html | Merkel sharpens tone on U.S missile shield | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-mortgage.4891782.html | Mortgage lender in need of loan | False | By Julie Creswell and Vikas Bajaj | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/europe/13iht-france.4896512.html | A junior minister snubs Sarkozy and endorses centrist | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/news/13iht-oxan.0313.4891753.html | UK/INTERNATIONAL: Terrorism needs community response | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/opinion/13iht-edcrimes.4893183.html | Dealing with sex offenders | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/sports/13iht-soccer.4897377.html | Soccer: Thuram becomes a social catalyst | False | By Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/asia/13iht-north.4892125.html | IAEA head seeks 'positive' outcome in nuclear talks | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/12/news/12iht-poll.4888000.html | Poll finds Republican voters dispirited | False | By Adam Nagourney and Megan Thee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/americas/13iht-pent.4892111.html | The army's top medical officer has been forced into retirement | False | By Thom Shanker and David Stout | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/technology/13iht-valley.4896375.html | After the boom, high-tech gives way to 'clean tech' | False | By Matt Richtel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/opinion/13iht-edother14.html | Other Views: The New Nation, Gulf News, Guyana Chronicle | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-zte.4891779.html | ZTE and Datang Telecom Technology approved to sell 3G equipment | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-viacom.4894888.html | Viacom sues Google over YouTube video clips | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/opinion/13iht-edhalib.4893185.html | Halliburton to Dubai | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-nikko.4891785.html | Citigroup raises offer to buy Nikko Cordial | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/europe/13iht-britain.4896084.html | In Britain's House of Lords, debate on electing its members | False | By Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-siemens.4893209.html | Two former Siemens managers admit bribe involvement | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/europe/13iht-britain.4892141.html | House of Lords debates its reform | False | By Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/technology/13iht-valley.4899494.html | After the boom, high-tech gives way to 'clean tech' | False | By Matt Richtel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/asia/13iht-afghan.4892117.html | U.S. ambassador to Afghanistan 'optimistic' upon departure | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-nortel.4891789.html | Former Nortel executives accused of accounting fraud | False | By Christopher Mason | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/asia/13iht-chinet.4892119.html | China to increase censorship of bloggers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/europe/13iht-iran.4896973.html | German aide adds intrigue in case of missing Iranian | False | By Sebnem Arsu | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/africa/13iht-mideast.4892122.html | Israelis now say Saudi peace plan isn't so bad after all | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/americas/13iht-math.4892147.html | A packed house for a math lecture? Must be Terence Tao | False | By Kenneth Chang | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/sports/13iht-bike.4897244.html | Cycling in disarray as drug case fails | False | Samuel Abt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/asia/13iht-riot.4892131.html | Thousands reportedly riot in China | False | By Joseph Kahn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-dollar.4891804.html | Kohlberg Kravis Roberts goes thrift-store shopping | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/europe/13iht-climate.4898972.html | Britain proposes 60 percent cuts in carbon emissions by 2050 | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/europe/13iht-web-0313britain.4890354.html | British lords defend their seats, like junkyard bulldogs | False | By Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/opinion/13iht-edbeam.4893192.html | Meanwhile: My sticky Wiki | False | Alex Beam | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/opinion/13iht-edstamm.4893796.html | Switzerland invades Liechtenstein | False | Peter Stamm | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/europe/13iht-vat.4896515.html | Catholic politicians get strict orders from pope | False | By Ian Fisher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/opinion/13iht-edjuhasz.4893187.html | Whose oil is it, anyway? | False | Antonia Juhasz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/americas/13iht-justice.4892136.html | White House admits early involvement in firing prosecutors | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/africa/13iht-iraq.4896975.html | Iraq leader ventures into Sunni stronghold to tame violence | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-patents.4898990.html | U.S. businesses laud 'season for patent reform' | False | By Susan Decker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-hewlett.4898859.html | Hewlett-Packard head aims to focus shareholders' meeting on future | False | By Damon Darlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/americas/13iht-justice.4896978.html | Gonzales admits mistakes but vows to stay in his job | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/americas/13iht-web-0313mexico.4890327.html | In Mexico, Bush seeks to bolster uneasy alliance | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/sports/13iht-world.4897395.html | Roundup: Failing Dortmund picks Doll as coach | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/technology/13iht-phone14.4891210.html | AT&T; expands wireless stores | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/sports/13iht-soccer.4893222.html | Soccer: Thuram becomes a social catalyst | False | By Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/12/opinion/13iht-OLD13.4885483.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-mortgage.4898877.html | Loan defaults add to meltdown for U.S. mortgage lenders | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-viacom.4892466.html | Viacom files $1 billion lawsuit against YouTube and Google | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-sarbanes.4898880.html | Paulson pledges change to bolster competitiveness of U.S. financial markets | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/americas/13iht-bush.4892134.html | U.S. raid stokes protests as Bush visits Guatemala | False | By Jim Rutenberg and Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/europe/13iht-climate.4896581.html | Britain proposes 60 percent cuts in carbon emissions by 2050 | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/arts/13iht-rock.4891886.html | 'I Think I Love My Wife': A comic twist to a classic Rohmer | False | By Terrence Rafferty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/technology/13iht-techbrief.4898987.html | Briefing: Microsoft producing Windows in Russia | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-bank.4898871.html | Goldman posts best quarter ever | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/opinion/13iht-edlet.4893196.html | Industry 'inbreeding'; Russia is not Africa; Negativism and foreign aid | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-web-0313hedge.4890984.html | Big money still learning to lobby | False | By Jenny Anderson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/opinion/13iht-edwinans.4893207.html | Let everyone use what Wall Street knows | False | R. Foster Winans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/health/13iht-web-0313math.4891065.html | Journeys to the distant fields of prime | False | By Kenneth Chang | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/asia/13iht-whale.4896081.html | For Japan, defense of whaling scratches a nationalist itch | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/sports/13iht-DOGS.4893213.html | Using a dog team as guinea pigs | False | By Douglas Robson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/europe/13iht-germany.4898978.html | Merkel sharpens tone on U.S. missile shield | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-globl4.4897322.html | Managing Globalization: Realizing human rights at a distance | False | By Daniel Altman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-yuan.4891795.html | China inflation accelerates | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/opinion/13iht-edhowell.4894067.html | A third way for the environment | False | David Howell and Carle Nakhle | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/europe/13iht-web.0313russiapress.4891810.html | Russian press review: March 13 | False | Compiled by Michael Schwirtz and Pavel Rumantsev | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/americas/13iht-web-0313pentagon.4890365.html | Chief U.S. Army medical officer is ousted | False | By Thom Shanker and David Stout | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/asia/13iht-pakistan.4892128.html | Pakistan's chief justice headed for a showdown with President Pervez Musharraf | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-peso.4891792.html | Philippines most corrupt, survey says | False | By Carlos H. Conde | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/news/13iht-web-0313cheney.4890306.html | Opposition undercuts troops, Cheney says of spending bill | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/americas/13iht-web-0313attorneycnd.html | Gonzales admits 'mistakes' in firings of prosecutors | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/europe/13iht-georgia.4898975.html | UN finds evidence that Russians fired on Georgian villages | False | By C.J. Chivers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/opinion/13iht-edulster.4893204.html | Time to govern in Ulster | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-euro.4896921.html | Companies in Europe adapting to strong euro | False | By Carter Dougherty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-euro.4899491.html | Companies in Europe adapting to strong euro | False | By Carter Dougherty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/americas/13iht-web.0313bush.4890379.html | Bush meets anger over immigration issue in Guatemala | False | By Jim Rutenberg and Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/americas/13iht-poll.4892138.html | Poll finds Republican voters dispirited about party's future | False | By Adam Nagourney and Megan Thee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/news/13iht-alcohol.4892109.html | U.S. military has an alcohol problem | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-tele.4898865.html | Telenor accuses Russian rival of paying for negative press | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/americas/13iht-gore.4896078.html | From some scientists, a call to Gore to temper the alarm | False | By William J. Broad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/americas/13iht-web-0313fire.4899969.html | Grief after New York fire that killed 10 | False | By ELLEN BARRY | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/technology/13iht-adco.4891813.html | Networks and agencies seek fine tuning on ads | False | By Louise Story | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/sports/13iht-world.4893219.html | Roundup: Failing Dortmund picks Doll as coach | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/africa/13iht-zim.4896378.html | Opponents in Zimbabwe hospitalized | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/arts/13iht-artists.4891893.html | Charles Siatchi draws Chinese artists to his gallery's retooled Web site | False | By Carol Vogel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/asia/13iht-whale.4892149.html | For Japan, defense of whaling scratches a nationalist itch | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/asia/13iht-web-0313afghan.4890332.html | U.S. diplomat 'optimistic' about Afghanistan | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/africa/13iht-baghdad.4896372.html | Crippled, Iraq leans on longtime enemy Iran for trade | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/technology/13iht-tech14.4891213.html | Study says computers give big lift to productivity | False | By Steve Lohr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/asia/13iht-japan.4892298.html | Australia and Japan sign agreement on security | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-siemens.4898862.html | Bribery trial deepens Siemens woes | False | Carter Dougherty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/americas/13iht-web-0313army.4898037.html | Army's top medical officer forced into retirement | False | By Thom Shanker and David Stout | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-sinoeuro.4891965.html | Classic British cars, new from China | False | By Craig S. Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/asia/13iht-web-0313china.4890343.html | Police restore order in Chinese province after riots | False | By Joseph Kahn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/arts/13iht-lon14.4891879.html | 'The Entertainer' outshines 2 other revivals on London stage | False | By Matt Wolf | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/americas/13iht-pent.4896067.html | U.S. general doesn't budge on homosexuality being immoral | False | By Brian Knowlton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/technology/13iht-tech14.4898984.html | Computers raise productivity, but not job rolls, study finds | False | By Steve Lohr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/sports/13iht-DOGS.4897231.html | Sled Racing: Using a dog team as guinea pigs | False | By Douglas Robson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/world/europe/13iht-delors.4896087.html | Jacques Delors worries EU could 'unravel' | False | By Paul Taylor | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-13 | 2007-03-13 | https://www.nytimes.com/2007/03/13/business/worldbusiness/13iht-ibrief.4898884.html | Briefing: Berlusconi trial begins on charges of corruption | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/world/africa/14zimbabwe.html | 50 Protesters Hospitalized in Zimbabwe | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/washington/14bank.html | Treasury Reportedly Set to Act to Free North Korean Money | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/us/14evangelical.html | Evangelical Group Rebuffs Critics on Right | False | By Laurie Goodstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/technology/14viacom.html | WhoseTube? Viacom Sues Google Over Video Clips | False | By Miguel Helft and Geraldine Fabrikant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/books/14grim.html | For a Man Who Refuses to Grow Up, Life Is One Long Teenage Prank | False | By William Grimes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/business/14hedge.html | House Panel Ponders the Growth and Risk of Hedge Funds | False | By Jenny Anderson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/dining/reviews/14rest.html | Jeans, Yes, but Still Nicely Pressed | False | By Frank Bruni | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/pageoneplus/14corrections.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/movies/14hutton.html | Betty Hutton, Film Star of â€šÃ„Â´40s and â€šÃ„Â´50s, Dies at 86 | False | By Richard Severo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14siemens.html | Ex-Siemens Executives on Trial for Bribery | False | By Carter Dougherty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/nyregion/14grand.html | Lawyers Call 2 Detectives in Fatal Shooting Most Vulnerable | False | By William K. Rashbaum and Cara Buckley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/dining/14off.html | Off the Menu | False | By Florence Fabricant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/nyregion/14sardi.html | His Stage Was a Restaurant: Broadway Honors Sardi | False | By Ashley Parker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/world/asia/14bangla.html | Bangladesh Military Government Holds 40 in Graft Sweep | False | By Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/dining/14yogu.html | Stand Back, Pinkberry: Yolatoâ€šÃ„Â´s Here | False | By Florence Fabricant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/nyregion/14lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/world/americas/14briefs-haitiarrest.html | Haiti: Gang Leader Caught | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/nyregion/14fire.html | Immigrant Can Return to U.S. After Burying Family in Mali | False | By Manny Fernandez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/sports/football/14ladd.html | Ernie Ladd, Hall of Famer in Football and Pro Wrestling, Dies at 68 | False | By Frank Litsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/business/businessspecial/14citipay.html | For Citigroupâ€šÃ„Â´s C.E.O., It Was a Very Good Year | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/world/middleeast/14israel.html | West Bank Sites on Private Land, Data Shows | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/dining/14glov.html | Latex, Vinyl, 0r Soap? | False | By Fred A. Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/world/asia/14whaling.html | Whaling: A Japanese Obsession With American Roots | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/sports/basketball/14coaches.html | Two Brown Loyalists Remain on Knicks Bench | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/washington/14health.html | Top Democrats Propose Expanding Health Insurance for Children | False | By Robert Pear | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/opinion/14wounded.html | What We Owe Wounded Veterans (5 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/arts/music/14thow.html | John Thow, 57, Composer, Dies | False | By Allan Kozinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/dining/14fcal.html | Food Calendar | False | By Florence Fabricant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/washington/14justice.html | â€šÃ„ÂˆLoyaltyâ€šÃ„Â´ to Bush and Gonzales Was Factor in Prosecutorsâ€šÃ„Â´ Firings, E-Mail Shows | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/business/14light.html | A U.S. Alliance to Update the Light Bulb | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/world/middleeast/14briefs-gazakidnapping.html | Gaza Strip: Abductors Known, Hamas Says | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/dining/14dunl.html | Eat Drink Make Revolution: The Cuisine of Hunan Province | False | By Anne Mendelson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/washington/14attorneys.html | â€šÃ„Ã²Mistakesâ€šÃ„Ã´ Made on Prosecutors, Gonzales Says | False | By Sheryl Gay Stolberg and Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/nyregion/14mbrfs-NBC.html | Manhattan: NBC in Deal With City on Jobs | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/science/14science.html | Teenagerâ€šÃ„Ã´s Science Project Wins $100,000 Scholarship | False | By Lakiesha R. Carr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/education/14education.html | A Teacherâ€šÃ„Ã´s Adventurous Life, Distilled Into an Unlikely Book | False | By Samuel G. Freedman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/world/europe/14vatican.html | Pope Reaffirms View Opposing Gay Marriage and Abortion | False | By Ian Fisher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/washington/14budget.html | Senate Democrats Offer Spending Plan, but No Way to Pay for It | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/arts/14reun.html | At a Harlem Reunion, a Rancher From Missouri Meets His â€šÃ„Ã²DNA Cousinsâ€šÃ„Ã´ | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/us/14stardust.html | Aging Resort Demolished to Make Way for a Young One | False | By Steve Friess | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/washington/14cair.html | Scrutiny Increases for a Group Advocating for Muslims in U.S. | False | By Neil MacFarquhar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/sports/ncaabasketball/14byu.html | At B.Y.U., Growing Pains and Gains | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/nyregion/14towns.html | Veteran of the Nuremberg Trials Canâ€šÃ„Ã´t Forget Dialogue With Infamy | False | By Peter Applebome | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/sports/baseball/14Ard.html | Rodriguez Tells Fans to Embrace Him, or Else | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/movies/14dmit.html | Setting Sail on a Bumpy Cruise With the Shadowy Shostakovich | False | By Jeannette Catsoulis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/nyregion/14sentence.html | Ex-Leaders of Bronx Charity Avoid Prison in Fraud Case | False | By Timothy Williams and Cassi Feldman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/nyregion/14blaze.html | Mother and 2 Children Die in House Fire, but a 3rd Is Rescued | False | By Nate Schweber | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/sports/ncaabasketball/14niagara.html | Niagara Earns a Victory and a Shot at Kansas | False | By Todd Jones | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/business/14lend.html | Bad Loans Put Wall St. in a Swoon | False | By Vikas Bajaj | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/nyregion/14steroids.html | New Jersey Suburb Stunned by 15 Arrests in Latest Drug Raid | False | By Tina Kelley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/opinion/14wed3.html | When Warriors Come Limping Home | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/sports/baseball/14mets.html | Two Mets Veterans Get Their Work in Out of the Spotlight | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/us/14list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/sports/tennis/14tennis.html | Loss by Sharapova Means Henin Will Become No. 1 | False | By Juliet Macur | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/world/middleeast/14iraq.html | Iraq Premier Meets Leaders in Area Torn by Insurgency | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/opinion/14libby.html | Alter the Power to Pardon (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/opinion/14mideast.html | Young Palestinians (3 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/business/14debt.html | Mutual Funds at Some Risk on Mortgages | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/us/14aipac.html | Clinton and Obama Court Jewish Vote | False | By Patrick Healy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/world/asia/14afghan.html | 3 Bombings Raise Fears of New Effort by Taliban | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/world/asia/14pakistan.html | Pakistani Militants Hit Targets Close to Home | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/movies/14bloc.html | Stark Images of Privation, and Diary as Confession | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/realestate/commercial/14view.html | Paying Up to See a Long, Long Way | False | By Claire Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/nyregion/14artist.html | Closing on a House, and a Lifeâ€šÃ‚Â´s Story, Told in Art | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/sports/ncaabasketball/14araton.html | A Starâ€šÃ‚Â´s Supporting Cast Takes a Bitter Bow | False | By Harvey Araton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/sports/baseball/14yankees.html | Matsui, Injured Much of 2006, Is Making Up for Lost Time | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/sports/basketball/14knicks.html | Lee Will Be Out Longer for Knicks | False | By David Picker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/dining/14appe.html | Not Irish, but Maybe Itâ€šÃ‚Â´s for the Best | False | By Melissa Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/business/14regulate.html | Paulson, at Talks on Regulation, Suggests Pendulum Has Swung Too Far | False | By Stephen Labaton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/opinion/14dellinger.html | The Purse Isnâ€šÃ‚Â´t Congressâ€šÃ‚Â´s Only Weapon | False | By Walter Dellinger and Christopher Schroeder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/us/14simpson.html | Simpson Book Rights Will Be Auctioned | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/dining/14seed.html | Growers Yearn to Be Free of Mandarin Seeds | False | By David Karp | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/washington/14cong.html | Congress Gears Up for Debate on Getting U.S. Out of Iraq | False | By Robin Toner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/business/media/14adco.html | Critics to Marketers: Suicide Is No Joke | False | By Stuart Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/realestate/commercial/14Real.html | Houston, the Oil Town, Is Sharing in a Boom | False | By Kristina Shevory | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/movies/14go.html | A Prodigyâ€šÃ‚Â´s Life Is Played Out in a Japanese Game of Skill | False | By A.O. Scott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/sports/othersports/14ski.html | Mancuso Is Among 4 Skiers Racing for the Overall Title | False | By Nathaniel Vinton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/nyregion/14kerik.html | Kerik Is Said to Refuse a Plea That Calls for Prison Time | False | By Russ Buettner and William K. Rashbaum | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/arts/music/14gil.html | Brazilian Government Invests in Culture of Hip-Hop | False | By Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/opinion/l14cheney.html | Answering Cheney About the Troops (3 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/nyregion/14haven.html | Police Lieutenant Arrested in Federal Sting | False | By Jennifer Medina and Stacey Stowe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/world/americas/14proxy.html | From Mexico Also, the Message to Bush Is Immigration | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/nyregion/14shot.html | Officer Shot in Gun Battle in Harlem | False | By Alan Feuer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/world/europe/14georgia.html | U.N. Finds Evidence That Russian Gunships Aided in Missile Attacks on Villages in Georgia | False | By C. J. Chivers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/nyregion/14javitz.html | Feeling Push for a Bigger Javits Expansion | False | By Charles V. Bagli | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/opinion/14wedl.html | Politics, Pure and Cynical | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/washington/14mistakes.html | Familiar Fallback for Officials: â€šÃ‚Â´Mistakes Were Madeâ€šÃ‚Â´ | False | By John M. Broder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/business/14wall.html | Earnings at Goldman Were Up 29% in Quarter | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/14arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/business/14insure.html | Medical Data on Empire Blue Cross Members May Be Lost | False | By Milt Freudenheim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/business/worldbusiness/14tele.html | Russian Company Accused of Buying Press Coverage | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/arts/television/14half.html | Folding a Spoof Inside a Parody of Something Like Life | False | By Mike Hale | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/opinion/14wed2.html | The Right to Ban Arms | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/us/14vaccine.html | Texas House Rejects Order by Governor on Vaccines | False | By Dan Frosch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/technology/14hewlett.html | H.P. Restarts as Spy Case Lingers On | False | By Damon Darlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/world/middleeast/14briefs-lebanonbombings.html | Lebanon: 4 in Palestinian Group Held in Bombings | False | By Nada Bakri | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/nyregion/14mayor.html | New York Mayor Warns Against Growing Inequality in U.S. | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/nyregion/14mbrfs-train.html | Oneida: Clues to Train Explosion | False | By ANAHAD O&#8217;CONNOR | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/sports/football/14wives.html | Wives United by Husbandsâ€šÃ„Â´ Post-N.F.L. Trauma | False | By Alan Schwarz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/technology/14game.html | Microsoft to Open Its Online Gaming Service to Windows Users | False | By Michel Marriott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/science/14mckibben.html | Renewing a Call to Act Against Climate Change | False | By Felicity Barringer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/washington/14pace.html | Top General Explains Remarks on Gays | False | By Thom Shanker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/world/americas/14latin.html | Answering Latin Left, Bush Pledges to Help Poor | False | By Jim Rutenberg and Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/dining/14coac.html | Coach Farm Goats Have a New Cheesemaker | False | By Florence Fabricant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/sports/soccer/14soccer.html | Bruised Feelings and a Shaky Knee for F.C. Barcelona | False | By Jack Bell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/nyregion/14mbrfs-conviction.html | Queens: Conviction in Killing of City Worker | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/washington/14epa.html | Judges Say E.P.A. Ignored Order in Setting Emission Standards | False | By Felicity Barringer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/dining/14lett.html | Letters | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/world/americas/14briefs-equadorclash.html | Ecuador: Lawmakers and Police Clash in Congress | False | By Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/sports/hockey/14rangers.html | Rangers Let Another Lead Slip Away | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/sports/ncaabasketball/14long.html | At Long Beach State, Itâ€šÃ„Â´s Players, Not Games, That Get Away | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/arts/design/14albr.html | Buffaloâ€šÃ„Â´s Pain: Giving Up Old Art to Gain New | False | By Randy Kennedy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/dining/14note.html | Meals by Elevator, With the Touch of a Chef | False | By Frank Bruni | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/business/14coffee.html | Decaf Being Joined by De-Heartburn | False | By Andrew Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/arts/music/14groh.html | A Crooner With the Power to Knock the Arena Senseless | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/us/14song.html | Colorado Has Song in Its Heart, and Not Drugs on Its Mind | False | By Kirk Johnson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/sports/basketball/14n ets.html | Nets Cap Trip by Squeaking Into 7th Place | False | By Thayer Evans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/technology/14valley. html | Start-Up Fervor Shifts to Energy in Silicon Valley | False | By Matt Richtel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/world/asia/14briefs-cambodiaprince.html | Cambodia: Prince Sentenced in Absentia | False | By Seth Mydans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/arts/television/14bark .html | Late-Night Friends Taking on Prime Time | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/pageoneplus/14correc tions.ART-009.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/us/politics/14rudy.ht ml | Firefighters Group in Rift With Giuliani | False | By Richard Pã´šÂ©rez-Peã´šÂ±a | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/dining/14pour.html | Sniffing Out Fraud in the Bottle | False | By Eric Asimov | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/opinion/l14google.ht ml | Google Should Be Green (1 Letter) | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/pageoneplus/14correc tions.ART-003.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/pageoneplus/correctio ns.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/opinion/l14nigeria.ht ml | Gays in Nigeria (1 Letter) | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/education/14professo rs.html | In a Charge of Plagiarism, an Echo of a Fatherã€šÃ„´s Case | False | By Karen W. Arenson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/world/middleeast/14te hran.html | German Official Adds to Mystery of Iranian Missing in Turkey | False | By Sebnem Arsu | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/opinion/14niman.ht ml | Pig Out | False | By Nicolette Hahn Niman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/opinion/l14bats.html | The Sound of a Wood Bat (1 Letter) | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/pageoneplus/14correc tions.ART-006.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/pageoneplus/14correc tions.ART-001.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/opinion/l14cancer.ht ml | Living to See a Milestone (1 Letter) | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/arts/14cult.html | No Stumping for Culture in the French Presidential Election | False | By Alan Riding | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/opinion/14warner.ht ml | The Really Real Hillary | False | By Judith Warner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/arts/design/14mayn.h tml | More Openness in Government (Offices, That Is) | False | By Nicolai Ouroussoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/nyregion/14inspect.h tml | City Closing Restaurants Since Video | False | By Ray Rivera | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/washington/14homela nd.html | Senate Passes Bill on Steps Advised by Sept. 11 Panel | False | By Michael Luo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/opinion/l14deathrow. html | Itã€šÃ„´s Not Up to the Killer (1 Letter) | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/pageoneplus/14correc tions.ART-005.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/dining/reviews/14unde .html | Spanish Flavors Speak for Themselves | False | By Peter Meehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/washington/14leases. html | Interior Dept. Energy Leases Prompt a Suit | False | By Felicity Barringer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/200 7/03/14/theater/14nede.html | Ballyhoo of Broadway Shuffles Off to ... China | False | By Campbell Robertson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/nyregion/14mbrfs-teacher.html | Hampton Bays: Ex-Teacher Loses Suit Over Firing | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/world/europe/14britain.html | Britain Drafts Laws to Slash Carbon Emissions | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/pageoneplus/14corrections.ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/nyregion/14mbrfs-clerk.html | Newark: Court Clerk Charged in Bribery Case | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/pageoneplus/14corrections.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 0001-01-01 | https://www.nytimes.com/2007/03/14/dining/14mini.html | Squid in a Snap | False | By Mark Bittman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/15/news/15iht-web-0315gitmo-list.4914644.html | Taking responsibility for attacks | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/sports/14iht-ski.4909774.html | Skiing: Swiss provide fireworks on their home ground | False | Nathaniel Vinton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/americas/14iht-bush.4909059.html | Latins hear an unexpected message from Bush | False | By Jim Rutenberg and Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/africa/14iht-israel.4908896.html | Israeli war probe expected to cast dark shadow | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/opinion/14iht-edsoldiers.4905236.html | When warriors come home | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/arts/14iht-duel.4906069.html | A battle to be the bolder New York opera house | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/americas/14iht-chiquita.4911522.html | Chiquita Brands charged with doing business with terrorist group | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/opinion/14iht-edlet.4907368.html | How to fight terrorism; Russia and the U.S.; Missing the military | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/14iht-web-0314hewlett.4908127.html | Former HP chairwoman and others expected to plead guilty to misdemeanor | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/americas/14iht-bank.4904485.html | Treasury to formally bar U.S. banks from dealing with Macao bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/americas/14iht-terror.4904725.html | Labor issue may derail post-Sept. 11 security bill | False | By Michael Luo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/15/news/15iht-web-0315gitmo-text.4914636.html | Excerpts: 'I Don't Like to Kill Children' | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/europe/14iht-georgia.4904489.html | UN finds evidence that suggests Russians fired on Georgian villages | False | By C.J. Chivers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-stocks.4911399.html | Fears over U.S. lending jolt global markets | False | By Julia Werdigier and Heather Timmons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/asia/14iht-airports.4905612.html | Incheon airport serving Seoul wins top honor for service | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/americas/14iht-justice.4908899.html | Bush 'not happy' about firings of U.S. attorneys | False | By Brian Knowlton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/asia/14iht-web-0314china.4903562.html | China cracking down on protests, rights group says | False | By David Lague | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/americas/14iht-muslims.4904482.html | Vocal American Muslim group cast as object of mistrust | False | By Neil MacFarquhar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-euro.4904510.html | European companies feel pain of a strong euro | False | By Carter Dougherty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/technology/14iht-yahoo.4909799.html | Informing case against Yahoo is dropped in Hong Kong | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-web-0314stocks.4903391.html | Stocks in Asia and Europe drop after Wall St. losses | False | By Heather Timmons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-hp.4911392.html | Judge drops charges against former chief of Hewlett-Packard | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/13/health/13iht-snbrody.4891327.html | Personal health: Growing older, and adjusting to the dark | False | By Jane E. Brody | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/africa/14iht-web-0314zimbabwe.4902476.html | 50 antigovernment protesters hospitalized in Zimbabwe | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/americas/14iht-obits.4909747.html | Obituary: Betty Hutton, singer and actress, dies at 86 | False | By Richard Severo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-web-0314viacom.4902620.html | Viacom sues Google over video clips on its YouTube site | False | By Miguel Helft and Geraldine Fabrikant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/asia/14iht-korea.4904494.html | UN nuclear inspector unable to meet with top North Korean | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/sports/14iht-CRICKET.4909613.html | Cricket: Ireland makes debut armed with history | False | By Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/americas/14iht-policy.4911421.html | U.S. giving Iraq more time to meet goals | False | By Helene Cooper and David E. Sanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/15/world/americas/15iht-web-0315gitmo.4914580.html | Suspected leader of attacks on 9/11 is said to confess | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-bulb.4904501.html | Phase-out of incandescent bulbs sought in U.S. | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-auto.4904525.html | GM reports 4th-quarter profit | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/asia/14iht-web-0314bank.4902912.html | U.S. treasury reportedly set to act to free North Korean money | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/technology/14iht-btmedia.4904565.html | Cool kids invade domain once held strictly by geeks | False | By Thomas Crampton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/arts/14iht-peepthu.4906057.html | People: Leonardo DiCaprio, Lorin Maazel, Angelina Jolie | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/sports/14iht-CRICKET.4904570.html | Cricket: Ireland makes debut armed with history | False | By Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/technology/14iht-mediaset.4909742.html | Mediaset preparing bid for Dutch TV company | False | By Eric Sylvers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-ibrief.4911411.html | Briefing: U.S. lawmakers to fight 'open-skies' accord | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/americas/14iht-web-0314attorneys.html | Bush defends Gonzales in firing of prosecutors | False | By DAVID STOUT and CHRISTINE HAUSER | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/europe/14iht-germany.4904545.html | Merkel sharpens tone on U.S. missile shield | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/americas/14iht-web-0314congend.html | Senate begins debate on getting U.S. out of Iraq | False | By ROBIN TONER and JEFF ZELENY | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/opinion/14iht-edgreen.4905223.html | Out with the foreign troops | False | H.D.S. Greenway | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/technology/14iht-btlycos.4904563.html | Lycos readies its return to the United States | False | By Victoria Shannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/asia/14iht-afghan.4908625.html | Suicide bomber kills five in attack on Afghan police convoy | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/opinion/14iht-edverlyn.4905238.html | Meanwhile: Where the houses stop | False | Verlyn Klinkenborg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/health/14iht-snvital.4906063.html | Whole-milk products may increase fertility in women | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/arts/14iht-bookthu.html | Book Review: "Leni" and "Leni Riefenstahl" | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/asia/14iht-bangla.4904476.html | A new broom tries to sweep Bangladesh clean | False | By Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/asia/14iht-web-0314bangla.4902292.html | Bangladesh military government holds 40 in graft sweep | False | By Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/europe/14iht-chirac.4909213.html | Unresolved scandals await Chirac's departure | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/opinion/14iht-eddell.4907393.html | Options for Congress | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/health/13iht-snphil.4891333.html | Philistines, but less and less philistine | False | By John Noble Wilford | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/asia/14iht-pakistan.4908631.html | Islamic militants increasingly targeting Pakistan | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/asia/14iht-obits.4904497.html | Obituary: Maha Ghosananda, monk who helped bring Buddhism back to Cambodia, dies | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/arts/14iht-web-0314show.4902714.html | Ballyhoo of Broadway shuffles off to ... China | False | By Campbell Robertson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-txu.4904507.html | Mitsubishi to build reactors for Texas utility | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/americas/14iht-bush.4904717.html | News Analysis: Latins hear an unexpected message from Bush | False | By Jim Rutenberg and Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/news/14iht-web.0314russiapress.html | Russian press review: March 14 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/opinion/14iht-edother15.html | Other Views: JoongAng Daily, The Guardian, Daily Star | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-telenor.4904519.html | Norwegian telecom firm accuses Russian rival of smear campaign | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/opinion/14iht-edhunt.4905217.html | Ma Ellen is delivering Liberia | False | Swanee Hunt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/sports/14iht-world.4909796.html | Roundup: Navarro suspended for part in brawl | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-dai.4904532.html | Japanese department store rivals merge | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/europe/14iht-sweden.4908634.html | Sweden's fraud squad searches out welfare cheats | False | By Ivar Ekman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/technology/14iht-viacom.4904381.html | Google's YouTube hits a wall of resistance | False | By Miguel Helft and Geraldine Fabrikant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/asia/14iht-china.4904479.html | China clamping down on protesters, rights group reports | False | By David Lague | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/asia/14iht-bangla.4908628.html | A new broom tries to sweep Bangladesh clean | False | By Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/europe/14iht-journal.4909216.html | Unneeded cure spreads a deadly killer | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-drug.4911404.html | U.S regulators require stronger warning labels on some sleeping pills | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/americas/14iht-muslims.4908636.html | Vocal American Muslim group cast as object of mistrust | False | By Neil MacFarquhar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-gm.4909727.html | GM posts profit for last quarter of 2006, but stock still suffers | False | By Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/asia/14iht-koreaWEB.4906245.html | UN nuclear chief sees North Korea honoring deal | False | By Joseph Kahn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/sports/14iht-CRICKET.4911070.html | Cricket: Ireland makes debut armed with history | False | By Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/americas/14iht-web-0314bush.4903112.html | Answering Latin left, Bush pledges to help poor | False | By Jim Rutenberg and Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/europe/14iht-britain.4909308.html | Blair wins key vote on missile defense plan | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/europe/14iht-putin.4909056.html | Russia and Italy hold talks and reach economic accords | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/sports/14iht-TENNIS.4904576.html | Tennis: Sharapova follows Federer through exit | False | By Juliet Macur | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/health/13iht-sncrohn.4891330.html | Waiting-room camaraderie, an interlude in the struggle | False | By Nancy J. Brandwein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/africa/14iht-web-0314iraq.4902457.html | Iraq premier meets leaders in area torn by insurgency | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-transcol15.4904522.html | Electric bikes are taking off | False | By Carolyn Whelan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/asia/14iht-web-0314pakistan.4901940.html | Islamic militants in Pakistan bomb targets close to home | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-oecd.4911396.html | OECD raises pressure on Britain over the ending of a bribery inquiry | False | By Matthew Saltmarsh | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-opec.4911356.html | OPEC signals it won't increase oil production | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/europe/14iht-vat.4911444.html | Vatican rebukes priest for 'dangerous' writings | False | By Ian Fisher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-warming.4911402.html | Coalition urges limits on perilous refrigerant | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-harvard.4911408.html | Hunch about markets being overvalued pays off for Harvard's money manager | False | By Geraldine Fabrikant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-bank.4911354.html | Treasury formally bars U.S. banks from dealing with Macao bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-sarbanes.4904513.html | Paulson hints at easing post-Enron rules | False | By Stephen Labaton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/africa/14iht-web-0314israel.4902167.html | West Bank settlements on private land, data shows | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/americas/14iht-web-0314congress.4903089.html | U.S. Congress gears up for debate on getting U.S. out of Iraq | False | By Robin Toner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-tobacco.4904504.html | Ban smoking in China? A state-run industry has objections | False | By Dune Lawrence | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/europe/14iht-france.4908893.html | Le Pen submits just enough signatures | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/opinion/14iht-edockrent.4905221.html | Will things be different? | False | Christine Ockrent | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/asia/14iht-india.4904492.html | Indian police arrest 2 in train bombing fatal to 68 | False | By Amelia Gentleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/africa/14iht-iraq.4904548.html | Iraqi leader aims to end mistrust in heart of the insurgency | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/technology/14iht-ptendl5.4904536.html | Getting mobile on the Web | False | By Victoria Shannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/opinion/14iht-edchina.4907834.html | China's sort of Congress | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/sports/14iht-world.4904581.html | Roundup: Lund takes first in last downhill | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/sports/14iht-WINDIES.4909624.html | Ponting scores first century of World Cup | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/americas/14iht-web-0314terror.4903100.html | U.S. Senate passes bill on steps advised by Sept. 11 panel | False | By Michael Luo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/asia/14iht-show.4904473.html | Starry-eyed Broadway producers dream of China | False | By Campbell Robertson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/arts/14iht-entracte.4904471.html | Entr'acte: In French campaign, artists have little to say | False | Alan Riding | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/health/14iht-snlaugh.4906060.html | It's no laughing matter why we laugh | False | By John Tierney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/technology/14iht-btny.4904567.html | 'Bandwidth hogs' finding the Internet has its limits | False | By Carolyn Y. Johnson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/technology/14iht-telekom.4909785.html | Deutsche Telekom cutting rates to make T-Mobile more competitive | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-web-auto0314.html | G.M. posts quarterly profit on cost cuts | False | By Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/africa/14iht-iraq.4911534.html | Iraqi military says level of violence falls in Baghdad | False | By Damien Cave | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/opinion/14iht-edjustice.4905219.html | A political purge, pure and cynical | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/europe/14iht-entracte.4908623.html | Entr'acte: In French campaign, artists have little to say | False | Alan Riding | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/americas/14iht-congress.4904720.html | Senate ready to debate troop withdrawal from Iraq | False | By Robin Toner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/13/opinion/13iht-OLD14.4897236.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/opinion/14iht-edwarner.4905240.html | The really real Hillary | False | Judith Warner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-hp.4909155.html | Judge drops charges against former Hewlett-Packard chief | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/africa/14iht-baghdad.4904539.html | Iraq leans on longtime enemy Iran for trade | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/africa/14iht-iraq.4909062.html | U.S. general says car bombs still a problem in Baghdad | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/americas/14iht-congress.4908639.html | Senate begins debate on getting U.S. out of Iraq | False | By Robin Toner and Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-siemens.4904516.html | 2 Siemens managers defend payment of bribes | False | By Carter Dougherty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-stocks.4909278.html | Fears over loose lending jolt global markets | False | By Julia Werdigier and Heather Timmons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/sports/14iht-DEMENTIA.4904573.html | Football: Wives also suffer as dementia sets in | False | By Alan Schwarz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-coffee.4904529.html | Coffee for the sensitive stomach | False | By Andrew Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/technology/14iht-hewlett.4904378.html | HP chief wants to forget the past | False | By Damon Darlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-mortgage.4904028.html | U.S. mutual funds exposed to mortgage turmoil | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/technology/14iht-btbitkom.4905064.html | As German IT sector grows, Bitkom sees an upturn | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/business/worldbusiness/14iht-auto.4911350.html | U.S. auto chiefs confront U.S. critics on emissions | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/americas/14iht-justice.4904723.html | Gonzales admits mistakes but vows to stay in his job | False | By Sheryl Gay Stolberg and Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/world/europe/14iht-britain.4904487.html | Britain proposes a green 'revolution' | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/arts/14iht-hiphop.4906054.html | Brazil invests in its emerging hip-hop culture | False | By Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-14 | 2007-03-14 | https://www.nytimes.com/2007/03/14/sports/14iht-WINDIES.4904578.html | Cricket: Host opens cup with victory | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/us/15prize.html | Canadian Is Awarded Spirituality Prize | False | By Katie Zezima | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/world/middleeast/15mideast.html | Israeli Panel on Lebanon War Lays Onus With Top Officials | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/nyregion/15council.html | Council Bans Metal Bats in High School | False | By Ray Rivera | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/nyregion/15budget.html | New Jersey Groups Line Up to Plead for Slice of $33.3 Billion | False | By Ronald Smothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/arts/television/15addi.html | When the Cravings Wonâ€šÃ„,Ã´t Quit, Turn On the Camera | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/arts/music/15russ.html | The Sounds of an Orchestraâ€šÃ„,Ã´s Singular Personality | False | By Allan Kozinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/sports/basketball/15mavericks.html | Nash and the Suns Return to Dallas and Outduel Nowitzki | False | By Liz Robbins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/fashion/15Fitness.1.html | But Coach, I Practiced in the Living Room | False | By BRADLEY MELEKIAN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/sports/ncaabasketball/15veesey.html | Charming Stories and Ugly Truths | False | By George Vecsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/business/15edge.html | Countering the Big-Bank Trend | False | By James Flanigan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/technology/15ear.html | A Wireless Way to See Whoâ€šÃ„,Ã´s Calling | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/crosswords/bridge/15card.html | A Top Player Captures an Elusive Championship | False | By Phillip Alder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/fashion/15ROW.html | Wearing the Corset to Work | False | By Eric Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/us/15gitmo.html | Suspected Leader of 9/11 Attacks Is Said to Confess | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/fashion/15CRITIC.html | Save a Face, Save the World | False | By Mike Albo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15warming.html | Push to Fix Ozone Layer and Slow Global Warming | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/nyregion/15plea.html | Inmate Enters Guilty Plea in â€šÃ„,Ã´89 Killing | False | By Fernanda Santos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/us/15marijuana.html | Dying Woman Loses Appeal on Marijuana as Medication | False | By Jesse McKinley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/pageoneplus/15btmexns-007.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/opinion/15prosecutors.html | Alberto Gonzales and the â€šÃ„,Ã²Mistakesâ€šÃ„,Ã´ (7 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/nyregion/15lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/business/15harvard.html | Playing Hunches at Harvard | False | By Geraldine Fabrikant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/sports/tennis/15tennis.html | Chinese Trailblazer Is Used to Going Her Own Way | False | By Juliet Macur | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/pageoneplus/15btmcxns-006.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/us/15coast.html | Coast Guard Cancels Contract for Vessel | False | By David Stout | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/nyregion/15mbrfs-SLUR.html | Report on Anti-Semitic Incidents | False | By Tina Kelley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/opinion/l15organize.html | Voting on Unions (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/world/europe/15britain.html | Blair Wins Vote to Renew Atom Arsenal | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/washington/15justice.html | Gonzalesâ€šÃ„Ã´s Critics See Lasting, Improper Ties to White House | False | By Eric Lipton and David Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/world/americas/15latin.html | Bush Leaves Mexico With Optimism, but No Agreements | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/opinion/15thu2.html | Chinaâ€šÃ„Ã´s Sort of Congress | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/arts/television/15road.html | Writer Goes Home, Lands in a Soap Opera | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/pageoneplus/15btmcxns-010.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/washington/15policy.html | Iraqisâ€šÃ„Ã´ Progress Lags Behind Pace Set by Bush Plan | False | By Helene Cooper and David E. Sanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/nyregion/15village.html | In the Village, Festivity Tinged With Violence | False | By Michael Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/us/politics/15gays.html | Clinton Seesaws on Question of Gay Morality | False | By Patrick Healy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/world/middleeast/15iraq.html | Baghdad Violence Declines in Security Push, Iraq Says | False | By Damien Cave | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/automobiles/15place.html | After Profit, G.M. Faces Rough Road | False | By Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/nyregion/15attacks.html | A Week Showing the Risks of Routine Police Work | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/washington/15cong.html | Democratsâ€šÃ„Ã´ Measure for Iraq Pullout in 2008 Nears Senate Vote; White House Threatens Veto | False | By Robin Toner and Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/business/15drugbox.html | Safety of Sleeping Pills Depends on Using as Directed | False | By RONI RABIN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/obituaries/15gittings.html | Barbara Gittings, 74, Prominent Gay Rights Activist Since â€šÃ„Ã´50s, Dies | False | By Margalit Fox | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/pageoneplus/15btmcxns-012.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/us/15viaduct.html | Both Options Fail in Seattle Road Vote | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/theater/15rupe.html | Musical. Broadway. Bad Things Happen. A New Writer. The Show Goes On. | False | By Robert Simonson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/sports/ncaabasketball/15butler.html | Small-Town Brothers Have a Sibling Relationship With Butler | False | By Clifton Brown | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/opinion/15block.html | A Slow Death | False | By Frederic Block | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/business/15carbon.html | In a Test of Capturing Carbon Dioxide, Perhaps a Way to Temper Global Warming | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/opinion/15thu3.html | Homeowners at Risk | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/arts/television/15stan.html | With Voices in His Head, a Detective Gets to Work | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/books/15eder.html | Coleridge Was Wordsworthâ€šÃ„Â´s Albatross | False | By Richard Eder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/nyregion/15cops.html | Greenwich Village Gunfight Leaves Four Dead | False | By Alan Feuer and Al Baker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/sports/baseball/15mets.html | Pelfrey Has to Struggle, Making the Mets Happy | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/world/europe/15briefs-georgiacopter.html | Georgia: Evidence of Copter Attack Cited | False | By C. J. Chivers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/technology/15navigate.html | A Dashboard Buddy With Maps and Music | False | By John Biggs | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/technology/15canon.html | A Camera That Can Take Pictures When the Light Starts to Fade | False | By Marty Katz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/arts/music/15boyd.html | Folk-Rock Memories, Psychedelic but Clear | False | By Ben Sisario | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/world/asia/15korea.html | North Korea Is Said to Tie Nuclear Accord to Freeing of Funds | False | By Joseph Kahn and Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/business/15insure.html | CD Holding Medical Data of 75,000 Is Retrieved | False | By Milt Freudenheim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/technology/15pogue.html | One Number That Will Ring All Your Phones | False | By David Pogue | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/technology/15basics.html | Guidelines for Using a Cellphone Abroad | False | By Eric A. Taub | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/washington/15ctext.html | Senatorâ€šÃ„Â´s Longer View of the U.S. Role in Iraq | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/world/middleeast/15sunni.html | Sunni Who Gave Comfort in Dark Night of War Pays the Price | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/us/15glist.html | Taking Responsibility for Attacks | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/arts/15oped.html | Stop the Presses, Boys! Women Claim Space on Op-Ed Pages | False | By Patricia Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/arts/15arts.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/world/middleeast/15briefs-israelsong.html | Israel: Bomb Song Cleared | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/business/15walmart.html | Wal-Mart Is Said to Have Big Banking Plans | False | By Eric Dash | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/arts/television/15heff.html | With a Couch Potatoâ€šÃ„Â´s Style, Private Eye Works the Mall | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/opinion/l15gop.html | Open the Primaries (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/us/15list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/world/africa/15briefs-healthminister.html | South Africa: Health Minister Has Liver Transplant | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/arts/music/15orat.html | Mass and a Rich Oratorio, Joined at the Concert Hall | False | By Steve Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/pageoneplus/15btmcxns-005.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/arts/design/15fost.html | The Malling of Moscow: Imperial in Size and a View of the Kremlin | False | By Nicolai Ouroussoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/pageoneplus/15btmcxns-003.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/technology/15googles.html | Google Adds a Safeguard on Privacy for Searchers | False | By Miguel Helft | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/business/media/15mag.html | 4 Editors, an Art Director and a Shot at the Magazine Title | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/garden/15qna.html | Garden Q.&A. | False | By Leslie Land | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/world/europe/15vatican.html | Dissident Priest in El Salvador Is Rebuked by the Vatican | False | By Ian Fisher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/opinion/15brooks.html | The Long Exit | False | By David Brooks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/fashion/15reverb.html | Have Guitar, Will Recycle | False | By Alex Williams | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/fashion/15points.html | Unstarched Collars | False | By Karin Nelson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/world/africa/15safrica.html | A Dead Swindler Holds Sway Over South Africa | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15hedge.html | Hedge Funds, the Usual Suspects, Blamed for Volatility in Asia | False | By Heather Timmons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/sports/ncaabasketball/15anderson.html | With New York Talent, Little-Noticed New England Team Won It All | False | By Dave Anderson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/opinion/l15newborn.html | The Loss of a Newborn (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/opinion/l15pace.html | General Pace, Gays and Morality (4 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/arts/design/15gova.html | A Museum Takes Steps to Collect Houses | False | By Edward Wyatt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/technology/15askk.html | Installing Adobe Reader | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/pageoneplus/15btmcxns-002.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/us/politics/15rudy.html | Hugo Châ€šÃ¡vez Is Tied to Giuliani Firm | False | By Russ Buettner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/sports/baseball/15matthews.html | In Statement, Matthews Says He Never Used H.G.H. | False | By Jack Curry | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/pageoneplus/15btmcxns-011.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/nyregion/15albany.html | Things Heat Up in Albany, and Not Just the Weather | False | By Danny Hakim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/pageoneplus/15btmcxns-004.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/world/americas/15notebook.html | On Bushâ€šÃ‚Â´s Trip, a Name Unspoken and a Surprising Phrase | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/fashion/15sside.html | The Right Fit Can Be Elusive | False | By Deborah L. Jacobs | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/opinion/l15warming.html | Gray Skies in China (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/opinion/l15irish.html | St. Patrickâ€šÃ‚Â´s Day Parade (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/sports/ncaabasketball/15penn.html | Penn Finds a Leader in Ivy Player of the Year | False | By Dave Caldwell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/technology/15dunn.html | Charges Dismissed in Hewlett-Packard Spying Case | False | By Matt Richtel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/world/asia/15india.html | Indian Police Kill 11 at Protest Over Economic Zone | False | By Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/us/15google.html | Google Is Reviving Hopes for Ex-Furniture Makers | False | By Shaila Dewan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/pageoneplus/15btmcxns-009.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/world/asia/15afghan.html | An Explosion and a Bomb Kill at Least 11 in Afghanistan | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/15mbrfs-EXPOSED.html | Southampton: Officer Charged With Misconduct | False | By Nicole Cotroneo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/us/15gtext.html | â€šÃ„Ã´I Donâ€šÃ„Ã´t Like to Kill Childrenâ€šÃ„Ã´ | False | | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/us/15brfs-ARCHBISHOPFO_BRF.html | Minnesota: Archbishop Forbids Mass at Conference on Homosexuality | False | By Laurie Goodstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/garden/15nature.html | The Dark Side of a Good Friend to the Soil | False | By Anne Raver | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/sports/ncaabasketball/15pitino.html | Worlds Collide: Louisville Finds a Kentucky Home | False | By Joe Drape | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/pageoneplus/15btmcxns-008.html | For the Record | False | | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/technology/15translate.html | An Electronic Translator With a Human Voice | False | By Warren Buckleitner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/opinion/15thul.html | Immigration Misery | False | | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/us/15brfs-SETTLEMENTIN_BRF.html | Florida: Settlement in Boot Camp Death | False | By Christine Jordan Sexton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/sports/golf/15golf.html | Woodsâ€šÃ„Ã´s Event Criticized for Limits | False | By Damon Hack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/fashion/15ZOE.html | The Stylist Who Would Be Star | False | By Ruth La Ferla | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/15attorneys.html | Bush Criticizes Handling of Prosecutorsâ€šÃ„Ã´ Dismissals | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/15miss.html | Miss New York Pageant Moves From North Country to the North Shore | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/15hole.html | Bigger Than Any Breadbox, a Hole Has the City Puzzled | False | By James Barron | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/movies/15show.html | New Style for Studios: Peddling Films Softly | False | By Sharon Waxman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/pageoneplus/15btmcxns-001.html | For the Record | False | | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/garden/15room.html | Room to Improve | False | By Stephen Milioti | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/business/15lend.html | Loan Unit Drags Down H&R Block | False | By Julie Creswell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/world/africa/15briefs-lethalth.html | Lesotho: Soros Pledges $3 Million to Fight Lethal TB | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/nyregion/15mechanics.html | Class Aims to Put Students Under the Hood, and Into Stable Jobs | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/world/europe/15france.html | Leader of Far Right in France Joins (and Jolts) Race for Presidency | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/nyregion/15grand.html | Grand Jury in Fatal Police Shooting Case Ends First Day of Deliberation Without a Vote | False | By Al Baker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/us/15florida.html | Jury Advises Death Penalty in Girlâ€šÃ„Ã´s Murder | False | By Terry Aguayo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/theater/reviews/15chic.html | A Cuckold With a Bird, in Search of a Big Payday | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/obituaries/15howell.html | Clark Howell, 81, Leader in Study of Human Origins, Dies | False | By John Noble Wilford | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/business/media/15adco.html | Avon Comes Calling With a New Campaign | False | By Stuart Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/us/15arkansas.html | To Be Possessive and Proud of It in Arkansas | False | By Steve Barnes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/sports/baseball/15yankees.html | Yanksâ€šÃ„Ã´ Mientkiewicz Is Most Proud of Making Twins a Winner | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/fashion/15skin.html | Better Vision Without Looking Your Age | False | By Deborah L. Jacobs | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/world/asia/15pakistan.html | Suspension of Jurist Unleashes Furor Against Musharraf | False | By Salman Masood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/world/asia/15ghosananda.html | Maha Ghosananda, Called Cambodiaâ€šÃ„Â´s Gandhi, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/sports/basketball/15knicks.html | Division-Leading Raptors Give Knicks Glimpse of What Could Be | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/technology/15radio.html | Now, a Radio Station for (Your Name Here) | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/books/15newl.html | Newly Released | False | By Amy Virshup | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/washington/15clinton.html | Clinton Says Some G.I.â€šÃ„Â´s in Iraq Would Remain | False | By Michael R. Gordon and Patrick Healy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/nyregion/15auxiliary.html | Uniformed Eyes and Ears on the Front Lines | False | By James Barron | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/nyregion/15afford.html | Mayorâ€šÃ„Â´s Housing Program Reaches the One-Third Mark | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/nyregion/15mbrfs-MARCH.html | Manhattan: Mayor Criticizes Parade Organizers | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/nyregion/15haven.html | For Connecticut Officer Charged With Theft, a Career of Ups and Downs | False | By Jennifer Medina | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/sports/ncaabasketball/15zero.html | The Value of Zero Is Increasing | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/health/15heart.html | Death Rate Higher in Heart Attack Patients Hospitalized on Weekends, Study Finds | False | By Gina Kolata | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/opinion/15stewart.html | The Biased Broadcasting Corporation | False | By Frank H. Stewart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/world/africa/15zimbabwe.html | 50 Protesters in Zimbabwe Are Set Free Without Charges | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/business/15scene.html | When to Violate the Top Two Commandments of Antigovernment Crusaders | False | By Robert H. Frank | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/fashion/15Online.html | Iâ€šÃ„Â´ll Never Pay $34 for a Caesar Salad Again | False | By Michelle Slatalla | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/washington/15reading.html | Oversight Is Set for Beleaguered U.S. Reading Program | False | By Diana Jean Schemo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/garden/15natsale.html | Residential Sales | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/opinion/15thu4.html | General Pace and Gay Soldiers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/business/15black.html | Potential Jurors Know Little About Ex-Media Tycoon | False | By Richard Siklos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/arts/dance/15bug.html | A Short Season Begins With a Bundle of Big Ideas | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/opinion/15herbert.html | The Danger Zone | False | By Bob Herbert | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/nyregion/15autism.html | New Jersey Assembly Considers Legislation on Autism, Seen as Prevalent in the State | False | By Tina Kelley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 0001-01-01 | https://www.nytimes.com/2007/03/15/nyregion/15mbrfs-FALLGUY.html | Manhattan: Burglar Loses Lawsuit Against City | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-nuke.4924774.html | Japanese utility to shut reactor after admitting accident cover-up | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/africa/15iht-web-0315africa.4914817.html | A dead swindler holds sway over South Africa | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-roam.4924797.html | Price limit for roaming calls in Europe is closer | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-russia.4924780.html | Russia signs deal with Greece and Bulgaria for new oil pipeline | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/americas/15iht-terror.4923075.html | 9/11 suspect said to confess to Daniel Pearl death | False | By Brian Knowlton and Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/arts/15iht-fmreview16.4916771.html | Review: 'I Think I Love My Wife': Chris Rock's best filmmaking effort to date | False | By A.O. Scott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/sports/15iht-PRIXSIDE.4921325.html | One big change for Formula One: It's all the same | False | By Brad Spurgeon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-carbon.4916982.html | Electricity company plans pollution-reduction test | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/asia/15iht-web-0315pakistan.4915349.html | Suspension of jurist unleashes furor against Musharraf | False | By Salman Masood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/americas/15iht-clinton.4917038.html | Clinton foresees residual force in Iraq if she is elected | False | By Michael R. Gordon and Patrick Healy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/americas/15iht-terrorside.4917065.html | Mohammed lists his plots | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/opinion/15iht-edbeam.4918723.html | Meanwhile: Taking a bite out of Big Apple hype | False | Alex Beam | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-smoke.4916900.html | Imperial Tobacco makes bid for Altadis | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/opinion/15iht-edaids.4918708.html | New burdens for Africa | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/africa/15iht-mideast.4917063.html | Israeli committee places blame for the war in Lebanon | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/africa/15iht-nations.4922407.html | Six nations seek new penalties for Iran | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/americas/15iht-terrorside.4922416.html | Mohammed lists his plots | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/asia/15iht-pakistan.4917055.html | Furor over Musharraf's suspension of Pakistan's chief justice | False | By Salman Masood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/asia/15iht-letter.4917019.html | Days of wine and roses, sobered by high tariffs in India | False | By Amelia Gentleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/asia/15iht-bank.4917032.html | U.S. cautioned by China for Macao bank action | False | By David Lague and Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-cadbury.4916913.html | Cadbury Schweppes to separate businesses | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/sports/15iht-SKI.4920804.html | Skiing: Svindal wins the race, Miller takes title | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/arts/15iht-fmpovo.4916750.html | Italian monologues with a political message | False | By Elisabetta Povoledo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/arts/15iht-peepfri.4916756.html | People: Prince Frederic von Anhalt, Yoko Ono, Lindsay Lohan | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/africa/15iht-mideast.4922371.html | Hamas and Fatah agree on unity government | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/americas/15iht-terror.4917023.html | Qaeda prisoner tells U.S. he planned 9/11 attacks | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/opinion/15iht-edother16.html | Other Views: Daily News, Jerusalem Post, Sydney Morning Herald | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/opinion/15iht-edschneider.4918736.html | A 'New Deal' for Latin America | False | Mark L. Schneider | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/sports/15iht-ski.4924489.html | Skiing: Heading toward a romantic meeting on final podium | False | Nathaniel Vinton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/asia/15iht-letter.4922374.html | Days of wine and roses, sobered by high tariffs in India | False | Amelia Gentleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-pills.4916925.html | New warnings for sleeping pills | False | By Stephanie Saul | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/14/technology/14iht-ptgadget15.4909769.html | Products on the cutting edge | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-nuke.4916894.html | Japanese power company admits to nuclear cover-up | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/travel/15iht-wtrqa16.4916787.html | Frequent Traveler Q & A: Some tips for traveling with pets | False | By Roger Collis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-hedge.4924764.html | Germany says plan for mitigating hedge fund risks still in early stages | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/14/technology/14iht-PTpogue15.4909621.html | Solving the phone number blues | False | By David Pogue | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/africa/15iht-safrica.4922376.html | Months after death, swindler still affecting South African politics | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/asia/15iht-singapore.4922379.html | Singapore and neighbors just can't get along | False | By Wayne Arnold and Thomas Fuller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/travel/15iht-wtrdeals16.4916777.html | Roger Collis: Travel Deals | False | By Roger Collis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/opinion/15iht-edkrush.4918715.html | Playing the Ukrainian card | False | Nina L. Khrushcheva | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/sports/15iht-TENNIS4920808.html | Tennis: Chinese star continues her rise | False | Juliet Macur | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/asia/15iht-india.4923080.html | Maoist rebels kill 49 Indian police officers | False | By Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/14/world/americas/14iht-clinton.4911528.html | Clinton's Iraq vision: A sizable, restrained force | False | By Michael R. Gordon and Patrick Healy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/europe/15iht-journal.4922368.html | Talk of speed limits on autobahn revs up Germans | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/europe/15iht-shield.4923072.html | U.S. makes its pitch for a missile shield in Europe | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/news/15iht-web.0315russiapress.4916866.html | Russian press review: March 15, 2007 | False | Compiled by Michael Schwirtz and Pavel Rumyantsev | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/americas/15iht-web-0315terrorupd.4921670.html | Qaeda prisoner confesses to beheading of Daniel Pearl | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/europe/15iht-theft.4922398.html | Husband of Hermitage curator convicted in art thefts | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/asia/15iht-web-0315india.4915916.html | Attackers kill dozens of police in India | False | By Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-qantas.4916897.html | Qantas improvements cast doubts on offer | False | By Tim Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/opinion/15iht-edimmig.4918713.html | Immigration misery | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/africa/15iht-safrica.4917021.html | Months after death, swindler still affecting South African politics | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/news/15iht-oxan.0315.4916879.html | MEXICO/US: Bilateral relations will be stable | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-rfid.4924794.html | No regulations planned for radio ID tags, EU says | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/europe/15iht-obits.4922388.html | Obituary: Lucie Aubrac, 94, hero of the French resistance, dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/europe/15iht-britain.4917047.html | Despite Labour revolt, Blair wins vote on nuclear deterrent | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/europe/15iht-shield.4919630.html | U.S. says antimissile shield in Europe will be ready by 2011 | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-cx.4917040.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/technology/15iht-rfid.4923545.html | No regulations planned for radio ID tags, EU says | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/sports/15iht-NCAA.4924481.html | NCAA Basketball: Maryland comes back to defeat Davidson | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/opinion/15iht-edgays.4919980.html | General Pace and gay troops | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/sports/15iht-world.4924491.html | Roundup: London estimate reaches $18 billion | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/arts/15iht-bookfri.4916748.html | Book Review: The Royal Nonesuch | False | By William Grimes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/americas/15iht-web-0315clintontext.4918427.html | Transcript of interview | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/sports/15iht-PRIX.4920799.html | Formula One: Season opens with the focus on younger faces | False | Brad Spurgeon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/asia/15iht-web-0315korea.4915291.html | N. Korea said to tie nuclear accord to freeing of funds | False | By Joseph Kahn and Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16iht-web-0316livedoor.4927327.html | Livedoor founder sentenced to 2 1/2 years | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/americas/15iht-cong.4922410.html | House panel backs Iraq pullout in 2008 | False | By Jeff Zeleny and Robin Toner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/sports/15iht-world.4920815.html | Roundup: Drug investigator to pass on names | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-hp.4916891.html | Charges dropped against HP chairwoman and 3 others in spy case | False | By Matt Richtel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/technology/15iht-russmedia.4923553.html | Putin decrees creation of a media and Internet regulator | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/technology/15iht-nc.4916988.html | Google revives job hopes in Appalachia | False | By Shaila Dewan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-ubs.4924802.html | UBS investment bank chief threatens to leave | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/americas/15iht-justice.4922413.html | Gonzales critics focus on his ties to White House | False | By Eric Lipton and David Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/americas/15iht-web-0315policy.4914740.html | Iraqis' progress lags behind pace set by Bush plan | False | By Helene Cooper and David W. Sanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/asia/15iht-singapore.4917042.html | Singapore and neighbors just can't get along | False | By Wayne Arnold and Thomas Fuller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-patent.4916922.html | U.S. patent applications can opt for a fast track | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/europe/15iht-sweden.4917045.html | Sweden begins a crackdown on welfare fraud | False | By Ivar Ekman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/africa/15iht-nigeria.4923523.html | Panel bars Nigeria's No. 2 from presidential election | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/europe/15iht-paris.4922394.html | Paris court sentences Muslim in terror case | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-smoke.4924799.html | Imperial Tobacco makes â€šÃ‡Â¨11.5 billion bid for Altadis | False | By Victoria Burnett | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/14/opinion/14iht-OLD15.4909619.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/americas/15iht-justice.4917052.html | U.S. attorney general criticized for pursuing White House political agenda | False | By Eric Lipton and David Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/africa/15iht-policy.4917058.html | Iraqis behind schedule on goals, White House says | False | By Helene Cooper and David E. Sanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-bank.4924761.html | China warns U.S. action on bank may undermine North Korea pact | False | By David Lague | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-bananas.4916910.html | Chiquita fined for payments to Colombian militia | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/americas/15iht-iraq.4922404.html | U.S. troops to fan out into 100 garrisons to secure Baghdad | False | By Edward Wong and Damien Cave | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/technology/15iht-roam.4923548.html | Price limit for roaming calls in Europe is closer | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-web-0315carbon.4915508.html | U.S. utility to trap carbon dioxide | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-cadbury.4924786.html | Cadbury Schweppes to separate businesses | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/16/world/asia/16iht-web-0315china.4927191.html | China approves law that protects private property | False | By Joseph Kahn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-opec.4924778.html | OPEC to keep production steady | False | By Jad Mouawad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/14/technology/14iht-ptask15.4909762.html | Help File: Questions and answers for a digital world | False | By J.D. Biersdorfer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/europe/15iht-hung.4922385.html | Protesters interrupt revolution celebrations in Hungary | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/africa/15iht-lebanon.4924895.html | A new face of Al Qaeda emerges in Lebanon | False | By Souad Mekhennet and Michael Moss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-warm.4917011.html | Accelerated ban on refrigerant sought | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/16/world/americas/16iht-web-0316rove.4927509.html | Rove is linked to early query over dismissals | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/realestate/15iht-remex.4921429.html | Buying abroad: Mexico becomes a bit easier | False | By Kevin Brass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/opinion/15iht-edlet.html | A reporter's privilege?; Cheney and Al Qaeda; Congressional amnesia | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/americas/15iht-bush.4922401.html | Bush leaves Mexico without new agreements | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/sports/15iht-soccer.4920811.html | Soccer: Germans clubs advance in UEFA Cup | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/technology/15iht-adco.4916979.html | Avon comes calling with new campaign | False | By Stuart Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/asia/15iht-journal.4917017.html | In developing world, unneeded blood transfusions speed the spread of AIDS | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/europe/15iht-chirac.4917035.html | Unresolved scandals await Chirac's departure | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/sports/15iht-cricket.4920801.html | Cricket: Australia starts in ominous form | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/opinion/15iht-edstewart.4918738.html | Bad news for the U.S. | False | Frank H. Stewart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/technology/15iht-google.4916985.html | Google sets limits on keeping search records | False | By Miguel Helft | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/europe/15iht-hung.4924898.html | Protesters interrupt Hungarian celebration | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/realestate/15iht-retulum.4921426.html | On the Yucatấ̆sÂ°n Peninsula, a first attempt at an eco hideaway | False | By Kevin Brass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-ibrief.4924767.html | Briefing: Airbus signs a contract and is close to another | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/americas/15iht-bush.4917049.html | Bush leaves Mexico without new agreements | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/asia/15iht-pakistan.4922391.html | Furor over Musharraf's suspension of Pakistan's chief justice | False | By Salman Masood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-climate.4916917.html | U.S. automakers pledge to cooperate on climate | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-yuan.4916904.html | New data put heat on China to cool economy | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/opinion/15iht-edpllizzari.4918734.html | Repeating Soviet mistakes | False | Valerio Pellizzari | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-emir.4924788.html | Abu Dhabi: Turning to the sun in the land of oil | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/americas/15iht-web-0315congcnd.html | House panel begins debate on Iraq timetable | False | By JEFF ZELENY and ROBIN TONER | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/arts/15iht-memoir.4916753.html | Music: An insider's trip through the '60s | False | By Ben Sisario | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/technology/15iht-galileo.4923502.html | Delays threaten Galileo project, EU warns | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/world/asia/15iht-india.4918515.html | Maoist rebels kill 49 Indian police officers | False | By Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-15 | 2007-03-15 | https://www.nytimes.com/2007/03/15/business/worldbusiness/15iht-walmart.4924783.html | Wal-Mart alleged to have broader banking interest than disclosed | False | By Eric Dash | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/business/16cbot.html | New Suitor for Exchange in Chicago | False | By Alexei Barrionuevo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/nyregion/16mbrfs-CITYCONTRACT_BRF.html | Manhattan: City Contractor Charged | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/automobiles/16auto.html | G.M. Says It Has Found Serious Flaws in Accounting | False | By Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/pageoneplus/16corrections.ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/pageoneplus/16corrections.ART-011.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/music/16Classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/business/16econ.html | Sharp Rise in Producer Prices Shows Inflation Still Hangs Over Economy | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/business/16bank.html | 2 Financial Institutions Find Common Cause in New York | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/pageoneplus/16corrections.ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/opinion/l16gore.html | The Greenness of Al Gore (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/us/16jewish.html | World Jewish Congress Dismisses Leader | False | By Stephanie Strom | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/sports/ncaabasketball/16duke.html | V.C.U. Ousts Duke in First Round | False | By Clifton Brown | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/realestate/greathomes/16break.html | AtlanticA | False | By NICK KAYE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/washington/16khalid.html | In Tribunal Statement, Confessed 9/11 Plotter Burnishes His Image as a Soldier | False | By Mark Mazzetti and Margot Williams | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/opinion/16fri2.html | Relighting Snuffed Candles | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16livedoor.html | Ex-Internet Tycoon in Japan Guilty of Fraud | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/business/16hernia.html | History of Hernia Patch Raises Questions on Implant Recalls | False | By Barry Meier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/world/middleeast/16nations.html | U.N. Council Gets New Draft Decree on Iran Nuclear Sanctions | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/education/16schools.html | Report Says Public Schools in California Are â€šÃ„Ã²Brokenâ€šÃ„Ã´ | False | By Carolyn Marshall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/music/16acti.html | That Actor Has a Pretty Good Voice | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/pageoneplus/16corrections.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/business/media/16adco.html | Do You Know Where Your Slogan Is? | False | By Stuart Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/movies/16prem.html | A Happy Housewife Does the Time Warp, and Madness Ensues | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/realestate/greathomes/16live.html | Feathered Neighbors | False | As told to AMY GUNDERSON | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/sports/ncaabasketball/16ucla.html | After Slow Start, Bruins Flex Their Muscle | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/world/africa/16briefs-mugabe.html | Zimbabwe: â€šÃ„Ã²Go Hang,â€šÃ„Ã´ Mugabe Tells Critics | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/world/africa/16nigeria.html | Corruption Charges Keep Opposition Figure Off Nigeria Ballot | False | By Lydia Polgreen and Sarah Simpson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/sports/football/16nfl.html | Bearsâ€šÃ„Ã´ Johnson Gets 4-Month Prison Sentence | False | By Judy Battista | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/world/europe/16briefs-russia.html | Russia: Human Trafficking Ring Broken | False | By Michael Schwirtz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/washington/16earmarks.html | Earmark Lives, but Dares Not Speak Its Name | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/music/16fest.html | Voyages to the Islands, Both Real and Imaginary | False | By Allan Kozinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/television/16gala.html | Boobies and Their Buddies: Real Stars of Darwinâ€šÃ„Ã´s Turf | False | By Neil Genzlinger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/us/politics/16romney.html | Romney Candidacy Puts Massachusetts Economy in Spotlight | False | By Pam Belluck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/realestate/greathomes/16bigsur.html | Big Changes at Big Sur | False | By FINN-OLAF JONES | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/sports/othersports/16open.html | For Snowboarders, Style Still Trumps Spins | False | By Matt Higgins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/opinion/16patti.html | Long Live Punk and Patti (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/sports/basketball/16nets.html | Heat Shows Nets How to Survive a Season of Injuries | False | By John Eligon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/world/asia/16china.html | China Backs Property Law, Buoying Middle Class | False | By Joseph Kahn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/us/16list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/pageoneplus/16corrections.ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/design/16prin.html | The Line on the Revolution, From Those Who Drew It | False | By Bridget L. Goodbody | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/design/16vogel.html | Ablaze in Swirls of Amber Grain | False | By Carol Vogel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/16canno.html | English Wit: Questions From â€šÃ„Â²So You Think You Know Jane Austen?â€šÃ„Â´ | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/l16scholar.html | To Guide a Student (1 Letter) | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/dance/16Dance.html | Dance Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/16friedman.html | Marching With a Mouse | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/us/politics/16clinton.html | 2 Democrats Clarify Beliefs About Gays | False | By Patrick Healy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/music/16shin.html | A Band Takes a Bigger Stage to Show How Far Itâ€šÃ„Â´s Come | False | By Nate Chinen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/business/16churn.html | People | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/travel/escapes/16adventurer.html | A Chance to Hike Californiaâ€šÃ„Â´s Hidden Buttes (Maybe) | False | By Don Knapp | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/opinion/16fri3.html | A Huge Hole in Airport Security | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/business/16opec.html | OPEC Says It Wonâ€šÃ„Â´t Increase Output | False | By Jad Mouawad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/pageoneplus/16corrections.ART-006.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/us/16brfs-GORIN.html | Massachusetts: Aide to Governorâ€šÃ„Â´s Wife Resigns | False | By Katie Zezima | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/movies/16amer.html | A Concept, a Host, an Island and People Who Eat People? | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/nyregion/16mbrfs-STUDENTSENTE_BRF.html | White Plains: Student Sentenced for Forgery | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/pageoneplus/16corrections.ART-004.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/pageoneplus/16corrections.ART-010.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/world/americas/16brazil.html | Groups in Brazil Aim to Call Military Torturers to Account | False | By Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/music/16naka.html | Bending Toward Elegance With a Virtuosic Efficiency | False | By Bernard Holland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/sports/baseball/16kuhn.html | Bowie Kuhn, 80, Former Baseball Commissioner, Dies | False | By Richard Goldstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/sports/ncaabasketball/16young.html | Serving His Country, Then Serving His Team | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/nyregion/16cops.html | Lives Intersect Violently on a Busy City Street | False | By Michael Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/sports/ncaabasketball/16ohiostate.html | No. 16 Seed Canâ€šÃ„Â´t Slay Ohio State Goliath | False | By Joe Drape | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/nyregion/16shooting.html | In Heart of Village, 4 Lives Intersect in a Chain of Violence | False | By Robert D. McFadden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/theater/reviews/16andr.html | The Dandy Who Helped Mr. Arnold Turn His Coat Inside Out | False | By Anne Midgette | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/opinion/16fri4.html | The New, Old Leopard | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/business/16wiss.html | Future of UBS Executive Part of Wall Street Chatter | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/sports/ncaabasketball/16vecsey.html | Penn Conjures the Spirit of Past Ivy League Teams | False | By George Vecsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/business/16cadbury.html | Cadbury to Separate Drinks and Candy Businesses | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/opinion/16schweickart.html | The Sky Is Falling. Really. | False | By RUSSELL L. SCHWEICKART | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/16Game.html | A Game With New Tricks for an Old System | False | By Seth Schiesel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/music/16mana.html | Latin Rock Reconvenes, and It Means Business | False | By Ben Ratliff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/theater/16Theater.html | Theater Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16tobacco.html | Imperial Tobacco Makes $15 Billion Bid for Spanish Rival | False | By Victoria Burnett | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/travel/escapes/16ski.html | The Price Is Right, So Skiers Are Rediscovering Some Old Slopes | False | By Bill Pennington | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/realestate/greathomes/16havens.1.html | Near Charleston, Two Spots Where Life Is Quiet and Quieter | False | By ELSA BRENNER | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/nyregion/16mbrfs-USSUESSTATEP_BRF.html | Manhattan: U.S. Sues State Prison System | False | By William Glaberson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/travel/escapes/16FrenchLick.html | French Lick Returns to Its Sin City Roots | False | By Jerry Garrett | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/business/16norris.html | Risky Business Still Attracts Eager Lenders | False | By Floyd Norris | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/nyregion/16react.html | For Officers in the Aftermath, a Time for Vigilance, Reflection and Sorrow | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/opinion/l16fbi.html | Redressing F.B.I. Abuses (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/sports/baseball/16chass.html | Truth Is Revealed in Bets Rose Didnâ€šÃ„‚Ã„'t Make | False | By Murray Chass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/design/16Art.html | Art Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/pageoneplus/16corrections.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/nyregion/16pension.html | Big Deficit Seen in New Jersey Pension Fund | False | By Mary Williams Walsh and David W. Chen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/education/16loans.html | Lenders Pay Universities to Influence Loan Choice | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16pipe.html | New Pipeline Will Bypass the Bosporus but Involve Russia | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/books/16anno.html | Youâ€šÃ„‚Ã„'ve Read the Novels (Now Read the Footnotes) | False | By William Grimes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/world/asia/16india.html | India Maoists Kill 49 in Raid on Police Post | False | By Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/nyregion/16grand.html | Grand Jury in Sean Bell Case Stops to Hear From a New Witness | False | By Al Baker and Colin Moynihan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/nyregion/16lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/nyregion/16health.html | Hospital Worker With TB May Have Exposed 500 Patients | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/nyregion/16auxiliary.html | Auxiliary Officers Know the Limitations, and the Dangers, When They Volunteer | False | By James Barron and Corey Kilgannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/world/americas/16briefs-canadablackout.html | Canada: Blackout on Early Vote Results Upheld | False | By Ian Austen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/books/16dinno.html | English Lit: Answers to the Questions | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/world/middleeast/16mideast.html | Hamas-Fatah Coalition Misses Westâ€šÃ„Ã´s Goals | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/world/middleeast/16jihad.html | New Face of Jihad Vows Attacks | False | By Souad Mekhennet and Michael Moss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/16arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/business/16scruggs.html | A Lawyer Like a Hurricane | False | By Joseph B. Treaster | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/technology/16venture.html | Green Energy Enthusiasts Are Also Betting on Fossil Fuels | False | By Matt Richtel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/us/politics/16calif.html | California Joins Move to Earlier Primaries | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/design/16anti.html | As Asian Art Becomes a Citywide Attraction | False | By Wendy Moonan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/design/16all.html | Between the Precise Layers, a Cultural Narrative | False | By Roberta Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/opinion/16fri1.html | Phony Fraud Charges | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/nyregion/16nyc.html | Real Men in Blue, Who Really Bleed Red | False | By Clyde Haberman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/television/16gaff.html | Meet Jim Gaffigan. No, Seriously. Stay After the Show and Meet Him. | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/travel/escapes/16letters.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/16spare.html | Spare Times | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/music/16jazz.html | Jazz Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/opinion/16terror.html | Truth, Confessions and Torture (3 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/us/16sago.html | Mine Unionâ€šÃ„Ã´s Report on the Sago Disaster Contradicts Earlier Findings | False | By DANIEL HEYMAN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/business/media/16zell.html | One Proposal for Tribune Said to Lose Momentum | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/us/politics/16mccain.html | Far From Inevitable, McCain Retunes 2008 Engine | False | By Adam Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/movies/16Movie.html | Movie Guide and Film Series | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/opinion/16sleep.html | A Dream of Sleep (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/travel/escapes/16ahead.html | A Day of Slaloms and Slices | False | By Cindy Hirschfeld | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/opinion/16iraq.html | The Battle Over Iraq, in America (6 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/sports/ncaabasketball/16kansas.html | Off the Mean Streets, Into the Gym | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/world/asia/16singapore.html | Neighbor Leaves Singapore Short of Sand | False | By Wayne Arnold and Thomas Fuller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/music/16ross.html | The Voice of Experience, but a Frisky Approach | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/nyregion/16bryant.html | Faculty Members Queried About State Senatorâ€šÃ„Â´s Work Record | False | By Tina Kelley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/music/16Pop.html | Pop and Rock Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/design/16ivor.html | Small White Wonders and Other Delicacies | False | By Roberta Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/television/16auti.html | Living With Autism: The Teenage View | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16hedge.html | Germany Says Hedge Funds Should Devise Conduct Code | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/sports/baseball/16yankees.html | Igawa Struggles to Find His Trademark Control | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/washington/16attorneys.html | Rove Is Linked to Early Query Over Dismissals | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/travel/escapes/16KID.Shtml | In Portland, Ore., Where Trees and Imagination Are Evergreen | False | By David Laskin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/16kids.html | Spare Times: For Children | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/nyregion/16worker.html | Tears for the Loss of Her Alfre, the One Who Had â€šÃ„Â´Todo. Todo.â€šÃ„Â´ | False | By Manny Fernandez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/nyregion/16gunman.html | Gunman Was Aspiring Filmmaker With Pent-Up Hostility and a Râ€šÃ„Â¢sumâ€šÃ„Â© of Failures | False | By N. R. Kleinfield and Serge F. Kovaleski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/us/16opalocka.html | â€šÃ„Â¢Rat-Filledâ€šÃ„Â´ Beats â€šÃ„Â¢Historic,â€šÃ„Â´ So City Offices Move Out | False | By Michael Brick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/sports/basketball/16jersey.html | Netsâ€šÃ„Â´ Fate May Rest With Jeffersonâ€šÃ„Â´s Play | False | By John Eligon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/books/16book.html | After the Shooting Is Over | False | By Janet Maslin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/books/16bunno.html | They Digress: Books Mentioned in the Article | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/opinion/16shaw.html | Take a Rat to Dinner | False | By Steven A. Shaw | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/16herm.html | Curatorâ€šÃ„Â´s Husband Guilty in Thefts From the Hermitage | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/nyregion/16primary.html | New Jersey Assembly Approves a Bill to Hold Presidential Primary Earlier | False | By Ronald Smothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/nyregion/16school.html | Eight City Middle Schools Join Those at Risk of Closing | False | By David M. Herszenhorn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/world/middleeast/16iraq.html | Attack on Sadr City Mayor Hinders Antimilitia Effort | False | By Edward Wong and Damien Cave | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/sports/golf/16golf.html | True to Their School, but Lately Just Left of the 72nd Hole | False | By Damon Hack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/pageoneplus/16corrections.ART-005.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/pageoneplus/16corrections.ART-003.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/theater/reviews/16dire.html | A Young Actress Is Taken In, and Then the Tables Turn | False | By Wilborn Hampton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/nyregion/16lives.html | A Weak Hitter, but With the Muscle to Ban Metal Bats | False | By Robin Finn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/design/16wads.html | Sorting Through a Trove of European Treasures | False | By Grace Glueck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/world/europe/16autobahn.html | Call for Speed Limit Has German Blood at 178 M.P.H. Boil | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/us/16legal.html | Confession at Giantâ€šÃ„Â´sâ€šÃ„Â´namo by 9/11 Mastermind May Aid Other Qaeda Defendants | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/washington/16fielding.html | President Turns to an Insider to Negotiate on Dismissals | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16fobriefs-BIDFORQANTAS_BRF.html | Bid for Qantas Losing Favor | False | By Tim Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16mena.html | Antonio Ortiz Mena, 99, Mexican Finance Minister in 1960s, Dies | False | By Elisabeth Malkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/washington/16cong.html | Senate Rejects Democratsi€šÃ„Ã´ Call to Pull Troops | False | By Robin Toner and Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 0001-01-01 | https://www.nytimes.com/2007/03/16/arts/dance/16tayl.html | Just Like Life, With Quiet Journeys and Cosmic Whirls | False | By Gia Kourlas | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16iht-nissan.4935542.html | Nissan shuffles management after profit decline | False | By Micheline Maynard | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16iht-livedor.4929663.html | Livedor founder gets prison sentence | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/sports/16iht-NCAA.4930440.html | NCAA Basketball: Duke's domination has come to an end | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/europe/16iht-web-0316russiapress.4929120.html | Russian press review: March 16 | False | By Michael Schwirtz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/opinion/16iht-edgoodman.4929653.html | Uncomfortable truth for Japan | False | Ellen Goodman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16iht-energy.4936827.html | Big European utilities still face breakups, EU warns | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/asia/16iht-manchuside.4930293.html | For historians, loss of Manchu language would be a blow | False | By David Lague | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/your-money/16iht-mspendl7.4930103.html | Spend/Thrift: No online dates? Try a profile makeover | False | By Jennifer Alsever | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16iht-exchange.4930066.html | Atlanta exchange raises bid for Chicago Board of Trade | False | By Alexei Barrionuevo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/opinion/16iht-edsutherland.4929647.html | The future is brighter than we think | False | Peter Sutherland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16iht-shoes.4935049.html | Russia unable to tap science for profit | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16iht-wbspot17.4930072.html | Spotlight: Sheldon Adelson | False | By Sonia Kolesnikov-Jessop | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/your-money/16iht-mcents17.4930100.html | 2 Cents' Worth: Where have all the grown-ups gone? | False | By Ben Stein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/sports/16iht-cricket.4930429.html | Cricket: Ireland's tie with Jamaica in World Cup was a great match | False | By Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/europe/16iht-britain.4936804.html | Coroner condemns U.S. attack on British soldier in Iraq | False | By Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/news/16iht-oxan-0316.4930041.html | CANADA/INTERNATIONAL: Arctic claims will face fight | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/europe/16iht-ireland.4934956.html | Ireland offers a tip of the cap to Poland | False | By Eamon Quinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/asia/16iht-macao.4930288.html | Macao bank's main shareholder says he'll fight to keep it | False | By Donald Greenlees | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16iht-blackstone.3933157.html | Blackstone Group said to be thinking about going public | False | By Peter Edmonston and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/sports/16iht-prix3.4936818.html | Formula One: For first time, nearly all cars will race without tobacco sponsors | False | Brad Spurgeon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/arts/16iht-flik17.4930736.html | 'Premonition': A happy household turned upside down by tragedy. Well, maybe | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16iht-web-0316livedoor-NYT.4928364.html | Livedoor tycoon gets jail term for fraud | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/asia/16iht-china.4934933.html | China enacts law to protect private property | False | By Joseph Kahn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16iht-wbview17.4930075.html | ViewPoints: A prescription for better health care? | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16iht-adam.4930078.html | Indonesian airline braced for shutdown | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/arts/16iht-IDSIDE17.4930754.html | The British criminal as folk hero | False | By Andrew O'Hagan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/africa/16iht-lebanon.4930273.html | New small terror groups mark Al Qaeda resurgence | False | By Souad Mekhennet and Michael Moss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/americas/16iht-web-0316congress.4927638.html | U.S. Senate rejects Iraq pullout | False | By Robin Toner and Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/opinion/16iht-edother17.html | Other Views: Deccan Herald, Iran News, | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/opinion/16iht-edsecurity.4929645.html | A hole in airport security | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/africa/16iht-mideast.4934962.html | UN aide attacked in Gaza | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/americas/16iht-mccain.4934947.html | McCain fights Republican sense of faltering campaign | False | By Adam Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16iht-web0316-lawyer.4929520.html | A lawyer like a hurricane | False | By JOSEPH B. TREASTER | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/africa/16iht-web-0316mideast.4928007.html | Hamas-Fatah coalition misses West's goals | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16iht-walmart.4936830.html | Wal-Mart drops plans to open its own bank | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/asia/16iht-japan.4930285.html | No evidence Japan kidnapped women as sex slaves, Abe says | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/africa/16iht-iran.4934950.html | Iran's president faults 'bullying' by UN council | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/americas/16iht-cia.4934939.html | Subject of CIA leak testifies | False | By David Stout | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/africa/16iht-profile.4930276.html | Captive Qaeda leader a soldier, he says | False | By Mark Mazzetti and Margot Williams | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/opinion/16iht-edschweick.4929643.html | The sky is falling, really | False | Russell L. Schweickart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/asia/16iht-beijing.4935038.html | China isn't looking to replace U.S., prime minister says | False | By Joseph Kahn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/arts/16iht-bks17.4930848.html | Review: Surveillance | False | By Bob Shacochis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/americas/16iht-web-0316khalid.4928323.html | In statement, confessed 9/11 plotter burnishes his image as a soldier | False | By Mark Mazzetti and Margot Williams | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/your-money/16iht-minvest17.4930097.html | Investing: Emerging markets grow up | False | By Conrad de Aenlle | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/americas/16iht-web.0316-plame.html | Subject of CIA leak testifies | False | By DAVID STOUT | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/arts/16iht-idbriefs17A.4933429.html | Review: When The Light Goes | False | By John Leland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/americas/16iht-web-0316troops.4928623.html | U.S. general wants additional troops in Iraq | False | By Bryan Bender | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/europe/16iht-poland.4934953.html | Merkel, in Poland, seeks to bridge gap | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/15/opinion/15iht-OLD16.4923391.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/opinion/16iht-edleopard.4929632.html | The new, old leopard | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16iht-ibrief.4930086.html | Briefing: U.S. consumer prices increased in February | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/asia/16iht-manchu.4929666.html | China's dwindling Manchu speakers struggle to save it | False | By David Lague | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/arts/16iht-conway.4930748.html | The elusive Symbolist movement | False | By Roderick Conway Morris | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/sports/16iht-NCAA.4936807.html | NCAA Basketball: UNLV is back after 16-year break | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/travel/16iht-tyler17.4930745.html | Tyler Brã´sÂªlã´sÂ© : The world will envy Tokyo Midtown | False | By Tyler Brã´sÂªlã´sÂ© | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/europe/16iht-journal.4929661.html | Talk of speed limits on autobahn revs up Germans | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/opinion/16iht-edkinzer.4929630.html | The peril of taking on Iran | False | Stephen Kinzer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/asia/16iht-manchu.4935046.html | China's Manchu speakers struggle to save language | False | By David Lague | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/sports/16iht-world.4930437.html | Roundup: Bowie Kuhn dies; was baseball chief | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16iht-wbbank.4930081.html | An antiquated banking system holds back development in India | False | By Heather Timmons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/europe/16iht-britain.4935041.html | Coroner condemns U.S. attack on British forces in Iraq | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16iht-yuan.4930089.html | China to seek limits on lending | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/europe/16iht-london.4934959.html | New London stadium opens amid outcry over Olympic costs | False | By Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/asia/16iht-pakistan.4934965.html | Protests in Pakistan take aim at President Musharraf | False | By Salman Masood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/americas/16iht-congress.4930282.html | Senate rebuffs Democrats on Iraq pullout | False | By Robin Toner and Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/opinion/16iht-edterrorist.4929649.html | Elevating a terrorist killer | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16iht-nissan.4929058.html | Nissan reshuffles management after profit decline | False | By Micheline Maynard | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/arts/16iht-melik17.4930739.html | A bullish mood at Maastricht as money pours in | False | By Souren Melikian | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16iht-blackstone.4935466.html | Blackstone Group said to be thinking about going public | False | By Peter Edmonston and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16iht-airbus.4936824.html | Thousands of Airbus workers go on strike across Europe | False | By Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/arts/16iht-IDLEDE17.4930751.html | Breathing life into history and portraiture | False | By Scott Stossel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/sports/16iht-prix3.4930431.html | Formula One: For first time, nearly all cars will race without tobacco sponsors | False | By Brad Spurgeon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/sports/16iht-world.4936815.html | Roundup: Sevilla draws Spurs for quarterfinals | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/your-money/16iht-mbanks.4930094.html | Bank stocks: Proceed with caution | False | By Conrad de Aenlle | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/asia/16iht-china.4929659.html | China enacts law protecting private property | False | By Joseph Kahn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/sports/16iht-cricket.4936811.html | Cricket: New Zealand stuns England with 6-wicket victory | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/americas/16iht-rove.4930290.html | Rove discussed firing U.S. attorneys earlier than he indicated, e-mails show | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/opinion/16iht-edmcsheff.4929657.html | Meanwhile: A soldier's last flight hits home | False | John J. McSheffrey Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/business/worldbusiness/16iht-web.0316-nissanM.4929022.html | Nissan reshuffles management after profit decline | False | By Micheline Maynard | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/africa/16iht-web-0316profile.4927893.html | A new face of jihad vows attacks on U.S. | False | By Souad Mekhennet and Michael Moss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/americas/16iht-web-0316legal.4928185.html | 9/11 plotter's confession may aid other defendants | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/opinion/16iht-edlet.4929655.html | Russia and the West: Imposing democracy; Open source approach; The value of French | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/17/world/americas/17iht-web-0316victims.4938597.html | A solemn journey to Mali gets under way | False | By MANNY FERNANDEZ and MARIA NEWMAN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/world/africa/16iht-design.4934942.html | Designer marries Western style and Libyan traditions | False | By Michael Slackman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-16 | 2007-03-16 | https://www.nytimes.com/2007/03/16/sports/16iht-soccer.4930434.html | Soccer: Goalkeeper Andres Palop scores injury time equalizer to lead Sevilla | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/world/middleeast/17iran.html | Iran Is Playing a Growing Role in Iraq Economy | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/sports/othersports/17open.html | White Finds the Motivation to Reach New Heights | False | By Matt Higgins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/nyregion/17weather.html | Delays and Dangers as Messy Storm Hits Region | False | By ANAHAD O&#8217;CONNOR | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/movies/17lycett.html | Eustace Lycett, 91, Designer of Special Effects for Disney Movies, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/nyregion/17lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/us/17beliefs.html | â€šÃ„ôSpiritual Realitiesâ€šÃ„Â´ in Service of Science and Vice Versa | False | By Peter Steinfels | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/world/europe/17britain.html | Killing of Briton by U.S. Pilot Was â€šÃ„ôCriminal,â€šÃ„Â´ Coroner Rules | False | By Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/world/europe/17zebic.html | Jovan Zebic, 67, Former Ally of Milosevic, Dies | False | By Agence France-Presse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/nyregion/17shooting.html | Greenwich Village Gunman Saw Himself as Slow to Anger, E-Mail Says | False | By Serge F. Kovaleski and Sarah Kershaw | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/business/17nissan.html | Nissan Chief to Step Away From North America Unit | False | By Micheline Maynard | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/business/media/17pixar.html | Disney Inquiry on Pixar Grants Finds No Misconduct by Jobs | False | By Steve Lohr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/arts/music/17luke.html | Strauss Speaks in a Softer Voice, Dense but Delicately Clear | False | By Bernard Holland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/sports/ncaabasketball/17gators.html | Starting Slow, Florida Cruises | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/sports/golf/17golf.html | Mediate Seeks Redemption and Reunion With Palmer | False | By Damon Hack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/us/17list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/opinion/17iraq.html | Parsing Hillary Clinton on Iraq (5 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/sports/ncaabasketball/17nova.html | Kentucky Wins Battle of Former Champions | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/obituaries/17torsilieri.html | Marc Torsilieri, 48, Provider of Annual Christmas Tree, Is Dead | False | By Douglas Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/us/17hiccups.html | Hiccups End Brief Respite for Girl, 15 | False | By Agence France-Presse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/pageoneplus/17corrections.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/us/17divers.html | New Jersey Men Die in Dive to Explore Ship Off Keys | False | By Carmen Gentile | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/sports/tennis/17tennis.html | Rejuvenated Hantuchova Is Finding Her Way Back | False | By Juliet Macur | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/sports/ncaabasketball/17unlv.ready.html | Slowed Down, Rebels Still Move On | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/crosswords/bridge/17card.html | An Upset in the Vanderbilts and a Title in the Mixed Pairs | False | By Phillip Alder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/pageoneplus/17corrections.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/sports/ncaabasketball/17illinois.ready.html | Virginia Tech Rallies as Illinois Turns Cold | False | By Ray Glier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/world/middleeast/17diplo.html | Palestinians€šÃ„Â' New Unity Can Be Just a Beginning | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/pageoneplus/17corrections.ART-011.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/pageoneplus/17corrections.ART-012.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/pageoneplus/17corrections.ART-013.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/nyregion/17dirt.html | Pining for Irish Soil? You Can Buy It by the Bag | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/business/17mortgage.html | Lawmakers Aim to Curb Loan Abuses | False | By Stephen Labaton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/world/africa/17briefs-mugabe.html | Zimbabwe: Mugabe Accuses His Own Party | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/business/17bank.html | Wal-Mart Abandons Bank Plans | False | By Eric Dash | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/sports/baseball/17base.html | Abreu Remains Confident He€šÃ„Â'll Be Ready for Opener | False | By Pat Borzi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/opinion/17pace.html | Pace Needn€šÃ„Â't Apologize (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/arts/design/17oiti.html | A Short, Intense Career Marked by Vibrant Color | False | By Roberta Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/pageoneplus/17corrections.ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/opinion/17museum.html | Art as Art, Not Cash (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/world/asia/17pakistan.html | Swelling Crowds Across Pakistan Denounce Musharrafâ€šÃ„Â´s Suspension of Chief Justice | False | By Salman Masood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/education/17utah.html | Utah Sets Rigorous Rules for School Clubs, and Gay Ones May Be Target | False | By Kirk Johnson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/nyregion/17next.html | In Looking at a Police Shooting, Jurorsâ€šÃ„Â´ Views Lead to Compromise | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/arts/music/17coll.html | Yes, Even Bach Had to Pass an Audition | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/world/asia/17japan.html | Japan Repeats Denial of Role in World War II Sex Slavery | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/washington/17cong.html | G.O.P. Savors Edge on Iraq Vote, but Uneasy Lies the Crown | False | By Jeff Zeleny and Robin Toner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/world/middleeast/17nations.html | International Support Is Sought at U.N. for Iraq Rebuilding Plan | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/world/middleeast/17iraq.html | 10 Detainees Pull Off Escape as Visitors Take Their Place | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/arts/dance/17tayl.html | Even if Perceptions Change, Beauty Finds a Way to Remain | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/opinion/17sat2.html | Trade and the Home Front | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/arts/music/17hele.html | That Face of Beauty, the Chaos It Creates | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/world/middleeast/17tehran.html | Iranâ€šÃ„Â´s President Vows to Keep Nuclear Project | False | By Nazila Fathi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/sports/ncaabasketball/17vcu.html | For V.C.U. and Its Coach, Trust Is Contagious | False | By Clifton Brown | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/us/17weight.html | Florida Girls Lift Weights, and Gold Medals | False | By Abby Goodnough | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/nyregion/17nbrfs-rules.html | Hamilton: Corzine Proposes New Rules for Chemical Plants | False | By David Kocieniewski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/arts/dance/17deaf.html | Inhabiting the Fringes, and Not Willing to Conform | False | By Gia Kourlas | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/sports/baseball/17redsox.html | In Dodgertown, Theyâ€šÃ„Â´ve Seen This Show Before | False | By Karen Crouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/opinion/17grossman.html | Star-Spangled Schlemiel | False | By Austin Grossman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/nyregion/17porn.html | A Real Estate Broker in Southampton Faces Federal and State Child Pornography Charges | False | By Paul Vitello | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/world/europe/17briefs-russiancourt.html | Russia: Return Dacha, Court Tells Ex-Premier | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/washington/17miers.html | Investigation Thrusts Former Counsel Back Into the World of Politics | False | By Lynette Clemetson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/opinion/l17depauw.html | Sorority Life (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/pageoneplus/17corrections.ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/nyregion/17grand.html | 3 Detectives Are Indicted in 50-Shot Killing in Queens | False | By Al Baker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/sports/ncaabasketball/17oregon.ready.html | Oregon Almost Gets an Unpleasant Surprise | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/education/17middle.html | For Teachers, Middle School Is Test of Wills | False | By Elissa Gootman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/opinion/17sat4.html | How Close Is Too Close to Shane MacGowan and the Pogues? | False | By Nicholas Kulish | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/brfs-speech-ejection.html | Colorado: Suit Filed Over Ejection From Speech | False | By Dan Frosch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/business/17offline.html | Airport Insecurity | False | By PAUL B. BROWN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/arts/music/17grub.html | A Dirge and an Outburst, Served Up With Caution | False | By Anne Midgette | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/pageoneplus/17corrections.ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/us/17confederate.html | Southern Group Protests a Depiction of the Confederate Flag | False | By Christine Jordan Sexton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/world/europe/17briefs-chechnya.html | Russia: Chechen Blames Moscow for Torture | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/sports/17hgh.html | Release of List in Drug Inquiry Will Take a Week or More | False | By Duff Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/pageoneplus/17corrections.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/books/17prather.html | Richard S. Prather, Author of Naked Mysteries, Dies at 85 | False | By Margalit Fox | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/opinion/17corr.html | Correction | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/business/worldbusiness/17gazshoes.html | These Boots Were Made for 22 M.P.H. | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/washington/17attorneys.html | White House Delays Action in Inquiry on Attorneys | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/us/politics/17brfs-mccain-tar-baby.html | Iowa: â€˜ÂTar Babyâ€™Â Prompts an Apology | False | By Adam Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/opinion/17stewart.html | Make the Lords Stand for Election? First, Letâ€™Âs Sit and Think | False | By Rory Stewart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/arts/music/17thic.html | An R&B Star Who Doesnâ€™Ât Look Like One | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/opinion/17sat3.html | More Rights in Egypt, Not Fewer | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/arts/17arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/theater/reviews/17hous.html | Mr. Shaw Goes to Harlem (and Meets Snoop Dogg) | False | By Jason Zinoman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/us/17casino.html | Delays for Casino License Appeals Could Cost Pennsylvania | False | By SEAN D. HAMILL | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/business/17econ.html | Consumer Prices Rose 0.4% in February | False | By Eduardo Porter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/world/asia/17kabul.html | Afghans and U.S. Trade Charges in Death of 5 Police Officers | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/business/17five.html | Fickle Investors Bobbing in Sea of Subprime Loans | False | By DAN MITCHELL | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/us/politics/17hawaii.html | Charisma and a Search for Self in Obamaâ€™Âs Hawaii Childhood | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/theater/reviews/17symp.html | Men Will Be Men, but How Is the Question | False | By GINA BELLAFANTE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/business/17online.html | Popularity Might Not Be Enough | False | By DAN MITCHELL | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/opinion/17valenzuela.html | What We See in Hugo ChaÌ€sÂ°vez | False | By Luisa Valenzuela | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/arts/dance/17youn.html | Oh, Mirror, Mirror, on the Wall, Whoâ€™Âs the Naughtiest of Them All? | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/business/17nocera.html | Awaiting a Compromise on YouTube | False | By Joe Nocera | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/health/17pill.html | Court Says Health Coverage May Bar Birth-Control Pills | False | By Tamar Lewin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/nyregion/17pat.html | In March, More Towns Seem to Love a Parade | False | By Jonathan Miller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/sports/ncaabasketball/17indiana.html | In Success, Sampson Gains Fans in Indiana | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/nyregion/17wake.html | A Slain Officerâ€šÃ�‚Â´s Mother Tells of Her Sad Intuition | False | By Andy Newman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/opinion/17sat1.html | Taming Fossil Fuels | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/world/europe/17briefs-nurse.html | Germany: Nurse Charged With Killing 6 Patients | False | By Agence France-Presse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/business/17interview.html | Out to Make 6:31 A.M. Fashionable | False | By Tracie Rozhon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/sports/basketball/17rhoden.html | Nets Lose Their Way, and Few Take Notice | False | By William C. Rhoden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/pageoneplus/17corrections.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/arts/music/17phil.html | Muscular Approach Accented With a Ghostly Whisper | False | By Allan Kozinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/nyregion/17street.html | A Neighborhood Reels in the Wake of 3 Killings in Its Midst | False | By Eric Konigsberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/business/17blackstone.html | A Titan of Private Equity May Go Public | False | By Andrew Ross Sorkin and Peter Edmonston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/world/africa/17benbarka.html | Fusing Arab and Western Couture as Brother Leader Watches | False | By Michael Slackman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/sports/basketball/17knicks.html | For Francis and the Knicks, Missed Opportunities | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/arts/music/17sout.html | Auditioning for the World Stage at an Austin Festival | False | By Jeff Leeds | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/sports/ncaabasketball/17texas.ready.html | Durant Puts on a Dazzling Show in Prime-Time | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/business/17charts.html | Maybe a House Is Now Out of Reach, but Thereâ€šÃ‚Â´s Always Furniture | False | By Floyd Norris | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/ncaabasketball/17nevada.ready.html | Nevada Survives Thriller With Its Star on Bench | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/business/17hollinger.html | Blackâ€šÃ‚Â´s Ex-Partner Pays $29 Million to Settle Civil Case | False | By Richard Siklos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/business/17shortcuts.html | Picking Stocks that Donâ€šÃ‚Â´t Sin | False | By Alina Tugend | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/business/17value.html | The Bad Boys of Investing Grow Up | False | By Conrad De Aenlle | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/nyregion/17react.html | Where Victim Was at Home, Indictments Bring Relief | False | By Ellen Barry and Daryl Khan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/nyregion/17fire.html | Five Victims of Bronx Fire Fly Home to West Africa | False | By Manny Fernandez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/washington/17testify.html | â€šÃ‚Â¨Purely Political Motivesâ€šÃ‚Â´ in Outing, Ex-Agent Says | False | By Mark Leibovich and Neil A. Lewis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/pageoneplus/17corrections.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/sports/ncaabasketball/17kansas.ready.html | Jayhawks Provide Plenty of Highlights, if Not Drama | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/pageoneplus/17corrections.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/pageoneplus/17corrections.ART-010.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/arts/music/17kuhn.html | Thoroughly Modern, With More Than a Hint of Classicism | False | By Nate Chinen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/business/17money.html | Some More Numbers to Juggle in Figuring Out Retirement | False | By Damon Darlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/world/asia/17china.html | Despite Buildup, China Insists Its Goals Are Domestic | False | By Joseph Kahn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/washington/17assess.html | With Shifting Explanations, White House Adds to Storm | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/world/middleeast/17mideast.html | Gaza Gunmen Fire on U.N. Car in Possible Kidnapping Try | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/opinion/17immig.html | The Immigrants: 2 Sides of the Story (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/opinion/17warner.html | Hot Tots, and Moms Hot to Trot | False | By Judith Warner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/world/europe/17italy.html | Man Wrongly Held in â€˜Ã‚Â'02 Italy Terror Raid Wins Damages | False | By Elisabetta Povoledo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/nyregion/17mbrfs-maximo.html | Manhattan: Immigrant Advocate Pleads Guilty to Fraud | False | By William Glaberson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 0001-01-01 | https://www.nytimes.com/2007/03/17/business/17dream.html | Mortgage Trouble Clouds Homeownership Dream | False | By Eduardo Porter and Vikas Bajaj | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 2007-03-17 | https://www.nytimes.com/2007/03/17/world/americas/17iht-obama.html | In Hawaii, clues from Barack Obama's origins | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 2007-03-17 | https://www.nytimes.com/2007/03/17/technology/17iht-att.4.4940350.html | AT&T; sues Nascar to keep logo on auto | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 2007-03-17 | https://www.nytimes.com/2007/03/17/sports/17iht-tennis.1.4939643.html | Tennis: Again, Hantuchova is one to watch | False | By Juliet Macur | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 2007-03-17 | https://www.nytimes.com/2007/03/17/world/africa/17iht-web-iraq-0318.4940103.html | Iraq suicide bombers sicken hundreds with chlorine | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 2007-03-17 | https://www.nytimes.com/2007/03/17/world/americas/17iht-obama.1.html | In Hawaii, clues from Barack Obama's origins | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 2007-03-17 | https://www.nytimes.com/2007/03/17/business/worldbusiness/17iht-smoke.4.4940106.html | Altadis rejects takeover bid from Imperial Tobacco | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 2007-03-17 | https://www.nytimes.com/2007/03/17/world/europe/17iht-finland.4.4940614.html | Conservative party gains ground in Finnish election | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 2007-03-17 | https://www.nytimes.com/2007/03/17/business/worldbusiness/17iht-yuan.4.4940540.html | China raises interest rates agoin to cool economy | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 2007-03-17 | https://www.nytimes.com/2007/03/17/world/africa/17iht-web-0317iraqcnd.4939863.html | Chlorine attacks kill 2 and wound hundreds in Iraq | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 2007-03-17 | https://www.nytimes.com/2007/03/18/world/africa/18iht-web.0318mideast.4942713.html | Palestinian government is approved | False | By Isabel Kershner and Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 2007-03-17 | https://www.nytimes.com/2007/03/17/world/europe/17iht-Villepin.4940311.html | A conversation with Prime Minister de Villepin of France | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 2007-03-17 | https://www.nytimes.com/2007/03/18/world/americas/18iht-web.0318mexico.4942743.html | Mexico's president rides popularity wave | False | By James McKinley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 2007-03-17 | https://www.nytimes.com/2007/03/17/world/americas/17iht-assess.1.4939752.html | White House finds damage control elusive | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 2007-03-17 | https://www.nytimes.com/2007/03/17/sports/17iht-basket.1.4939788.html | NBA: Yao's return revives towering hopes for the Houston Rockets | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 2007-03-17 | https://www.nytimes.com/2007/03/17/world/africa/17iht-ivory.4.4939994.html | Ivory Coast forms joint military-rebel command | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-17 | 2007-03-17 | https://www.nytimes.com/2007/03/17/world/africa/17iht-web.0317insurgent.4941324.html | Sunni militants disrupt plan to calm Baghdad | False | By Michael R. Gordon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 2007-03-17 | https://www.nytimes.com/2007/03/16/news/16iht-OLD17.4935461.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-17 | 2007-03-17 | https://www.nytimes.com/2007/03/18/world/europe/18iht-web.0318russia.4942738.html | Russian's account further clouds a poisoning mystery | False | By Steven Lee Myers and Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/18brooks.html | Your Brain on Baseball | False | By David Brooks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18WEcol.html | At Any Age, Poetry Works Its Magic | False | By Joseph Berger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18LIlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/ncaabasketball/18pitt.html | Pitt Puts Missed Chances in the Past | False | By Clifton Brown | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/nyregionopinions/CTdental.html | What́́ś Ã's Rotten About Dental Care | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/weekinreview/18lizza.html | Nowadays, a Candidate Can Seem Too Experienced | False | By Ryan Lizza | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/realestate/18cov.html | Buying With Help From Mom and Dad | False | By Christine Haughney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/health/18huntington.html | Facing Life With a Lethal Gene | False | By Amy Harmon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/18rich.html | The Ides of March 2003 | False | By Frank Rich | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/basketball/18glass.html | Always a Solid Citizen, Foyle Is Now an American One | False | By Liz Robbins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/arts/music/18tomm.html | Can What You Know Affect What You Hear? | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/weekinreview/18liptak.html | For Federal Prosecutors, Politics Is Ever-Present | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18lipol.html | Bushed Over Balloting | False | By John Rather | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/arts/music/18holl.html | Schumann Retouched, Mendelssohn Revisited | False | By Bernard Holland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/fashion/18myspace.html | The Future President, on Your Friends List | False | By Alex Williams | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/arts/television/18slen.html | All Creatures Great, Small ... and Endangered | False | By Michael Slenske | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/realestate/18HOME.html | Flip Taxes: A Pox on Sellerś́ Ã' Profits | False | By Jay Romano | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/washington/18vietnam.html | Different Paths From Vietnam to War in Iraq | False | By Janny Scott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/nyregionopinions/18WEginsburg.html | Pier Pressure | False | By MARTIN GINSBURG | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18WEpeople.html | Documentary Maker Starts by Focusing on a Person | False | By Susan Hodara | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18WEdine.html | Chefs Create Middle-Earth Magic | False | By Emily DeNitto | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/nyregionopinions/18city.html | Council Candidates and the Residency Issue; School Proposals Need Improvement; Increased Pay for Judges (3 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/realestate/commercial/18sqft.html | A Room for the Night (Not 40 to Life) | False | By Alison Gregor | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/nyregionopinions/NYbudget.html | Same Dance, New Partners | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18backpage.html | Letters: The Partial Digitization of World History | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/arts/music/18chin.html | Still Disco-Punk, Still Spoiling for a Fight | False | By Nate Chinen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/arts/music/18play.html | At Home in Their Niches. And Breaking Out. | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18CTqbite.html | Spicing Up the Great Pizza Debate | False | By Christopher Brooks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18RParenting.html | His Daughter, the 8-Year-Old Goalie | False | By Michael Winerip | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/movies/18robi.html | Little Films on Little Screens (but Both Seem Set to Grow) | False | By NOAH ROBISCHON | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/baseball/18soriano.html | In Center Field, Soriano Has No Place to Hide | False | By Jack Curry | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18WEqbite.html | Tart for Breakfast? Why Not | False | By Alice Gabriel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/basketball/18hoops.html | Hardware for Nowitzki Will Require Proof of Mettle | False | By Liz Robbins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/othersports/18prix.html | New Season and Fresh Faces for Formula One | False | By Brad Spurgeon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/ncaabasketball/18aggies.ready.html | Texas A&M Star Solves Defense With Usual Cool | False | By Joe Drape | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18Nmain.html | Foot-in-the-Door Plan Offered to Slim Schools | False | By Jonathan Miller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/18divers.html | Bodies of New Jersey Divers Are Retrieved From Wreck Near Florida Keys | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/nyregionopinions/LIDistricts.html | Mr. Suozziâ€šÃ„Ã´s Next Crusade | False | | 2007-07-11 | TX 6-613-637 | | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/thecity/18turn.html | A Time to Mourn, a Time to Leap | False | By Bernice Yeung | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/world/americas/18mexico.html | Mexicoâ€šÃ„Ã´s President Rides Popularity Wave | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18cook.html | The Barefoot Impresario | False | By Micheline Maynard | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18mark.html | Will the Fed Take Away the Chill? | False | By Conrad De Aenlle | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/theater/18mcgee.html | St. Annáe€šÃ„Ã´s Mother Hen and Her Crowded Nest | False | By Celia McGee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/arts/18alsmail.html | Mysliveček; Joan Didion | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18LItopic.html | In Handbag Gallery, Neighbors See a Nuisance | False | By Nicole Cotroneo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/realestate/18SCAP.html | A Glimpse of What SoHo Used to Be | False | By Christopher Gray | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/nyregionopinions/CT-angel.html | The Angel of Sanchez Elementary | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18Art.html | Do You Know Where That Art Has Been? | False | By Ron Stodghill | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/18stephenso.html | Itâ€šÃ„Ã´s All Geek to Me | False | By Neal Stephenson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/fashion/18love.html | My Parents Couldnâ€šÃ„Ã´t Outlive, or Outrun, Each Other | False | By Lucy Ferriss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/realestate/18QA.html | After an Apartment Is Deregulated ... | False | By Jay Romano | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/thecity/18mali.html | Solace From a Multiethnic Tapestry | False | By Emily Brady | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/fashion/weddings/18VOWS.html | Bernadette Murray and Randy Fertel | False | By Katy Reckdahl | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/fashion/weddings/18reade.html | Jason Reade and Eddie Jauregui | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/thecity/18cats.html | Look Whoâ€šÃ„ôs Talking | False | By BEN GIBBERD | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/washington/18attorneys.html | G.O.P. Anger in Swing State Eased Attorneyâ€šÃ„ôs Exit | False | By Christopher Drew and Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/fashion/18walker.html | Evolution of a Feminist Daughter | False | By Stephanie Rosenbloom | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/realestate/18LIZO.html | Same Land, Different Buildings | False | By Valerie Cotsalas | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/fashion/weddings/18Siadat.html | Shari Siadat and Nicholas Loeffler | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18novel.html | How to Soften the Edges of Technology | False | By Anne Eisenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/movies/18scot.html | The Shape of Cinema, Transformed at the Click of a Mouse | False | By A.O. Scott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18CTdine.html | A Simple Taste of Umbria, With a Womanâ€šÃ„ôs Touch | False | By Stephanie Lyness | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/ncaabasketball/18seconds.html | With Jim Larranaga | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/weekinreview/18vince.html | Why He Gets the Laughs | False | By Thomas Vinciguerra | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/nyregionopinions/Claux.html | New Yorkâ€šÃ„ôs Unarmed Bravest | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/world/middleeast/18abudhabi.html | Abu Dhabi Explores Energy Alternatives | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18LIqbite.html | Munching and Listening to a Latin Beat | False | By Susan M. Novick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/nyregionopinions/NJrutgers.html | Phony Baloney at Rutgers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/world/middleeast/18iraq.html | Suicide Bombers Using Chlorine Gas Kill 2 and Sicken Hundreds in Western Iraq | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/fashion/weddings/18LUFT.html | Sara Luft, Joshua Wechter | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/travel/18comingsgoings.html | Comings and Goings | False | By Hilary Howard | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/fashion/weddings/18HAGGERTY.html | Patricia Haggerty, Brian Dodwell | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/travel/18next.1.html | From Pampered to Primordial: A Delta Journey | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/travel/18travmail.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/arts/18alscor-002.html | Correction: Admire the Footwork, but Mind the Hands | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/realestate/18Mort.html | Is Paying Off a Loan a Good Idea? | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/18towns.html | Balancing Party Loyalty and a Duty to Justice | False | By Peter Applebome | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/nyregionopinions/18CImatthiessen.html | Pipe Dreams | False | By ALEX MATTHIESSEN, ANDY WILLNER and TERRY BACKER | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18WEweek.html | The Week in Westchester | False | By Abby Gruen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/travel/18transhotels.html | Hotel Rooms Promise Real Water Views | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/fashion/18POSS.html | In the Billiard Room, With a Candlestick | False | By David Colman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18LIcol.html | The Dog Just Wants to Help. So Does He. | False | By Robin Finn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/us/18texas.html | In Quiet West Texas, Residents Fight an Anticipated Trade Corridor | False | By Barbara Novovitch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/ncaabasketball/18unlv.html | A Panoply of Personality in One Coaching Matchup | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18LImain.html | New LIPA Chairman Stressing Conservation | False | By John Rather | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/18lessig.html | Make Way for Copyright Chaos | False | By Lawrence Lessig | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18CTtopic.html | The Disabled Can Indeed Move to Real-World Work | False | By Barbara Whitaker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/dining/18wine.html | German Grapes From Two Eras | False | By Howard G. Goldberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | | https://www.nytimes.com/2007/03/18/business/18corrections-002.html | | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/travel/18hoursbx.html | The Basics | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/automobiles/18NIGHT.html | Stripping Down a Harley to Draw Young Riders | False | By Phil Patton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/travel/18JOURNEYS.html | In the Dark in the Park, With the Wild Things | False | By Rob Nixon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/ncaabasketball/18yow.html | A Team Gains Strength From Its Weakened Coach | False | By Jerˇsˆ© Longman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/automobiles/18HANDLE.html | A Scooter That Stands on Its Own | False | By Jerry Garrett | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/world/europe/18aubrac.html | Lucie Aubrac, Hero of French Resistance, Dies at 94 | False | By Douglas Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/movies/18darg.html | The Revolution Will Be Downloaded (if Youâ€šÃ„Ã´re Patient) | False | By Manohla Dargis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/baseball/18score.html | Manny Being Manny Is Hurting the Red Sox | False | By Dan Rosenheck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/fashion/weddings/18McKenzie.html | Jesika McKenzie, Stephen Peterson | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/pageoneplus/18correction.ART-003.html | Correction: Style Map | Hong Kong | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/18ohanlon.html | Op-Chart: The State of Iraq, an Update | False | By JASON CAMPBELL, MICHAEL Oâ€šÃ„Ã´HANLON and AMY UNIKEWICZ | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/18kelly.html | Officers Charged in Shooting Face Problems Beyond Court | False | By Cara Buckley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/nyregionopinions/18LIpolimeni.html | Zoning Out the Future | False | By VINCE POLIMENI | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/weekinreview/18laugh.html | Laugh Lines: Jay Leno, Conan Oâ€šÃ„Ã´Brien and David Letterman | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/world/asia/18manchu.html | Chinese Village Struggles to Save Dying Language | False | By David Lague | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/washington/18sampson.html | Former Justice Dept. Official Defends Actions | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/theater/18mcel.html | Having Words About That Word | False | By Steven McElroy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18goods.html | A Wheel for Shoes, Not Hamsters | False | By Brendan I. Koerner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/baseball/18chass.html | Marlinsâ€šÃ„Ã´ Linescore: 3 Betrayals of Fans in 10 Years | False | By Murray Chass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/automobiles/collectibles/18REPLICA.html | Is It the Real Thing? Or Can You Actually Drive It? | False | By Jim Norman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/fashion/18shake.html | Welcome to the Club | False | By Jonathan Miles | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/travel/18transethiopia.html | Most of Ethiopa Is Safe to Visit, Tour Firms Say | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18WEmain.html | Putting Fears of Counterfeit Wines in Perspective | False | By SUSAN STEWART | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18NJQbite.html | Filipino Fast Food to Linger Over | False | By Kelly Feeney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/ncaabasketball/18rutgers.html | Vaughn and Rutgers Still Have Work to Do | False | By Frank Litsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/weekinreview/18cowell.html | Britain Wonders if More Elections Equal More Democracy | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18natreal.html | A Texas-Size Hunger for Gulf Coast Condos | False | By Kristina Shevory | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18ping.html | Is the Key to Creativity in Your Pillbox, or in Your PC? | False | By G. Pascal Zachary | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/18sun3.html | A Little More Sunlight | False | By Brent Staples | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/travel/18foraging.html | Coin Berbïˆ'sÃ®re | False | By Seth Sherwood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/realestate/18post.html | A Gallerist Turned Developer | False | By Fred A. Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/fashion/weddings/18young.html | Melanie Young and David Ransom | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/world/middleeast/18mideast.html | Palestinian Government Is Approved | False | By Isabel Kershner and Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18CAREER.html | Your Manager Is a Bully (but You Arenâ€šÃ„Ã´t Helpless) | False | By Matt Villano | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/thecity/18lost.html | Lost, in Translation | False | By Thomas Beller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18suits.html | Nanny, $44,880; Redskins Owner, 0 | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/thecity/18danc.html | Wanted: Room to Plïˆ'sÃ© | False | By Jake Mooney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/weekinreview/18barbaro.html | In Aisle Three, Couch Potatoes Trying the MP3s | False | By Michael Barbaro | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18frenzy.html | For a Press Baron, a Showdown in a City He Barely Knew | False | By Richard Siklos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18WEtopic.html | Tree Work by Con Ed Draws Criticism | False | By Barbara Whitaker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18NJpol.html | Speaking of Hudson County Dust-Ups ... | False | By Ronald Smothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/18corrections-003.html | | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/world/asia/18korea.html | North Koreaâ€šÃ„Ã´s Dual Signals | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/18beavan.html | Worms in the Apartment | False | By COLIN BEAVAN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18NJCol.html | Baseball Stole His Eyes, but Not His Passion | False | By Kevin Coyne | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18CTlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18JBus.html | Little Consistency in Bus Safety Standards | False | By Debra Nussbaum | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/18cemetery.html | At Muslim Resting Place, 5 New Child-Size Graves | False | By Roja Heydarpour | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/thecity/18camb.html | New Digs for â€šÃ„Â²Queen of the Fishâ€šÃ„Â´ | False | By David Shaftel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/washington/18scotus.html | Free-Speech Case Divides Bush and Religious Right | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/thecity/18stre.html | They Break for Summer | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/weekinreview/18read1.html | Putting Your Best Foot Forward | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/fashion/18mirror.html | If the Mirror Could Talk (It Can) | False | By Natasha Singer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18RTRAIN.html | The Commuting Conundrum | False | By Ken Belson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/us/18cabrini.html | At Housing Project, Both Fear and Renewal | False | By Susan Saulny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18Nweek.html | The Week in New Jersey | False | By Jill P. Capuzzo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/18budget.html | Albany Divided on Calculation of School Aid | False | By Michael Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/arts/design/18schn.html | Look at Me, World! Self-Portraits Morph Into Internet Movies | False | By Keith Schneider | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/l18celts.html | The Irish Are Like the English? Not! (6 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/18chinabank.html | Chinaâ€šÃ„Â´s Central Bank Raises Rate | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/crosswords/chess/18chess.html | American Players Are on a Roll, Especially One 15-Year-Old | False | By Dylan Loeb McClain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/nyregionopinions/18WEjohnson.html | False Idols | False | By DEAN P. JOHNSON | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/travel/18qna.html | Passengersâ€šÃ„Â´ Recourse When Flights Are Delayed or Canceled | False | By Roger Collis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/othersports/18ski.html | Struggling Maier May Be Nearing End of His Run | False | By Nathaniel Vinton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/nyregionopinions/l18west.html | Devoted Parents and the Disabled; Increased Pay for Judges; Letâ€šÃ„Â´s Sive Daylight All Year Long; Todayâ€šÃ„Â´s Schools in a Tricky Spot (4 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18CTweek.html | The Week in Connecticut | False | By Jeff Holtz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/18funeral.html | 2 Forces Forge a Solid Blue Line for a Slain Officer | False | By Manny Fernandez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/nyregionopinions/l18conn.html | Devoted Parents and the Disabled; Sky-High Cost of Electricity; Letâ€šÃ„Â´s Sive Daylight All Year Long (3 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/18njlistings0.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/ncaabasketball/18vecsey.html | Bracket Canâ€šÃ„Â´t Come Between Coaching Buddies | False | By George Vecsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/realestate/18WCZO.html | A Surge in Foreclosure Filings | False | By Lisa Prevost | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18gret.html | When Regulators Knock Twice | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/realestate/18cxn.html | Correction: The Greening of Graying Buildings | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18corrections-001.html | Correction: History, Digitized (and Abridged) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/18sun2.html | Protecting Wages in a Global Economy | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/18jfk.html | Storm Brings New Woes to Travelers at Kennedy | False | By James Barron | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18NJArts.html | It Didnâ€šÃ„Ã¢t Start With the Potato Famine | False | By Terry Golway | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18comm.html | Buying Into the Company, Not the Commodity | False | By Barry Rehfeld | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/ncaabasketball/18winthrop.html | The Center Stayed Put, and Winthrop Plays On | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18Ntopic.html | A â€šÃ„Â³Sopranosâ€šÃ„Ã¢ Permit Is Whacked, and Restored | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/basketball/18nba.html | Thomas Wants Francis to Play a Wider Role | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18CTnoticed.html | North Haven, Big-Box Central, Shifts Gears | False | By Carole Bass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/fashion/weddings/18PHELAN.html | Meredith Phelan, Brian Brown | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/travel/18weekend.1.html | Simpling a Continent at Home | False | By Seth Kugel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/arts/music/18herm.html | Indie Rapper Reseizes the Brooklyn Moment | False | By Will Hermes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/thecity/18thea.html | Showing the Flag for a Local Hero | False | By Erik Piepenburg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/thecity/18fyi.html | Rainbow Bridges | False | By Michael Pollak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/washington/18delay.html | DeLay Sees the Reason for His Partyâ€šÃ„Ã¢s Loss (and, No, It Was Not Him) | False | By Carl Hulse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/arts/18alscor-001.html | Correction: Back to School | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18homefront.html | The Helperâ€šÃ„Ã¢s Helper: Where Nonprofits Turn | False | By Joseph P. Fried | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/realestate/18Deal1.html | Tall and Thin, Back in Fashion | False | By Josh Barbanel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | | https://www.nytimes.com/2007/03/18/travel/18surfacing.1.html | Chilled Out in the Sahara | False | By Sharon Otterman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | | https://www.nytimes.com/2007/03/18/opinion/l18comfort.html | Prostitutionâ€šÃ„Ã¢s Brutality (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | | https://www.nytimes.com/2007/03/18/us/18protest.html | In March, Protesters Recall War Anniversaries | False | By David D. Kirkpatrick and Sarah Abruzzese | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/realestate/18HUNT.html | The Early Bird Catches the Condo | False | By Joyce Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/thecity/18give.html | Free Lunch Returns (And Why Itâ€šÃ„Ã¢s Not Free) | False | By Kate Torgovnick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/realestate/18LIVl.html | Preservation, vs. Live and Let Build | False | By Elsa Brenner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/pageoneplus/18correction.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/world/europe/18russia.html | Russiaᢠᡠᡠ's Account Clouds a Poisoning Mystery | False | By Steven Lee Myers and Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/18psal.html | Female Coach Leads Boys Team Into Final | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/18carbon.html | A Legend of the ᢠᡠᡠ'60s Points the Way, Again | False | By Anahad Oᢠᡠᡠ'Connor | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/automobiles/autoreviews/18AUTOS.html | Thereᢠᡠᡠ's More Than Meets the Eye | False | By Lawrence Ulrich | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/l18parks.html | Protecting Central Park (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/travel/18pracflights.html | How to Cut the High Cost of Flying to Africa | False | By Michelle Higgins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/movies/18row.html | Lights, Camera, Air: Dueling Guitarists Without the Guitars | False | By David Browne | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/18sorry.html | Airlines Learn to Fly on a Wing and an Apology | False | By Jeff Bailey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/ncaabasketball/18ucla.html | U.C.L.A.ᢠᡠᡠ's Offense Fizzles in a Victory | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/thecity/18chap.html | Storm Over an Ill-Starred Chapel | False | By Alex Mindlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18view.html | Why Wage Insurance Is Dividing Democrats | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/realestate/18NJZO.html | The Young Are Welcome Here, Too | False | By Antoinette Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | | https://www.nytimes.com/2007/03/18/fashion/weddings/18CARTER.html | Shannan Carter, Michael Hollingsworth | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/arts/18alscor-005.html | | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/travel/18check.1.html | Cape Town, South Africa: Extreme Hotel Cape Town | False | By Bonnie Tsui | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18wclistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/travel/18translaos.html | Laos Sees Possibility of Tourism in Caves Used During the ᢠᡠᡠ'Secret Warᢠᡠᡠ' | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/automobiles/18HOFFMAN.html | Max Hoffman Made Imports Less Foreign to Americans | False | By Donald Osborne | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/othersports/18snowboard.html | White Up to Old Tricks in Halfpipe Win | False | By Matt Higgins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/theater/18robertson.html | Nonprofit Show, but Moneyᢠᡠᡠ's Riding On It | False | By Campbell Robertson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/18lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18LIArts.html | Lasting Impressionist | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/automobiles/18RUST.html | End of a Breed | False | By Rob Sass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/fashion/18nite.html | Personal Sound Effects | False | By Winter Miller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18LIweek.html | The Week on Long Island | False | By Linda Saslow | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/realestate/18habitat.html | Two Veterans of Bad Old Days in Brooklyn | False | By STEPHEN P. WILLIAMS | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18BOSS.html | A Twisting Ride to the Web | False | As told to Amy Zipkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/realestate/18Nati.html | Texans Find Their Own Hamptons Equivalent | False | By Kristina Shevory | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/18blocks.html | In Vast City, Tragedy Fades if Not Kept Vivid | False | By Michael Powell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18CTarts.html | The Inexplicable Lightness of Obesity | False | By Sylviane Gold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/nyregionopinions/l18island.html | Increased Pay for Judges; Giving Jobs to Illegal Aliens; School Textbooks Arenâ€šÂ„Â't Necessary; A Dog Park in Huntington (4 Letters) | | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | | https://www.nytimes.com/2007/03/18/thecity/18cad2.html | Sweeping Him Off His Street | False | By Coleman Cowan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/arts/18alscor-004.html | Correction: Let 10,000 Young Artists Bloom | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18njcx.html | Correction: Calendar of Events | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/fashion/weddings/18KERKER.html | Bonnie Kerker, Peter Ephross | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/travel/18Livingstone.html | Chasing the Ultimate Waterfall | False | By MICHAEL JOSEPH GROSS | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/17cnd-jfk.html | Storm Brings New Woes to Travelers at Kennedy | False | By James Barron | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/nyregionopinions/Nlhackensack.html | Caring for the Bottom Line | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18shelf.html | The Ubiquitous Suze Orman | False | By Harry Hurt III | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18NJdine.html | From Among the Ruins, a Bustling Centerpiece | False | By David Corcoran | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18RGEN.html | Checking His Temper, if Not the Oil | False | By Akiko Busch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/fashion/18street.html | The Forest | False | By Bill Cunningham | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/baseball/18notebook.html | Another Small Step Forward for Pavano | False | By Pat Borzi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/world/americas/18venezuela.html | Venezuela to Give Currency New Name and Numbers | False | By Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/ncaabasketball/18carolina.html | Hansbrough Takes Charge as Tar Heels Quell a Threat | False | By Viv Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/fashion/18exchange.html | In an Easter Dress, a Social Set Revealed | False | By Guy Trebay | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/arts/television/18dave.html | Please Donâ€šÂ„Â't Tell Her Sheâ€šÂ„Â's Funny for a Girl | False | By Dave Itzkoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/l16pakistan.html | Pakistan and Islamists (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18LJpeople.html | $57 Million North Shore Yeshiva Is a High School Like Few Others | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/18kristof.html | Talking About Israel | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18legacy.html | Write a Check? The New Philanthropist Goes Further | False | By Julie Bick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18CTmain.html | Debate Rages Anew on UConn Hospital Expansion | False | By Cynthia Wolfe Boynton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/nyregionopinions/l18jersey.html | Deadly Infections Rising in Hospitals; Individualsâ€šÃ„Â´ Rights vs. Eminent Domain (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/arts/18alscor-003.html | Correction: Follow the Earrings, and Find the Mystery Woman | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18stra.html | Beyond the Bubble, With Small-Cap Stocks | False | By MARK HULBERT | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/movies/18kenn.html | Grown Up, Cleaned Up and â€šÃ„Â²Back in the Gameâ€šÃ„Â´ | False | By Dana Kennedy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/nyregionopinions/18sun1.html | The Army, After Iraq | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18CTcol.html | In Saving a Heritage, the Past Calls | False | By Lary Bloom | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18LIdine.html | Creative American Food, Globally Inspired | False | By Joanne Starkey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/fashion/weddings/18Shalev.html | Rona Shalev and David Kraut | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/thecity/18ance.html | John Hancocks of Queens: The Search for Kin | False | By Alex Mindlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/baseball/18mets.html | Easley Takes a Roundabout Route to the Mets | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/thecity/18hasi.html | â€šÃ„Â²City of Refugeâ€šÃ„Â´ | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/tennis/18tennis.html | Nadal Makes Short Work of Roddick | False | By Juliet Macur | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/18parade.html | St. Patrickâ€šÃ„Â´s Day, and All Its Traditions | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/opinion/nyregionopinions/WEFarms.html | Nickels and Farms | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/hockey/18hockey.html | Colorado Rookie Has Ice in Bloodlines | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18CTpeople.html | Ever Wonder Who Makes Those Sparkling Skating Outfits? | False | By Nancy M. Better | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18NJpeople.html | Still in Touch With His Jersey Roots, an Actor Mines His Talent | False | By Neil Amdur | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/fashion/weddings/18Ruderman.html | Susan Ruderman, Brian Steinhardt | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/world/middleeast/18insurgents.html | Sunni Militants Disrupt Plan to Calm Baghdad | False | By Michael R. Gordon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/travel/18choicetables.html | Where the Dinner Table Is an Altar of Thanks | False | By Danielle Pergament | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/automobiles/18DEALER.html | Daring to Bet That Americans Would Take a Shine to Imports | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18WEarts.html | Works That Speak Volumes in a 19th-Century Poetâ€šÃ„Â´s Voice | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/baseball/18cheer.html | The First Family of Food Service | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/sports/18sportsbriefs.html | Sports Briefing | False | By Frank Litsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/us/18land.html | Killing and Segregated Plaque Divide Town | False | By Dan Barry | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/arts/dance/18laro.html | Choreography Beyond the Great Wall | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/18inbox.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/dining/18rest.html | Thinking Green | False | Compiled by Kris Ensminger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/ncaabasketball/18purdue.html | Florida Not Accustomed to Purdue's Â´s Defensive Style | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/world/africa/18sudanese.html | Sudanese in Israel Hope They Have Found a Home | False | By Dina Kraft | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/ncaabasketball/18georgetown.html | Georgetown Outmuscles Its Former Big East Foe | False | By Viv Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/thecity/18traffic.html | For Neighbors, Happiness Is a Two-Way Street | False | By Jake Mooney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/ncaabasketball/18maryland.html | Butler Silences Maryland, and Some of Its Skeptics | False | By Clifton Brown | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/golf/18golf.html | Rollicking Ride Leaves Taylor in Lead | False | By Damon Hack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18count.html | In a Sneaker, Better to Look Good Than to Play Well | False | By Phyllis Korkki | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/pageoneplus/18correction.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/nyregion/nyregionspecial2/18NJTheat.html | 'Idol' Has Vocal Disasters? You Should Hear This One | False | By Sylviane Gold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/design/18mado.html | Unfurling the Hidden Work of a Lifetime | False | By Steven Henry Madoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/travel/18hours.1.html | 36 Hours in Nairobi, Kenya | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/ncaabasketball/18cougars.html | Vanderbilt Passes a Dramatic Endurance Test | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/weekinreview/18yardley.html | Cleaning Up the 20th Century | False | By Jim Yardley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/othersports/18fisher.html | Fisher Gives Series Two Women at Wheel | False | By Dave Caldwell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/ncaabasketball/18ohiostate.ready.html | For No. 1 Buckeyes, Late Shot Prevents Early Exit | False | By Joe Drape | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/l18darfur.html | Seeking a Solution to Darfur Genocide (3 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/18/business/yourmoney/18data.html | New Inflation Fears Cap a Rocky Week | False | By Jeff Sommer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/hockey/18rangers.html | Rangers Find Offensive Touch and Pour It On | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/opinion/18iht-edtutu.4946061.html | Two wrongs don't make a rights council | False | Archbishop Desmond Tutu | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/asia/18iht-afghan.4943599.html | Afghanistan's silent plague of AIDS | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/sports/18iht-world.4944080.html | Roundup: 3-stroke victory for Thai in China | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/opinion/18iht-edother19.html | Other Views: Christian Science Monitor, Dong-A Ilbo, Frontier Post | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/asia/18iht-afghan.4947160.html | Afghanistan's silent plague of AIDS | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18iht-ncaa.4944072.html | Ohio State rallies in NCAA basketball | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/americas/18iht-letter.4946766.html | Letter From Washington: U.S. voters appreciate politicians who admit mistakes | False | Albert R. Hunt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/europe/18iht-spy.4944063.html | Russian's account further clouds poisoning mystery | False | By Steven Lee Myers and Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/business/worldbusiness/18iht-mags.4943417.html | Magazine publishers see future, but no profit, in shift to Internet | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/sports/18iht-coach.4948952.html | Pakistan coach dies in Jamaica | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/americas/18iht-adopt.4946760.html | Lawsuit pits 'daughter' against wealthy family trusts | False | By Pam Belluck and Alison Leigh Cowan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/asia/18iht-thailand.4944066.html | Attack kills 3 at Thai Islamic school | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/health/18iht-gene.4943605.html | A young woman's DNA test points to an inevitably grim fate | False | By Amy Harmon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/americas/18iht-projects.4944056.html | Fear stalks infamous Chicago housing project | False | By Susan Saulny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/africa/18iht-strat.4947179.html | Sunnis prove to be most dangerous foe | False | By Michael R. Gordon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/europe/18iht-finland.4949724.html | Center Party wins parliamentary election in Finland | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/opinion/18iht-edsafire.4943390.html | Language: Woman vs. female | False | William Safire | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/technology/18iht-web0318press.4946887.html | For a press baron, a showdown in a city he barely knew | False | By RICHARD SIKLOS | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/europe/18iht-protests.4944059.html | Protesters against Iraq war rally worldwide | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/asia/18iht-journal.4944047.html | On Iwo Jima's beach, war dead are remembered | False | By Martin Fackler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/business/worldbusiness/18iht-netbiz.html | Arcelor-Mittal Web TV documents the strains on staff | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/europe/18iht-spy.4947876.html | Russian's account further clouds poisoning mystery | False | By Steven Lee Myers and Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/opinion/18iht-edarmy.4943369.html | Repairing the damage to the U.S. military | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/sports/18iht-world.4948949.html | Roundup: Nadal wins a title after 9-month gap | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/business/worldbusiness/18iht-shop.4943422.html | At the 'experience store,' a new concept in retailing, loitering is the right idea | False | By Michael Barbaro | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/business/worldbusiness/18iht-airlines.4943442.html | After service disruptions, airlines are saying they're sorry | False | By Jeff Bailey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/africa/18iht-disappear.4946774.html | Relatives search for thousands missing in Iraq | False | By Damien Cave | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/asia/18iht-nuke.4946777.html | U.S. and N. Korea are said to end dispute about Macao bank | False | By Joseph Kahn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/africa/18iht-mideast.4947163.html | A split between U.S. and Israel on new unity government | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/business/worldbusiness/18iht-ibrief.4943445.html | Briefing: China vows faster push to conserve energy | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/americas/18iht-hagel.4943608.html | 2 senators' paths from Vietnam to Iraq | False | By Janny Scott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/asia/18iht-web0318-goa.4943940.html | Paradise, in contract | False | By SOMINI SENGUPTA | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/business/worldbusiness/18iht-clothes.4943424.html | Interactive store mirror allows online participants to tell you how you look | False | By Natasha Singer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/health/18iht-gene.4946780.html | A young woman's DNA test points to a grim destiny | False | By Amy Harmon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/sports/18iht-prix.4944086.html | Formula One: New face for Ferrari, but a familiar result | False | By Brad Spurgeon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/sports/18iht-cricket.4944083.html | Cricket: The 'minnows' sink 2 whales | False | By Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/americas/18iht-policy.4947406.html | Bush administration remains firm on Iraq | False | By Brian Knowlton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/19/world/africa/19iht-web-0319-disappear.4951724.html | For many Iraqis, hunt for missing is never-ending | False | By Damien Cave | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/africa/18iht-baghdad.4944031.html | Sunni militants disrupt efforts to reclaim Baghdad | False | By Michael R. Gordon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/sports/18iht-soccer.4944077.html | Age is, yes and no, important for an athlete | False | By Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/opinion/18iht-edletmon.html | The U.S. terror suspect; New York's ad campaign | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/business/worldbusiness/18iht-venez.4943451.html | Venezuela plays numbers game with its currency | False | By Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/style/18iht-DESIGN19.4945906.html | Reinventing the look (even smell) of a book | False | By Alice Rawsthorn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/americas/18iht-justice.4949686.html | Senate chairman wants Bush aides to testify | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/asia/18iht-dance.4944037.html | Financial, not artistic, obstacles face China's contemporary dancers | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/europe/18iht-italy.4946769.html | Italy pays Tunisian immigrant for faulty terror arrest | False | By Elisabetta Povoledo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/americas/18iht-justice.4946783.html | Senate chairman wants Bush aides to testify | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/sports/18iht-ski.4944075.html | Alpine Skiing: Svindal and Hosp win world overall titles in final races | False | By Nathaniel Vinton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/americas/18iht-nuke.4944053.html | U.S. and North Korea are said to end dispute | False | By Joseph Kahn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/africa/18iht-mideast.4949680.html | U.S. and Israel split over new unity government | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/business/worldbusiness/18iht-yuan.4943454.html | China's central bank is raising rates to control surge in lending and investment | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/europe/18iht-obits.4947172.html | Obituary: Ernst Haefliger, Swiss tenor, is dead | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/africa/18iht-gaza.4945083.html | Israel moves to isolate Palestinian cabinet | False | By Steven Erlanger and Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/americas/18iht-policy.4949683.html | Bush administration remains firm on Iraq | False | By Brian Knowlton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/business/worldbusiness/18iht-abn.4947671.html | Barclays makes informal takeover approach for ABN AMRO | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/europe/18iht-merkel.4946772.html | Poland won't block efforts to revive EU constitution | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/asia/18iht-journal.4946763.html | On Iwo Jima's beach, war dead are remembered | False | By Martin Fackler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/americas/18iht-letter.4944050.html | Letter From Washington: U.S. voters appreciate politicians who admit mistakes | False | Albert R. Hunt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/americas/18iht-hagel.4947403.html | 2 senators' paths from Vietnam to Iraq | False | By Janny Scott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/africa/18iht-iraq.4944043.html | 4 U.S. soldiers die in roadside bombing in Iraq | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/africa/18iht-iraq.4947175.html | Bodies of 9 decapitated police officers found in Anbar Province | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/sports/18iht-RUGBY.4944069.html | Rugby: Last play decides Six Nations tournament | False | By Peter Berlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/asia/18iht-hicks.4944040.html | Guantánamo prisoner's lawyers file injunction | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/americas/18iht-web.0318-giving.4944365.html | Giving large: The philanthropist Myra Kraft forges a new form of engaged giving | False | By Michael Paulson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/asia/18iht-diplo.4943602.html | Across Asia, Korea talks have wider ambitions | False | By Jim Yardley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/world/europe/18iht-finland.4947169.html | Finnish prime minister's party leading in parliamentary election | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/sports/18iht-prix.4946066.html | Formula One: New face for Ferrari, but a familiar result | False | Brad Spurgeon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/opinion/18iht-edglobal.4943371.html | Protecting American wages | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/opinion/18iht-edtutu.4943392.html | Two wrongs don't make a rights council | False | Archbishop Desmond Tutu | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/business/worldbusiness/18iht-ad19.4943415.html | Consumers vote for the best slogan | False | By Thomas Crampton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/sports/18iht-ncaa.4948938.html | NCAA Basketball: UNLV sneaks past Wisconsin | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-18 | 2007-03-18 | https://www.nytimes.com/2007/03/18/opinion/18iht-edgoldfarb.4943373.html | Napoleon, the Jews and French Muslims | False | Michael Goldfarb | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/opinion/19mon1.html | The Medicaid Documentation Mess | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/nyregion/19cities.html | In Dueling Financial Studies, Fuel for New York-London Rivalry | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/pageoneplus/19correx.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/business/19ubs.html | Prominent UBS Executive to Leave | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/nyregion/19diary.html | Dear Diary | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/arts/19arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/arts/television/19water.html | Love? Obey? These Vows Are to Nag or to Shoot | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/nyregion/19mbrfs-TWOFIREFIGHT_BRF.html | Two Firefighters Charged With Assault | False | By Michael Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/nyregion/19mbrfs-OFFDUTYOFFIC_BRF.html | Ridge: Off-Duty Officer Catches Suspect | False | By Fernanda Santos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/washington/19mental.html | Proposals for Mental Health Parity Pit a Father's Pragmatism Against a Son's Passion | False | By Robert Pear | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/sports/ncaabasketball/19salukis.html | Physical Salukis Make Sure Hokies Have a Rough Day | False | By Ray Glier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/pageoneplus/19correx.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/opinion/19mon2.html | Training Workers for Good Jobs | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/business/media/19barbara.html | U.S. Seeks Rehiring of Reporters Fired in Newspaper Labor Fight | False | By Sharon Waxman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/opinion/l19collide.html | Tracking Asteroids (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/sports/baseball/19yankees.html | Mussina Can Smile After Fourth Start of Spring | False | By Pat Borzi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/sports/tennis/19tennis.html | Win Leaves Nadal at Loss for Words | False | By Juliet Macur | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/theater/reviews/19bran.html | The Zen Art of Life Maintenance (Pass the Bong, Please) | False | By Ben Brantley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/us/19shrine.html | In Shriner Spending, a Blurry Line of Giving | False | By Stephanie Strom | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/nyregion/19acity.html | Atlantic City Aiming Higher as Casinos Slip | False | By Gary Rivlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/washington/19attorneys.html | Senator Insists Bush Aides Testify Publicly | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/technology/19spam.html | Researchers Track Down a Plague of Fake Web Pages | False | By John Markoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/nyregion/19dea.html | Robbery Suspect Says the D.E.A. Made Him Do It | False | By Timothy Williams | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/arts/music/19muhl.html | A Strange Brew of Ye Olde and Ye Very Freshly Minted | False | By Bernard Holland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/technology/19ecom.html | Amazon Seeks to Fill Classical Recording Niche | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/sports/ncaabasketball/19uconn.html | Connecticut Shows Its Superiority | False | By Bill Finley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/business/media/19find.html | Tilting Hollywoodâ€šÃ„Ã´s Balance of Power to Talent Agency Clients | False | By Michael Cieply | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/sports/ncaabasketball/19unlv.html | Father-Son Reunion Resurrects U.N.L.V. | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/arts/19nyc.html | Different Morning Newscast for Public Radio Listeners | False | By Elizabeth Jensen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/business/19bonds.html | Treasury Bill Auctions Set for This Week | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/sports/ncaabasketball/19vols.html | After Sweating Out Virginiaâ€šÃ„Ã´s Last Shot, Things Are Cool for Tennessee | False | By Ray Glier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/sports/ncaabasketball/19nevada.html | Memphis Turns Its Weakness Into a Winning Ingredient | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/theater/reviews/19gras.html | Brutality, Thy Name Is Love (and Thy Flavor Faces) | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/business/19equity.html | Weekâ€šÃ„Ã´s Equity Offerings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/nyregion/19union.html | Peers Say a Union Leader Compromises Contract Talks | False | By David Kocieniewski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/nyregion/19mbrfs-CARBONMONOXI_BRF.html | Brooklyn: Carbon Monoxide Forces Evacuations | False | By Ann Farmer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/technology/19true.html | Hot but Virtuous Is an Unlikely Match for an Online Dating Service | False | By Brad Stone | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/arts/19kennedy.html | Jay Kennedy, 50, an Editor and Scholar of Comic Strips, Is Dead | False | By Steven Heller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/business/19deal.html | Barclays Bank Makes Inquiry on Takeover of ABN Amro | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/technology/19webcast.html | A Fee Per Song Can Ruin Us, Internet Radio Companies Say | False | By Robert Levine | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/books/19masl.html | My Fellow Boomers, Time to Transition | False | By Janet Maslin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/theater/reviews/19pira.html | A Pirate Band Is a Bunch of Schlemiels | False | By Lawrence Van Gelder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/opinion/19mon3.html | Still Not Fixing the Army Corps | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/technology/19lycos.html | Lycos, Early Search Engine, in a U.S. Remake as Jubii | False | By Victoria Shannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/world/asia/19iwojima.html | Renewed Interest in Japanese Who Died in Epic Battle | False | By Martin Fackler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/sports/othersports/19psal.html | Lincoln Defends Its Title in P.S.A.L. AA Division | False | By Michael Weinreb | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/nyregion/19mbrfs-ANTIWARMARCH_BRF.html | Manhattan: Antiwar March in Midtown | False | By Kai Ma | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/sports/ncaabasketball/19oregon.html | Winthropâ€šÃ‚Â´s Season Undone by Turnovers and Oregon | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/books/19shri.html | After Lean Times, Prizes and Not One Apology | False | By Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/business/media/19pity.html | A Division of NBC Buys Out One of Its Harshest Online Critics | False | By Maria Aspan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/sports/19vandy.html | Commodoresâ€šÃ‚Â´ Success Is Built on Two Players Who Never Met | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/washington/19letter.html | Official Alerted F.B.I. to Rules Abuse 2 Years Ago, Lawyer Says | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/us/19bar.html | When Rendering Decisions, Judges Are Finding Law Reviews Irrelevant | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/nyregion/19funeral.html | A Young Life, Full of Drive and Humor, Lost in Duty | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/pageoneplus/19correx.ART-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/us/19list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/us/19memphis.html | Uproar Over Memphis Power Brokerâ€šÃ‚Â´s Unpaid Bills | False | By Adam Nossiter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/opinion/19mon4.html | It Wasnâ€šÃ‚Â´t Just a Bad Idea. It May Have Been Against the Law. | False | By Adam Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/world/middleeast/19mideast.html | U.S. and Israel Disagree on Palestinian Contacts | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/pageoneplus/19correx.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/nyregion/19mali.html | For 5 Lost in Bronx Fire, Rest in Maliâ€šÃ‚Â´s Red Earth | False | By Oscar Hidalgo and Trymaine Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/opinion/19herbert.html | Death of a Marine | False | By Bob Herbert | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/business/19drill.html | Even Superfluous Options Can Satisfy | False | By Alex Mindlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/nyregion/19mbrfs-OFFICIALSSUP_BRF.html | Manhattan: Officials Support Union Effort | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/sports/ncaabasketball/19rutgers.html | Rutgers Sails to a Victory, Then Sees Clouds Ahead | False | By David Picker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/world/asia/19korea.html | U.S. and North Korea End Frozen-Funds Impasse | False | By Joseph Kahn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/sports/baseball/19anderson.html | When Kuhn Intruded on a Rivalry | False | By Dave Anderson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/us/19adopt.html | Partner Adopted by an Heiress Stakes Her Claim | False | By Pam Belluck and Alison Leigh Cowan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/world/americas/19colombia.ready.html | Colombia May Extradite Chiquita Officials | False | By Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/world/asia/19afghan.html | A New Sorrow for Afghanistan: AIDS Joins List | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/opinion/l19medicaid.html | Real ID Madness (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/opinion/l19krugman.html | Waiting Out a Presidency (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/arts/music/19choi.html | New CDs | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/arts/music/19fest.html | Singing and Doing the Hustle in Austin | False | By Jon Pareles | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/crosswords/bridge/19card.html | After a Seesaw Final, a Champion Is Crowned | False | By Phillip Alder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/arts/music/19red.html | Ripples of Sensuality, and an Insatiable Vampire | False | By Steve Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/business/media/19viacom.html | Viacomâ€šÃ„Ã´s Full-Court Press for Online Ads | False | By Louise Story | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/nyregion/19homeless.html | City Vows to Improve Aid to Homeless Families | False | By Leslie Kaufman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/opinion/19continetti.html | A One-Man Civil War | False | By Matthew Continetti | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/world/middleeast/19iraq.html | Iraq Says Raid on Sunni Lawmakerâ€šÃ„Ã´s Home Yielded Arms Cache and Cars With TNT Traces | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/arts/dance/19crol.html | Pure Movement Bubbling Forth From Its Deep Source | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/sports/ncaabasketball/19florida.html | A Less-Than-Perfect Florida Survives a Scare | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/arts/19rosenberg.html | Stuart Rosenberg, Director of TV and Films, Dies at 79 | False | By Dave Kehr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/nyregion/19mbrfs-NEWJOBFORFOR_BRF.html | Manhattan: New Job for Former M.T.A. Chief | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/opinion/19kahn.html | History Lessens | False | By David Kahn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/sports/baseball/19mets.html | Injury Scare for Metsâ€šÃ„Ã´ Hernâ€šÃ´Ã¡ndez Is a Very Short-Lived One | False | By Charlie Nobles | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/business/media/19carr.html | All the Worldâ€šÃ„Ã´s a Story | False | By David Carr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/arts/dance/19edwa.html | The Strange Career of a Boy With an Edge, or Several | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/opinion/l19guns.html | A Gun in My Home: Is It My Right? (4 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/nyregion/19spitzer.html | Budget Bargaining in Albany Tests Vigor of 2 Heavyweights | False | By Danny Hakim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/sports/ncaabasketball/19marist.html | After an Upset, Marist Finds Itself in the Second Round and on the Map | False | By David Picker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/opinion/l19oil.html | War, Benchmarks and Iraqâ€šÃ„Ã´s Oil (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/nyregion/19lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/pageoneplus/19correx.ART-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/world/africa/19zimbabwe.html | Opposition Official Beaten as Zimbabwe Crackdown Grows | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/19/opinion/19krugman.html | Donâ€šÃ„Ã´t Cry for Reagan | False | By Paul Krugman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/business/19blackstone.html | Behind the Veil at Blackstone? Probably Another Veil | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/othersports/19run.html | Winner in Central Park Has the Route Down Cold | False | By Frank Litsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/us/19climate.html | In New Hampshire, Towns Put Climate on the Agenda | False | By Katie Zezima | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/world/americas/19mexico.html | Mexico Questions Police Officials About Ambush | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/world/americas/19brazil.html | Brazilâ€šÃ„Ã´s Top TV Preachers Land in Hot Water in Miami | False | By Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/golf/19golf.html | Singh Proves That Age Hasnâ€šÃ„Ã´t Taken Away Edge | False | By Damon Hack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/ncaabasketball/19ncstate.html | Wolfpack Wins One for Yow, and Dreams of Winning More | False | By JerˆsÂ© Longman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/business/media/19ades.html | A Review for â€šÃ„Ã†I Love New Yorkâ€šÃ„Ã´ Will Proceed Without Incumbent | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/ncaabasketball/19kansas.html | Grabbing Momentum, Jayhawks Outdo the Wildcats | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/basketball/19nets.html | Free Throws Help Nets Buy Playoff Insurance | False | By John Eligon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/19garden.html | Gunfire and Fights Erupt in Midtown After School Basketball Game | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/ncaabasketball/19texas.html | Ahead of Schedule for Success, U.S.C. Tops Texas | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/19empire.html | Odd World as G.O.P. Seeks More Spending | False | By Michael Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/business/media/19adcol.html | A Promotion to Sell Cars by â€šÃ„Â'Losingâ€šÃ„Â' the Keys | False | By Stuart Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/othersports/19ski.html | Mancuso Finishes Third; Climate Is Story of Season | False | By Nathaniel Vinton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/business/19ahead.html | The Week Ahead | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/basketball/19knicks.html | Balkman Pumps Energy Into Sluggish Knicks | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 0001-01-01 | https://www.nytimes.com/2007/03/business/19pet.html | Pet Food Is Recalled After Link to Animal Deaths | False | By Saul Hansell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/opinion/19iht-edtrade.4955992.html | U.S. fears of globalization | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/news/19iht-afghan.html | Afghanistan's silent plague of AIDS | False | By Carlotta Gall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/20/world/europe/20iht-web-0320iran.4963542.html | Russia gives Iran an ultimatum on enrichment | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/news/19iht-hagel.html | Senators' paths diverge after Vietnam horrors | False | By Janny Scott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/style/19iht-fhurley.4960620.html | Liz Hurley: Celebrity is in the eye of the beholder | False | By Suzy Menkes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/world/americas/19iht-city.4955934.html | Atlantic City dreams of a glitzier future | False | By Gary Rivlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/world/europe/19iht-russia.4961051.html | Siberia mine blast kills scores and traps workers | False | By Michael Schwirtz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/technology/19iht-carr.4961132.html | Experiment unleashes citizen journalists | False | By David Carr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/sports/19iht-web-0319florida.4952084.html | Florida 74, Purdue 67: A less-than-perfect Florida survives a scare | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/business/worldbusiness/19iht-ibrief.4961120.html | Briefing: Chiquita fined for paying terrorists to guard a unit | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/sports/19iht-web-0319oregon.4952099.html | Oregon 75, Winthrop 61: Winthrop's season undone by turnovers and oregon | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/americas/19iht-justice.4958749.html | White House 'hopes' embattled Gonzales will stay | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/sports/19iht-web-0319salukis.4952078.html | Southern Illinois 63, Virginia Tech 48: Physical Salukis make sure Hokies have a rough day | False | By Ray Glier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/arts/19iht-bookmar.4954059.html | Book Review: Nineteen Minutes | False | By Janet Maslin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/africa/19iht-iraq.4958743.html | Saddam's vice president to be hanged Tuesday | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/africa/19iht-web-0319hamascnd.4958394.html | Hamas claims responsibility for shooting of Israeli civilian | False | By ISABEL KERSHNER and JON ELSEN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/arts/19iht-photo.4954092.html | Art: The Internet elevates amateur self-portraits into art | False | By Keith Schneider | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/business/worldbusiness/19iht-spam.4954097.html | Researchers track down plague of phony Web pages | False | By John Markoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/business/worldbusiness/19iht-barclays.html | Barclays explores takeover of ABN | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/business/worldbusiness/19iht-ahold.4961068.html | U.S. prosecutors recommend 30-year sentence for Royal Ahold executive | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/americas/19iht-web-0319speech.4962089.html | Text: Bush's speech on Iraq | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/sports/19iht-web-0319nevada.4952069.html | Memphis 78, Nevada 62: Memphis turns its weakness into a winning ingredient | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/business/worldbusiness/19iht-chimob.4954068.html | China Mobile seeks bids to build 3G phone network | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/sports/19iht-web-0319texas.4952064.html | USC 87, Texas 68: USC ahead of schedule for success | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/sports/19iht-ncaa.4956460.html | UNLVs father-and-son team tops Wisconsin in NCAA basketball | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/asia/19iht-web-0319nuke.4952307.html | U.S. and North Korea end frozen-funds impasse | False | By Joseph Kahn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/sports/19iht-web-0319unlv.4952055.html | NCAA Basketball: Father-son reunion resurrects UNLV | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/europe/19iht-web.0319russiapress.4953791.html | Russian press review: March 19 | False | Compiled by Michael Schwirtz and Pavel Rumyantsev | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/opinion/19iht-edcarroll.4956005.html | The many forms of fundamentalism | False | James Carroll | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/americas/19iht-army.4958740.html | Conflicts sap U.S. Army units' readiness | False | By David S. Cloud | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/15/arts/15iht-tatum.4916768.html | The actress Tatum O'Neal revives her career with zeal | False | By Dana Kennedy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/business/worldbusiness/19iht-black.4961074.html | Conrad Black fraud trial is delayed | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/americas/19iht-brazil.4955931.html | Brazilian Pentecostal leaders caught in a scandal | False | By Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/technology/19iht-ecom.4954074.html | Amazon seeks to fill classical recording niche | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/business/worldbusiness/19iht-angola.4961071.html | Angola, one of the poorest places on Earth, is an oil industry darling | False | By Jad Mouawad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/africa/19iht-zim.4955966.html | Zimbabwe bans foreign travel by government critics | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/americas/19iht-terror.4961048.html | Detainee said to admit plotting attacks on U.S. warship and embassies | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/americas/19iht-prexy.4959103.html | Bush asks for patience on Iraq | False | By Brian Knowlton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/business/worldbusiness/19iht-plane.4959268.html | Airbus A380 makes its maiden voyage to the U.S | False | By Leslie Wayne | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/africa/19iht-zim.4958737.html | Mugabe threatens to expel Western diplomats in Zimbabwe | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/business/worldbusiness/19iht-tui.4959522.html | TUI and First Choice plan to merge amid competition in European travel | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/business/worldbusiness/19iht-demoted.4961123.html | Frequent fliers who take a break find their elite status gone | False | By Barbara S. Peterson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | | https://www.nytimes.com/2007/03/19/opinion/19iht-edvalen.4956020.html | What we see in Cháˆ˜zAˆ˜vez | False | Luisa Valenzuela | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | | https://www.nytimes.com/2007/03/19/arts/19iht-peeptue.4954089.html | People: Emma Watson, Cate Blanchett, David Duchovny | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/americas/19iht-brazil.4958717.html | Brazilian Pentecostal leaders caught in a scandal | False | By Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/arts/19iht-greatwall.4954077.html | Dance: China's pirouette into modern dance | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | | https://www.nytimes.com/2007/03/19/news/19iht-oxan.0319.4953728.html | CHINA: NPC backs laws, inclines to international norms | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/style/19iht-fkate.4960623.html | Kate Moss: Top of the shops | False | By Suzy Menkes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-18 | https://www.nytimes.com/2007/03/18/arts/18iht-booklun.4947773.html | Book Review: The Friendship - Wordsworth and Coleridge | False | By Richard Eder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/americas/19iht-web-0319city.4951926.html | Atlantic City aiming higher as casinos slip | False | By Gary Rivlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | | https://www.nytimes.com/2007/03/19/opinion/19iht-edcontinetti.4956007.html | A one-man crackup | False | Matthew Continetti | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/technology/19iht-viacom.4961135.html | Viacom seizes on online video advertising | False | By Louise Story | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/europe/19iht-web-0319siberiacnd.4958322.html | Explosion in coal mine kills 61 in Siberia | False | By MICHAEL SCHWIRTZ | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/sports/19iht-web-0319vols.4952105.html | Tennessee 77, Virginia 74: After sweating out Virginia's last shot, things are cool for Tennessee | False | By Ray Glier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/americas/19iht-gitmo.4954133.html | Giantáˆ˜sAˆ˜namo detainee alleges abuse in U.S custody | False | By Raymond Bonner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/business/worldbusiness/19iht-nokia.4959489.html | Nokia challenges Qualcomm patents in EU | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/africa/19iht-disappear.4955947.html | Relatives search for thousands missing in Iraq | False | By Damien Cave | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/opinion/19iht-edegypt.4955986.html | More rights in Egypt | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/europe/19iht-france.4959162.html | Nicolas Sarkozy returns to his hallmark style | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/opinion/19iht-edother3.html | Other Views: Toronto Star, The Nation, The Daily Star, | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/arts/19iht-earthfilm.4954071.html | Hollywood guardedly embraces ecothrillers | False | By Michael Cieply | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/technology/19iht-sanyo.4961145.html | Sanyo chairwoman resigns as company troubles mount | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/europe/19iht-autobahn2.4953550.html | Postscript: Most Germans favor a speed limit, poll shows | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/opinion/19iht-edarfur.4955981.html | A beam of light on Darfur | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/sports/19iht-flintoff.4956457.html | England cricket hero in the doghouse | False | By Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/asia/19iht-hong.4955936.html | In Hong Kong, a man who stayed on for love | False | By Patrick L. Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/business/worldbusiness/19iht-exchange.4961112.html | London and New York continue fight for 'business capital of the world' title | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/technology/19iht-nokia.4961077.html | Nokia challenges Qualcomm patents in EU | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/americas/19iht-policy.4955961.html | White House defends Iraq war as anniversary approaches | False | By Brian Knowlton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/business/worldbusiness/19iht-abn.4961066.html | Barclays in exclusive talks to buy ABN AMRO | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/technology/19iht-adco.4954047.html | Selling cars by 'losing' the keys | False | By Stuart Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/business/worldbusiness/19iht-sharkey.4959505.html | Look, up in the sky, it's a superjumbo! | False | By Joe Sharkey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/business/worldbusiness/19iht-qwest.4959499.html | Qwest insider trading trial gets under way | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/asia/19iht-thai.4958722.html | Southern Thai towns increasingly rely on militias | False | By Thomas Fuller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/technology/19iht-techbrief.4961138.html | Briefing: Companies form group for Web TV standards | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/americas/19iht-terror.4958734.html | Detainee said to admit plotting attacks on U.S. warship and embassies | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/opinion/19iht-edcosta.4955984.html | It's time to fight a new war on slavery | False | Antonio Maria Costa | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/sports/19iht-tennis.4956465.html | Tennis: Triumph for Rafael Nadal | False | By Juliet Macur | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/style/19iht-fame.4960617.html | Confessions on a sales floor from Madonna | False | By Suzy Menkes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/opinion/19iht-edlet.html | Letters: A shield that doesn't work; Bosnia and genocide | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/americas/19iht-web.0319-women.4958705.html | The women's war | False | By SARA CORBETT | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/sports/19iht-world.4960633.html | Roundup: Rockets trounce 76ers by 50 points | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/business/worldbusiness/19iht-blackstone.4961109.html | News Analysis: If Blackstone goes public, a lot about the company will stay private | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/18/opinion/19iht-OLD19.4947760.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/africa/19iht-web-0319gaza.4959081.html | Hamas claims shooting of an Israeli on border | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/africa/19iht-mideast.4955952.html | For U.S. and Israel, divergent paths on accepting a Palestinian government | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/business/worldbusiness/19iht-bankcol20.html | Banking Matters: Spain's banking sector prospers from focus on efficiency | False | By Karina Robinson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/europe/19iht-germany.4958725.html | U.S. Treasury aide urges EU to forge single market out of 27 | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/americas/19iht-unesco.4959100.html | American at Unesco quits amid auditing rebuke | False | By Alan Riding | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/sports/19iht-world4956462.html | Roundup: Houston trounces Philadelphia, 124-74 | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/sports/19iht-cricket.4956454.html | Cricket loses a coaching legend in Bob Woolmer | False | By Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/africa/19iht-crime.4959035.html | Gangs profit from smuggling of illegal immigrants into Europe | False | By Caroline Brothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/asia/19iht-pakistan.4958752.html | Pakistan legal crisis widens as five judges resign | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/20/world/africa/20iht-web-0320iraq.4963663.html | Saddam's former vice president hanged | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/americas/19iht-climate.4958746.html | In New Hampshire, towns put climate on the agenda | False | By Katie Zezima | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/europe/19iht-italy.4955964.html | Italy pays damages to Tunisian wrongly held as terrorism suspect | False | By Elisabetta Povoledo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/opinion/19iht-edstephen.4955988.html | It's all geek to me | False | Neal Stephenson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/americas/19iht-hicks3.4957147.html | Australian detainee writes of beatings at Guantánamo | False | By Raymond Bonner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/americas/19iht-adopt.4955607.html | Lawsuit pits heiress's ex-partner against wealthy family | False | By Pam Belluck and Alison Leigh Cowan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/africa/19iht-iraq.4955950.html | Weapons were seized in raid on Iraqi lawmaker's home | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/asia/19iht-thai.4955613.html | Use of militias rising in southern Thailand | False | By Thomas Fuller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/asia/19iht-pakistan.4955941.html | Pakistan legal crisis widens as two judges resign | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/asia/19iht-india.4955939.html | Violence and gloom follow cricket defeats | False | By Salman Masood and Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/business/worldbusiness/19iht-invest.html | Buying into the company, not the commodity | False | By Barry Rehfeld | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/business/worldbusiness/19iht-blackstone.4953273.html | If Blackstone goes public, a lot will stay private | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/business/worldbusiness/19iht-green.4961115.html | U.S. Trilateral Commission debates ways to curb energy use and fight climate change | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/americas/19iht-pentagon.4955958.html | U.S. may tighten rules for military recruiters | False | By Bryan Bender | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/opinion/19iht-edstewart.4955990.html | Is it really time for a change? | False | Rory Stewart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/europe/19iht-russia.4958731.html | Siberia mine blast kills scores and traps workers | False | By Michael Schwirtz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/americas/19iht-justice.4955610.html | Democrats want Bush's top aides to testify in public | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-19 | 2007-03-19 | https://www.nytimes.com/2007/03/19/world/americas/19iht-web-0319justice.4951917.html | Senator insists Bush aides testify on firing of attorneys | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/health/20docs.html | Rise of a Deadly TB Reveals a Global System in Crisis | False | By Lawrence K. Altman, M.D. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/world/europe/20russia.html | Explosion Kills at Least 78 in Siberia Mine | False | By Michael Schwirtz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20ebay.html | A South Jersey Town Emerges as a Hub of E-Commerce | False | By Jonathan Berr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/movies/homevideo/20dvd.html | New DVDs | False | By Dave Kehr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/technology/20myspace.html | MySpace Restrictions Upset Some Users | False | By Brad Stone | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/health/20alle.html | In Testing for Allergies, a Single Shot May Suffice | False | By Laurie Tarkan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/us/20border.html | An Olympic Push to Ease Border Rules | False | By William Yardley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/world/europe/20iran.html | Russia Gives Iran Ultimatum on Enrichment | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/media/20black.html | Start of Conrad Black Trial Put Off to Today | False | By Richard Siklos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20mbrfs-doctor.html | Newark: Doctor Admits to Racketeering | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/arts/design/20nasher.html | Raymond D. Nasher, 85, Dallas Art Collector Who Built a Museum, Dies | False | By Randy Kennedy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20ice.html | Falling Ice Injures Four Women in Three Incidents | False | By Jennifer 8. Lee and John Holl | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20vote.html | Suit Prompts New Jersey to Reinvent Voting System | False | By Ronald Smothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/world/africa/20zimbabwe.html | Zimbabweâ€šÃ„Ã´s Crackdown Widens to Reach Opposition Grass Roots | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20award.html | Honorees Include 2 Who Help Tenants in Arrears | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/arts/television/20heff.html | Fans, Start Your Engines for Extreme Marriage | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/world/asia/20briefs-judges.html | Pakistan: 6 Judges Resign to Protest Chief Justiceâ€šÃ„Ã´s Removal | False | By Salman Masood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/arts/20gilman.html | A Memorial Is Planned for Richard Gilman | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/20demoted.html | The Ex-Elite Flier Club | False | By BARBARA S. PETERSON | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyu.html | Communist Party USA Gives Its History to N.Y.U. | False | By Patricia Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/world/europe/20nations.html | Russia Objects to U.N. Plan for Kosovo as â€šÃ„Ã²One-Sidedâ€šÃ„Ã´ | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/opinion/20kristof.html | Yes, Letâ€šÃ„Ã´s Be Candid About the Mideast (5 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/worldbusiness/20bank.html | Barclays Confirms Talks to Buy Big Dutch Rival | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/science/space/20kuip.html | Piecing Together the Clues of an Old Collision, Iceball by Iceball | False | By Kenneth Chang | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/worldbusiness/20fobriefs-MOVETODROPOI_BRF.html | Canada: Move to Drop Oil Sands Tax Break | False | By Ian Austen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/pageoneplus/20botcorrex-003.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20cops.html | Three Detectives Plead Not Guilty in 50-Shot Killing | False | By Ellen Barry and Colin Moynihan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/world/middleeast/20iraq.html | Husseinâ€šÃ„Ã´s Former Vice President Is Hanged | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/health/20disp.html | Disparities: Secondhand Smoke Effects May Vary in Children | False | By Eric Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20ink.html | 250 Words a Minute, Each of Them Crucial | False | By Roja Heydarpour | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/20tundra.html | Toyota Pickup Scores Below-Perfect on Safety | False | By Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/world/europe/20hicks.html | Detainee Says He Was Abused While in U.S. Custody | False | By Raymond Bonner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/sports/basketball/20knicks.html | Pushed Aside, Frye Fights Back to Knicksâ€šÃ„Ã´ Forefront | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/world/asia/20kazakhstan.html | Doctors, and a Medical Procedure, on Trial in Kazakhstan | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/20backus.html | John W. Backus, 82, Fortran Developer, Dies | False | By Steve Lohr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/20walmart.html | Wal-Mart Fights Back Over Firings | False | By Louise Story and Michael Barbaro | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/us/20army.html | Army Brigade Finds Itself Stretched Thin | False | By David S. Cloud | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/arts/music/20carr.html | Confident, Elegant, Chatty Even | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/20enron.html | Court Rejects Suit Against Enron Banks | False | By Julie Creswell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/20flier.html | Packing 100 Pairs of Shoes | False | By Paul Wilson, as told to Christopher Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/world/middleeast/20mideast.html | Sniper Wounds a Utility Worker in Israel | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20basketball.html | Melee Sours Garden Officials on Basketball Title Game | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/20delta.html | Delta Says Top Executive Wonâ€šÃ„Ã´t Receive Stock Package | False | By Jeff Bailey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/science/20angi.html | The Tilted Earth at Its â€šÃ„Ã²Equal Night of Springâ€šÃ„Ã´ | False | By Natalie Angier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/arts/music/20jaco.html | In Favor of Something Big, Loud and Often Ignored | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/us/20ohio.html | Cleveland Elections Board Told to Resign | False | By Bob Driehaus | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/worldbusiness/20angola.html | Nowadays, Angola Is Oilâ€šÃ„Ã´s Topic A | False | By Jad Mouawad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/pageoneplus/20botcorrex-004.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/opinion/20tue1.html | Studentsâ€šÃ„Ã´ Right to Free Speech | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/world/europe/20fire.html | Fire in Russia Kills 63 In Retirement Home | False | By Agence France-Presse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/20game.html | Take-Two Examines Possible Sale of Company | False | By Matt Richtel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/sports/hockey/20simon.html | Simon Wonâ€šÃ„Ã´t Be Charged, With an Assist to Hollweg | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20funeral.html | Family of Slain Pizza Worker Is to Return Body to Mexico | False | By Tanzina Vega | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/health/20mone.html | Money: Financial Troubles Can Affect the Heart | False | By Eric Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/world/20unesco.html | Top U.S. Official at Unesco Resigns Before Auditâ€šÃ„Ã´s Release | False | By Alan Riding | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20judge.html | Trial Opens for a Former Brooklyn Judge Accused of Accepting Bribes to Fix Cases | False | By Andy Newman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/20cole.html | Qaeda Operative Confesses Role in Cole Bombing | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/technology/20adco.html | Cue the 4:53 Silver Bullet to Happy Hour | False | By Stuart Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/us/20vigils.html | On 4th Anniversary of War, a Day of Vigils and Protests | False | By Libby Sander | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/baseball/20chass.html | Kuhnâ€šÃ„Â´s Achievements Are Not All That They Seem | False | By Murray Chass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/business/20home.html | Two Directors of Home Depot Will Not Seek Re-election | False | By Julie Creswell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/science/20math.html | The Scientific Promise of Perfect Symmetry | False | By Kenneth Chang | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/20tue2.html | Statements and Restatements | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/health/20brody.html | An Operation That Made Everything Clear | False | By Jane E. Brody | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/science/20letters.html | Letters | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/arts/20arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/television/20tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/us/20list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/20botcorrex-002.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/20scotus.html | Court Hears Whether a Drug Statement Is Protected Free Speech for Students | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/20lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/20schumer.html | G.O.P. Criticizes Schumerâ€šÃ„Â´s Dual Roles in Investigation | False | By Raymond Hernandez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/20school.html | Parents Disrupt Panel to Attack School Changes | False | By David M. Herszenhorn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/20prexy.html | Donâ€šÃ„Â´t â€šÃ„Â¯Pack Up,â€šÃ„Â¯ Bush Says After 4 Years of War | False | By Jim Rutenberg and David E. Sanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/business/20energy.html | Utility and Sierra Club Deal Aims to Cut Carbon Dioxide | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/books/20kaku.html | One Manâ€šÃ„Â´s Musings About Assorted Influential Lives | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/movies/20roth.html | Film Has Two Versions; Only One Is Julie Taymorâ€šÃ„Â´s | False | By Sharon Waxman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/l20sorority.html | Sorority Exclusions (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/health/20essay.html | Tracing the Cigaretteâ€šÃ„Â´s Path From Sexy to Deadly | False | By HOWARD MARKEL, M.D. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/l20fossil.html | The Polluters (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/20documents.html | New E-Mail Gives Details on Attorney Dismissals | False | By David Johnston and John M. Broder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/20nyc.html | In Prosecuting Police, History Says Aim Low | False | By Clyde Haberman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/music/20cham.html | The Kids Are All Right. You Can Hear It in Their Cellos. | False | By Anne Midgette | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/20climate.html | Material Shows Weakening of Climate Reports | False | By Andrew C. Revkin and Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/music/20alar.html | The Young and the Restless: Some Eclectic New Composers | False | By Allan Kozinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/opinion/20tue4.html | A Garden Stored Inside | False | By Eleanor Randolph | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20naomi.html | Celebrity Offender, Model Begins Sanitation Duties | False | By James Barron | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/sports/ncaabasketball/20women.html | Lower Seed at Home? Womenâ€šÃ„â´s Sites a Puzzle | False | By David Picker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/us/20medicare.html | Medicare Still Pays Doctors Who Owe Back Taxes | False | By Robert Pear | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/opinion/20tue3.html | The Disastrous Mr. Mugabe | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/science/20qna.html | The Fats in Nuts | False | By C. Claiborne Ray | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/arts/design/20muse.html | Influential Director Resigns at Minneapolis Art Center | False | By Carol Vogel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20mbrfs-parks.html | Manhattan: Meeting on National Parks | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/us/politics/20immig.html | For G.O.P., First Stop on â€šÃ„â´08 Trail Is Hotbed of Immigration Politics | False | By Adam Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/opinion/20leuci.html | Point-Blank Perspective | False | By Robert Leuci | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/sports/othersports/20ski.html | Losing His Sight, but Not His Dream of Making Olympics | False | By Ian Austen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20train.html | Federal Agency to Inspect CSX Rail Tracks | False | By Ken Belson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20transit.html | Costs Expand for Digging of New Subway | False | By William Neuman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/world/middleeast/20lebanon.html | Lebanese Army Tightens Security at Camp to Press Militant Group | False | By Nada Bakri | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/health/20real.html | The Claim: Stress Can Cause Acne | False | By Anahad Oâ€šÃ„â´Connor | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/20insure.html | State Farm Skirts Judge in New Hurricane Plan | False | By Joseph B. Treaster | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/opinion/20stewart.html | When Less Is Best | False | By Rory Stewart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/opinion/20kristof.html | Iranâ€šÃ„â´s Operative in the White House | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/arts/television/20wate.html | Beyond the News, Reminders of the War | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/opinion/l20california.html | Shopping Mall Paradise (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/pageoneplus/20botcorrex-001.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20mbrfs-guilty.html | Manhattan: Former Police Officer Pleads Guilty | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/washington/20attorneys.html | Changes Sought in Naming of Prosecutors | False | By Carl Hulse and Sheryl Guy Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/health/nutrition/20exer.html | Exercise: Working Out the Memory as Well as the Muscles | False | By Eric Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/sports/baseball/20mets.html | For Mets Pitchers, Location Is the Word | False | By Charlie Nobles | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/science/20moral.html | Scientist Finds the Beginnings of Morality in Primate Behavior | False | By Nicholas Wade | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/sports/basketball/20rhoden.html | Growing to Appreciate the N.B.A.â€šÃ„â´s Age Limit | False | By William C. Rhoden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/20trader.html | Sentence for an Ex-Trader | False | By DOW JONES/AP | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20mbrfs-budget.html | Albany: Clash Over State Budget | False | By Danny Hakim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/world/asia/20afghan.html | Bombing of U.S. Embassy Convoy Kills Afghan | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/pageoneplus/20botcorrex-005.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20mbrfs-divers.html | Inquiry Into Deaths of Three Divers | False | By Carmen Gentile | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20booker.html | Booker Tries to Unseat Legislators, Dividing Party | False | By Andrew Jacobs | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/sports/hockey/20shootout.html | Scoring Isnâ€šÃ„Â´t So Easy on the Ice | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/theater/reviews/20brantley.html | Be It Padua or Illyria, Boys Will Be Boisterous | False | By Ben Brantley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/science/20lang.html | Skilled Ear for Music May Help Language | False | By Eric Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/arts/music/20chun.html | What the Left Hand Can Do, Hands in the Audience Applaud | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/opinion/20corr.html | Editor's Note | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/sports/football/20nfl.html | Free-Agent Salaries Are Soaring in N.F.L. | False | By Judy Battista | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20mbrfs-fire.html | Bohemia: Woman Is Injured in House Fire | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/opinion/l20iraq.html | On the 4th Anniversary of the War (6 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/sports/football/20giants.html | Giants Secure Manning Through 2009 | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20charges.html | Diallo Verdict May Have Made Prosecutors Cautious | False | By Cara Buckley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/sports/ncaabasketball/20florida.html | Wins Validate Florida Stars' Decisions to Stay | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20mbrfs-JANITORISACC_BRF.html | Brooklyn: Janitor Is Accused of Rape | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/arts/design/20slav.html | Britain Confronts Legacy of Slave Trade | False | By Alan Riding | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/20memo.html | More Mobile Technology | False | By Joe Sharkey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/science/20snow.html | Snowflakes as Big as Frisbees? | False | By William J. Broad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/sports/baseball/20yankees.html | Yankees Coach Looks in the Mirror and Sees Posada | False | By Pat Borzi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/us/20petfood.html | Tests by Pet Food Maker Killed 7 Animals Before Recall | False | By Katie Zezima | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/20clinic.html | Mini-Clinic and Pharmacy Right There in Terminal C | False | By Joe Sharkey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/science/20observ.html | Lightning and Climate Change | False | By Henry Fountain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/sports/hockey/20rangers.html | Jagrâ€šÃ„Â´s Misfire Is Right on the Mark for the Rangers | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/us/20episcopal.html | Money Looms in Episcopalian Rift With Anglicans | False | By Laurie Goodstein and Neela Banerjee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/pageoneplus/20topcorrex.ART.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/nyregion/20scalp.html | Theater Association Supports Dismantling of Scalping Laws | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/20shorte.html | Treasury Bill Auction Results | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/20road.html | A Packed Test Flight Lands in Time for News at Noon | False | By Joe Sharkey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/health/20case.html | Seeds of Compassion, Buried but Not Gone | False | By Salin A. Dahlben, M.D. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/20tax.html | I.R.S. Agents Feel Pressed to End Cases | False | By David Cay Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/20cbot.html | Talk of Exchange Deal | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/sports/baseball/20araton.html | Making the Batting Cage as Appealing as the Bracket | False | By Harvey Araton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 0001-01-01 | https://www.nytimes.com/2007/03/20/business/20plane.html | Airbus Superjumbo Takes a Lap Around America | False | By Leslie Wayne | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/iht-peepwed.4968786.html | People: Vanessa Williams, Naomi Campbell, Chuck Leavell | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/world/americas/20iht-justice.4970404.html | Bush gives strong support to Gonzales | False | By Brian Knowlton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/world/africa/20iht-zim.4970042.html | Violent crackdown on Zimbabwe's opposition may be expanding | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/world/americas/20iht-prexy.4966575.html | Don't 'pack up,' Bush says after 4 years of war in Iraq | False | By Jim Rutenberg and David E. Sanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/world/africa/20iht-iraq.4966157.html | Official in Saddam's regime is executed in Baghdad | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/world/europe/20iht-union.4969927.html | Turkey chafes at exclusion from EU celebration | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/business/worldbusiness/20iht-skies.4972076.html | Virgin Atlantic looks at expanding if 'open skies' passes | False | By Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/business/worldbusiness/20iht-warm.4966090.html | U.S. institutional investors sign pact urging Congress to enact 'green' legislation | False | By John Donnelly | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/world/americas/20iht-army.4966570.html | Conflicts sap U.S. Army units' readiness | False | By David S. Cloud | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/arts/20iht-discopunk.4968796.html | James Murphy, LCD Soundsystem's mastermind, hits hard with his new album | False | By Nate Chinen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/arts/20iht-showcase.4968790.html | Film: Hollywood studios scale back promotional efforts | False | By Sharon Waxman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/business/worldbusiness/20iht-bp.4972070.html | Safety group blames deadly BP explosion on 'all levels' | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/business/worldbusiness/20iht-ibrief.4971966.html | Briefing: WTO to investigate EU's banana tariffs | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/sports/20iht-cricket.4966730.html | Top Pakistan cricket officials quit after team's defeat in World Cup | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/business/worldbusiness/20iht-dubai.4966039.html | Dubai Aerospace studies U.S. purchase | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/world/asia/20iht-thai.html | Famed Thai hospitality shows signs of strain | False | By Thomas Fuller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/arts/20iht-bookmer.html | Book Review: Boomsday | False | By Janet Maslin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/business/worldbusiness/20iht-irs.4971972.html | IRS agents feel pressed to end corporate cases | False | By David Cay Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/world/americas/20iht-web-0320prexy.4963953.html | Don't 'pack up,' Bush says after 4 years of war | False | By Jim Rutenberg and David E. Sanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/americas/20iht-mideast.4970156.html | U.S. makes first contact with new Palestinian government | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/technology/20iht-chip.4966075.html | Taiwan chipmaker gets upgrade for China | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/europe/20iht-poland.4969942.html | Polish woman who was denied abortion wins in EU court | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/business/worldbusiness/20iht-angola.4966041.html | Angola: oil-rich but dirt-poor | False | By Jad Mouawad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/africa/20iht-iraq.4970039.html | Saddam's vice president is hanged by the Iraqi authorities | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03- | https://www.nytimes.com/2007/03/opinion/20iht-edmideast.4968354.html | The Mideast peace alignment | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/asia/20iht-china.4966151.html | Pension crisis looms for China | False | By Howard W. French | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/europe/20iht-afghan.4966558.html | Italian reporter saw fellow captive decapitated | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/sports/20iht-cricket.4971524.html | Cricket: South Africa secures berth in 2nd round World Cup | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/americas/20iht-web-0320justice.4963857.html | Changes sought in naming of U.S. prosecutors | False | By Carl Hulse and Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/americas/20iht-justice.4966572.html | Senate moves to curb Bush's power to name U.S. attorneys | False | By Carl Hulse and Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/business/worldbusiness/20iht-irs.4966066.html | IRS agents feel pressed to end corporate cases | False | By David Cay Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/opinion/20iht-edbrouwers.4968350.html | In Europe, the twain are yet to meet | False | Arnout Brouwers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/arts/20iht-clyf.4968802.html | From the artist Clyfford Still, another 'bolt out of the blue' | False | By Steven Henry Madoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/opinion/20iht-edlet.4969074.html | Support for a long war; Norway and the Palestinians; Women at the helm | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/asia/20iht-korea.4966564.html | 6-party talks on North Korea are stalled | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/business/worldbusiness/20iht-bp.4969342.html | U.S says lax oversight by BP led to Texas refinery explosion | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/asia/20iht-china.4969919.html | Pension crisis looms for China | False | By Howard W. French | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/africa/20iht-pals.4970092.html | Embargo didn't stop Palestinian aid flow | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/americas/20iht-web-0320party.4965161.html | Communist Party USA gives its history to NYU | False | By Patricia Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/business/worldbusiness/20iht-black.4972084.html | Trial of Conrad Black opens with accusations of $60 million fraud | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/europe/20iht-london.4969936.html | Being a youth in Britain isn't so easy these days | False | By Jill Lawless | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/europe/20iht-britain.4971654.html | Britain recommends ban on veils in classrooms | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/sports/20iht-world.4971527.html | Roundup: Valencia and Inter appeal UEFA ruling | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/business/worldbusiness/20iht-trains.4966069.html | China to use own technology to expand rail network | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/africa/20iht-iran.4966154.html | Russia issues ultimatum on Iranian nuclear enrichment | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/world/americas/20iht-obits.4966553.html | Obituary: John Backus, computer programming pioneer | False | By Steve Lohr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/world/africa/20iht-zim.4971663.html | Zimbabwe hits crisis point, American ambassador says | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/business/worldbusiness/20iht-web.0320-black.4966816.html | Start of Conrad Black trial put off to Tuesday | False | By RICHARD SIKLOS | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/world/americas/20iht-justice.4971657.html | Bush gives Gonzales 'strong' support | False | By Sheryl Gay Stolberg and Brian Knowlton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/world/europe/20iht-crime.4966556.html | Gangs profit from smuggling of illegal immigrants into Europe | False | By Caroline Brothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/arts/20iht-novelist.4968783.html | Lionel Shriver: Blunt and provocative | False | By Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/technology/20iht-myspace.4966081.html | Matchmaking site riles $700 million industry | False | By Brad Stone | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/news/20iht-oxan.0320.4966637.html | UNITED STATES: Money does not win presidential contests | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/world/europe/20iht-moscow.4969939.html | Russian nursing home fire kills 62 | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/business/worldbusiness/20iht-satan.4966053.html | Procter & Gamble wins $19 million in Satanism suit | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/world/europe/20iht-britain.4969933.html | Schools' ban on Muslim veils upheld in Britain | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/business/worldbusiness/20iht-sanctions.4970096.html | U.S. tightens financial squeeze on Iran | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/sports/20iht-world.4966737.html | Roundup: Russian captures her 2nd gold medal | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/opinion/20iht-edzimba.4968368.html | The disastrous Mugabe | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/19/opinion/19iht-OLD20.4959339.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/technology/20iht-payTV.4972019.html | Britain to investigate competition in pay-TV market | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/business/worldbusiness/20iht-exchange.4966050.html | Deutsche Bü¨sä¨,rse signs agreement with Tianjin exchange | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/business/worldbusiness/20iht-edgar.4966078.html | SEC making executive pay data more accessible | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/world/americas/20iht-party.4969924.html | U.S. counterpart donates Communist Party documents to NYU | False | By Patricia Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/business/worldbusiness/20iht-thai.4972079.html | Famed Thai hospitality shows signs of strain | False | By Thomas Fuller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/business/worldbusiness/20iht-rosneft.4972073.html | Rosneft gets $22 billion in credit to bid for Yukos assets | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/opinion/20iht-edother21.html | Other Views: Jamaica Observer, Japan Times, Buenos Aires Herald | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/arts/20iht-barber.4968793.html | 'Air Guitar Nation' explores an arcane world | False | By David Browne | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/business/worldbusiness/20iht-bp.4966044.html | 'Serious' safety issuescited in BP Texas blast | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/20/world/americas/20iht-web-0320climate.4964512.html | Material shows weakening of climate reports | False | By Andrew C. Revkin and Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/technology/20iht-myspace.4972007.html | MySpace is not necessarily your space | False | By Brad Stone | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/business/worldbusiness/20iht-franc.4970392.html | French business group offers agenda but lacks a political champion | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/opinion/20iht-edstewart.4968449.html | When less is best | False | Rory Stewart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/business/worldbusiness/20iht-enron.4966047.html | Class-action suit against Enron bankers is dismissed | False | By Julie Creswell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/business/worldbusiness/20iht-yuan.4966060.html | China securities regulator tries to rein in speculators | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/business/worldbusiness/20iht-yen.4966056.html | Bank of Japan keeps interest rates unchanged | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/business/worldbusiness/20iht-clinic.4966063.html | Filling your prescription, before takeoff | False | By Joe Sharkey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/americas/20iht-party.4966550.html | Communist Party USA documents to New York University | False | By Patricia Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/americas/20iht-web-0320attorneys.4963863.html | New e-mail gives details on U.S. attorney dismissals | False | By David Johnston and John M. Broder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/business/worldbusiness/20iht-sudoku.4970070.html | From Japan, a large helping of puzzle pie | False | By Martin Fackler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/europe/20iht-kosovo.4970407.html | Russia objects to UN plan for Kosovo statehood | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/technology/20iht-techbrief.4972028.html | Briefing: U.S. trade commission to investigate Alcatel | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/sports/20iht-soccer.4966734.html | New cause in Zidane's sporting life | False | By Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/americas/20iht-web-0320justiceend2.4969711.html | Senate revokes Bush's authority to replace attorneys | False | By CARL HULSE and SHERYL GAY STOLBERG | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/americas/20iht-climate.4966561.html | Former Bush White House aide defends edits to global warming reports | False | By Andrew C. Revkin and Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/europe/20iht-web.0320russiapress.4965660.html | Russian press review: March 20 | False | Compiled by Michael Schwirtz and Pavel Rumyantsev | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/europe/20iht-web-0320siberiacnd.4968735.html | Death toll rises to 104 in Siberia mine explosion | False | By MICHAEL SCHWIRTZ | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/19/news/19iht-crime.4961459.html | Criminal gangs profit from smuggling of illegal immigrants from Africa into Europe | False | By Caroline Brothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/europe/20iht-unesco.4966578.html | American official at Unesco quits amid auditing rebuke | False | By Alan Riding | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/business/worldbusiness/20iht-web-0320-qwest.4966842.html | Jury selection begins in trial of former Qwest chief, Joe Nacchio | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/technology/20iht-search.4966084.html | Local data is sent to cellphones by Yahoo | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/europe/20iht-iran.4970036.html | Russians yanking key personnel from Iranian nuclear site | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/opinion/20iht-edbowring.4968443.html | Meanwhile: Gambling on Macao | False | Philip Bowring | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/business/worldbusiness/20iht-view.4972090.html | Economic View: U.S. mortgage market woes just the latest cautionary tale about debt | False | By David Leonhardt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/health/20iht-stem.4970019.html | Sports medicine turns to stem cell 'repair kits' | False | By Bill Pennington | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/technology/20iht-adco.4966072.html | Beer campaign turns back drinkers' clock | False | By Stuart Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/technology/20iht-sfr.4972024.html | EU to investigate SFR-Tele2 deal | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/opinion/20iht-edsarbanes.4968366.html | Keep Sarbanes-Oxley | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/americas/20iht-fbi.4969945.html | House members scold FBI on information abuses | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/sports/20iht-ncaa.4966740.html | NCAA Basketball: Florida's defending champs are showing why they stayed | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/americas/20iht-mideast.4971660.html | U.S. makes first contact with new Palestinian government | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/realestate/20iht-reshop.4966716.html | Shophouses: Reviving the distinctive face of Bangkok | False | By Jennifer Chen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-20 | 2007-03-20 | https://www.nytimes.com/2007/03/world/asia/20iht-pakistan.4966567.html | Pakistan deputy attorney general resigns in protest | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/21survey.html | Survey of High School Students Finds Significant Drop in Drug and Alcohol Use | False | By Richard Pá`sÂ©rez-Peá`sÂ±a | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/21wed4.html | Tom DeLay Looks Back | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/21civil.html | Couples Not Rushing to Civil Unions in New Jersey | False | By Tina Kelley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/business/21oracle.html | Oracle Says Profit Rose 35% to Exceed Expectations | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/21wed2.html | Russia, Iran and the Bottom Line | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/dining/21crex.html | Recipe: Risotto al Barolo | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/sports/hockey/21rangers.html | After Concussion, Shanahan Is Back for Rangers Playoff Chase | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/movies/21dire.html | Those New Directors Keep on Emerging... | False | By Manohla Dargis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/dining/21hisp.html | Tortillas Like Mamá`sÂ©â€šÂ„Â´s, but This Is No Bodega | False | By Kim Severson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/sports/ncaabasketball/21rutgers.html | Rutgers Clears Latest Hurdle, Only to Find Duke | False | By David Picker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/world/21worldbank.html | World Bank Revises Loan Strategy | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/us/21drug.html | Doctorsâ€šÃ„Â´ Ties to Drug Makers Are Put on Close View | False | By Gardiner Harris and Janet Roberts | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/washington/21fbi.html | F.B.I. Is Warned Over Its Misuse of Data Collection | False | By Scott Shane | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/us/21explode.html | Company Deficiencies Blamed in 2005 Texas Explosion | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/world/middleeast/21palestinians.html | Aid to Palestinians Rose Despite an Embargo | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/washington/21hawks.html | Sensing Shift in Bush Policy, Another Hawk Leaves | False | By David E. Sanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/business/21boeing.html | Air Force Says Boeing Will Keep Contract | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/us/politics/21gore.html | Star in New Role, Gore Revisits Old Stage | False | By Mark Leibovich and Patrick Healy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/business/worldbusiness/21air.html | An American Version of Virgin Atlantic Is Tentatively Approved for Service | False | By Jeff Bailey and Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/sports/ncaabasketball/21usc.html | High School Star O.J. Mayo Boosts U.S.C. Before He Arrives | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/opinion/l21jobs.html | When Workers Lose Their Jobs (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/arts/music/21holl.html | In Two Concerts, a Russian Is a Russian Is a Russian | False | By Bernard Holland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/world/asia/21habib.html | Ex-Captive in Guantánamo Makes Run for Office in Australia | False | By Raymond Bonner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21zip.html | An Elite ZIP Code Becomes Harder to Crack | False | By Sam Roberts | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21stables.html | A New Home With a Loft (for Hay) and All the Amenities | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/sports/basketball/21nets.html | Against Top-Tier Opponent, Nets Come Up Short Again | False | By John Eligon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/business/media/21google.html | Google Tests an Ad Idea: Pay Only for Results | False | By Miguel Helft | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/dining/21twea.html | For Orange Zest, Substitute Kool-Aid | False | By Celia Barbour | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/movies/21fire.html | A Short War Lives Long in the Minds of Soldiers | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21nassau.html | Nassau Comptroller´s Audit Chides the County Clerk | False | By Paul Vitello | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/realestate/commercial/21Real.html | A Glimpse of a More Vertical Los Angeles | False | By Terry Pristin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/business/media/21consumer.html | Magazine Will Begin Consulting With Experts | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/dining/reviews/21wine.html | Navarre Toasts a Wider World | False | By Eric Asimov | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/pageoneplus/21btmcxns-006.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/sports/basketball/21knicks.html | Dallas Leaves Knicks Battered and Bruised | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/dining/21mini.html | Spanish for Pain Perdu | False | By Mark Bittman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/dining/21dcxn-002.html | Correction: Trans Fat Fight Claims Butter as a Victim | False | | 2007-07-11 | TX 6-613-637 | | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21murder.html | Rape Suspect Is Charged With Murder After Accuser Is Fatally Slashed on the Street | False | By Cara Buckley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/dining/21appe.html | In Case of Emergency, Extract Sausage From Freezer, and Enjoy | False | By Melissa Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/arts/21lago.html | The Waters of a Scottish Loch Poured Through an Italian Filter | False | By Anne Midgette | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/arts/television/21glas.html | A Radio Host Tries His Voice on Television | False | By David Carr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/opinion/21iglesias.html | Why I Was Fired | False | By David C. Iglesias | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/world/asia/21pakistan.html | 58 Militants and Tribespeople Die in Fighting in Northern Pakistan | False | By Ismail Khan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/sports/ncaabasketball/21women.html | Maryland´s Bid for Second Straight Title Ends | False | By Bill Finley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/dining/reviews/21rest.html | Taking Wine Seriously Is a Prerequisite | False | By Frank Bruni | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/world/americas/21briefs-guatemala.html | Guatemala: 4 Held in Killings of Salvadoran Politicians | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/pageoneplus/21btmcxns-002.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/world/europe/21bells.html | A Journey That Will Come Full Circle and End With a Ring | False | By Michael Schwirtz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/us/21list.html | Names of the Dead | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/education/21friends.html | Make New Friends Online, and You Wonâ€šÃ„Ã´t Start College Friendless | False | By Kate Stone Lombardi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/us/21brfs-border.html | Texas: Shots Fired at Border Agents | False | By Steve Barnes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/theater/reviews/21lady.html | Back From the Footnotes, Taking Her Bows Behind the Footlights | False | By Charles Isherwood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/us/politics/21mckay.html | Gonzales Bowed to Politics, a Former U.S. Attorney Says | False | By William Yardley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/arts/21youn.html | Young Composers With a Healthy Respect for Traditions | False | By Allan Kozinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/sports/basketball/21kobe.html | 3 Stars Weigh Points Against Playoffs | False | By Liz Robbins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/us/21museum.html | New Accusation in Running of Smithsonian | False | By Elizabeth Olson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21mbrfs-reward.html | Brooklyn: Reward Offered in Hunt for Killer | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/pageoneplus/21btmcxns-005.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/world/africa/21briefs-truck.html | Guinea: 65 Killed in Truck Accident | False | By Agence France-Presse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/arts/music/21coas.html | Driving the Drama, Musically, Along â€šÃ„Ã²Utopiaâ€šÃ„Ã´sâ€šÃ„Ã´ Leaps and Bounds | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/education/21education.html | Fighting Over Whom Public Should Pay Private Tuition for Disabled | False | By Joseph Berger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/world/europe/21britain.html | Britain Proposes Allowing Schools to Forbid Full-Face Muslim Veils | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/us/21louisiana.html | Louisiana Governor Wonâ€šÃ„Ã´t Seek 2nd Term | False | By Adam Nossiter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21bloomberg.html | After Bell, Critics Want Mayor to Broaden Focus on Police | False | By Diane Cardwell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/arts/21arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/books/21powe.html | Favorite Author Not on Tour? See the Movie | False | By Julie Bosman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/opinion/21fish.html | But I Didnâ€šÃ„Ã´t Do It! | False | By Stanley Fish | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/washington/21legil.html | The White House and Congress Seem Headed Toward a Familiar Collision | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/us/21mass.html | Massachusetts Sets Benefits in Universal Health Care Plan | False | By Pam Belluck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/business/media/21adco.html | And Now, a Commercial Break That Doesnâ€šÃ„Ã´t Seem Like One | False | By Stuart Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/us/politics/21attorneys.html | Bush Clashes With Congress on Prosecutors | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/us/21bush.html | Bush Tours 2 Auto Plants and Talks of Energy Policy | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/us/21medicaid.html | U.S. to Offer Care to Infants of Illegal Immigrants | False | By Robert Pear | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/sports/basketball/21karl.html | Watching Son Fight Cancer, Karl Feels Pride and Pain | False | By Liz Robbins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21mbrfs-cargo.html | Manhattan: German Firm Buys Port Cargo Company | False | By Ken Belson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/opinion/l21school.html | My 8th-Grade Teacherâ€šÃ„Ã´s Excellent Adventure (5 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/opinion/l21pork.html | Raising Animals for Food (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/dining/21bake.html | The Allure of Baked Goods Brings Him Back | False | By Florence Fabricant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/dining/reviews/21unde.html | Fresh From the Dim Sum Cart | False | By Peter Meehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/theater/reviews/21wait.html | If Thereâ€šÃ„Ã´s No Church Nearby, Confess Your Sins at the Hospital | False | By Wilborn Hampton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/sports/basketball/21roberts.html | At the Garden, There Are Messages in the Money | False | By Selena Roberts | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/opinion/l21iraq.html | Bushâ€šÃ„Ã´s Call for Patience on the War (5 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/world/asia/21tamiflu.html | Japanese Officials Issue Warning on Flu Drug | False | By Andrew Pollack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/us/21petfood.html | Toll From Tainted Pet Food Is 14; F.D.A. Is Focusing on New Gluten | False | By Katie Zezima | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/business/21puzzle.html | A Rush of Excitement, From Filling in Empty Spaces to Completing a Large Loop | False | By Will Shortz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/world/americas/21rodent.html | In Venezuela, Rodents Can Be a Delicacy | False | By Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/world/europe/21russia.html | Deadly Fire in Russia Highlights Negligence | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/sports/ncaabasketball/21facebook.html | N.C.A.A. Wants Athletes to Avoid Online Pools | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/pageoneplus/21btmcxns-003.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/dining/21pair.html | A Rustic European Treat of Prunes Poached in Wine | False | By Florence Fabricant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/movies/21bdire.html | New Season, Fresh Looks | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21judge.html | Judgeâ€šÃ„Ã´s Coaching of a Lawyer Broke the Rules, Jurors Are Told | False | By Andy Newman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/sports/baseball/21mets.html | Itâ€šÃ„Ã´s Not the Metsâ€šÃ„Ã´ Record, Itâ€šÃ„Ã´s How Theyâ€šÃ„Ã´re Playing | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21freshman.html | Earmarked for Success? | False | By Raymond Hernandez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/obituaries/21brown.html | Janet Brown, 59, Retailer of Fashions for the Wealthy, Dies | False | By Eric Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21borjas.html | Line-of-Duty Death Benefits for Officerâ€šÃ„Ã´s Work After 9/11 | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/world/europe/21cronin.html | Jim Cronin, Foe of Illegal Trade in Primates, Dies at 55 | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/arts/design/21grav.html | Collective Creation, in Philadelphia and Beyond | False | By Holland Cotter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/pageoneplus/21btmcxns-004.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21rosneft.html | Russians Report Huge Loan to Buy More Assets of Yukos | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/us/21fireplace.html | Family Hearth Moves to the Backyard | False | By Christopher Maag | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/sports/soccer/21soccer.html | In U.S. Camp at Last, DeMerit Hopes to Show He Belongs | False | By Jack Bell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/sports/ncaabasketball/21ncstate.html | Wolfpack Works Extra for Yow and Advances | False | By JERâ€°ÂË LONGMAN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/pageoneplus/21btmcxns-001.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/us/politics/21dems.html | Attorneysâ€šÃ„Ã´ Case Will Be Subject of Political Ad | False | By Carl Hulse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/dining/21dcxn-001.html | Correction: Serving You Tonight Will Be Our Lawyer | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21mbrfs-protester.html | Flemington: Charges Dismissed for War Protester | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/world/middleeast/21iraq.html | Iraq Bombers Blow Up 2 Children Used as Decoys | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/arts/music/21haefliger.html | Ernst Haefliger, 87, Swiss Tenor Famous for Lieder and Oratorios, Dies | False | By Allan Kozinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/world/americas/21kingston.html | No Paradise for Criminals Deported to Jamaica | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/education/21lessons.html | Changing Exclusion to Inclusion | False | By Susan Engel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/opinion/21wedB.html | Why Is Blackstone Going Public? | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/arts/television/21watc.html | In the Arms of Scandal, and Ready to Cha-Cha | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21mbrfs-killer.html | Manhattan: Details of Killer€šÃ„Â's Marine Discharge | False | By Serge F. Kovaleski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/arts/television/21tvcolumn.html | What€šÃ„Â's on Wednesday Night | False | By LORI MOORE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/dining/212crex.html | Recipe: Port-Braised Duck Legs With Black Pepper and Dried Cherries | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/realestate/commercial/21lexington.html | Overlooked Area to Join the White Plains Boom | False | By Sana Siwolop | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/books/21grim.html | Spivs, Teddy Boys and Other Less Than Proper Britons | False | By William Grimes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/world/asia/21briefs-pakistan.html | Pakistan: Government Lawyer Quits Over Judicial Crisis | False | By Salman Masood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/us/politics/21lam.html | Ousted California Prosecutor Previously Had Disputes on Strategy | False | By Jennifer Steinhauer and Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/opinion/21friedman.html | The Troika and the Surge | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21sudoku.html | Inside Japan€šÃ„Â's Puzzle Palace | False | By Martin Fackler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/world/americas/21briefs-lawmakers.html | Ecuador: Congress Replaces Lawmakers and Convenes | False | By Agence France-Presse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21albany.html | Albany Formula of 3 Men in a Room Expands to 6, With One at Odds With the Rest | False | By Danny Hakim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/dining/21fcal.html | Food Calendar | False | By Florence Fabricant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/dining/21off.html | Off the Menu | False | By Florence Fabricant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21mbrfs-subway.html | Manhattan: First Contract for New Subway Line | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21cuts.html | Bloomberg Asks Agencies to Propose Budget Cuts | False | By Ray Rivera | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21impersonate.html | Hey, You Look an Awful Lot Like … | False | By Felicia R. Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/business/media/21black.html | Trial Begins for Ex-Chief of Hollinger | False | By Richard Siklos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/movies/21fest.html | … But in Emerging, How Far Do They Go? | False | By A.O. Scott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/opinion/l21birth.html | Birth Control Coverage (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/dining/21lett.html | Letters | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/dining/213crex.html | Recipe: Sauternes Custard | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/us/21charter.html | Charter Group Will Enroll More Pupils in Houston | False | By Tamar Lewin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrati/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21towns.html | To Ingenuity Add a Shovel: Meet the Wovel | False | By Peter Applebome | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/dining/21cook.html | It Boils Down to This: Cheap Wine Works Fine | False | By Julia Moskin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/business/21leonhardt.html | Once Again, Debt Is Miscast as the Villain | False | By David Leonhardt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/sports/baseball/21yankees.html | Igawa Controls His Destiny in Yankeesâ€šÃ„Â´ Rotation | False | By Pat Borzi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/opinion/21wedl.html | What People Really Need | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21immig.html | Suffolk Lawmakers Vote No on Bill to Curb Day Laborers | False | By Nicole Cotroneo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/arts/design/21albr.html | Despite Foes, Buffalo Museum Makes $18 Million in Auction | False | By Randy Kennedy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21sanctions.html | U.S. Cautions Foreign Companies on Iran Deals | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21mbrfs-LATESHOWWITH_BRF.html | Manhattan: Late Show Without David Letterman | False | By Bill Carter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/business/21blockbuster.html | Blockbuster Chief Agrees to Exit Deal | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/us/21alzheimers.html | Prevalence of Alzheimerâ€šÃ„Â´s Rises 10% in 5 Years | False | By Jane Gross | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/dining/21bear.html | At the James Beard Awards, Food May Come in Second | False | By Florence Fabricant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/nyregion/21mbrfs-guns.html | Manhattan: Three More Gun Dealers Settle Suit | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 0001-01-01 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21fobriefs-BUSINESSLEAD_BRF.html | France: Business Leaders Suggest Economic Measures | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/health/21iht-sngant.4980423.html | Snowflakes as big as frisbees? Could be | False | By William J. Broad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/sports/21iht-cricket.4978440.html | Cricket diary: A delicious quandary for victorious Irish | False | By Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/asia/21iht-hong.4977623.html | Pollution becomes top issue in Hong Kong election | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/africa/21iht-somalia.4983366.html | Again, bodies are dragged in Mogadishu's streets | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/opinion/21iht-eddiplo.4978400.html | Russia and Iran | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/asia/21iht-dowry.4977593.html | In South Korea, tying the knot has plenty of strings attached | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-bank.4983931.html | World Bank adopts new strategy to combat corruption in loan program | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-green4a.4978083.html | How green is my purchase? | False | By Amy Cortese | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/technology/21iht-google.4977564.html | Google tests new way of charging advertisers | False | By Miguel Helft | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-skies.4977528.html | Virgin America gets tentative nod to start U.S. service | False | By Jeff Bailey and Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/sports/21iht-cricket.4985517.html | Cricket: A delicious quandary for victorious Irish | False | Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/asia/21iht-web-0323pakistan.4975502.html | 58 militants and tribespeople die in fighting in northern Pakistan | False | By Ismail Khan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/20/opinion/20iht-OLD21.4970296.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/22/world/africa/22iht-web-0321diplo.4987743.html | U.S. is to trim aid to Palestinian forces | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/europe/21iht-letter.4983086.html | Letter from Germany: For Europe, ever-shifting lines in the drive for oil | False | Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/americas/21iht-dems.4983294.html | Democrats struggle to prevail on war bill | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-ruble.4985450.html | Putin tries to shore up respect for ruble | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-won.4977540.html | South Korea's economy expanded more than first estimated | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-green6a.4978089.html | The new bioplastics, more than just forks | False | By Susan Moran | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-virgin.4977537.html | Virgin Blue plans Australia-U.S. routes | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/americas/21iht-web-0321gorecndsub2.4982745.html | Gore warns of 'planetary emergency' | False | By FELICITY BARRINGER and ANDREW C. REVKIN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/africa/21iht-pals.4977632.html | Aid to Palestinians rose despite boycott | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/opinion/21iht-edgreen.4978413.html | Scotland's 300-year itch | False | H.D.S. Greenway | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/opinion/21iht-edchirac.4978397.html | Farewell, Jacques Chirac | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-tax.4977534.html | Taiwan drafts a plan cutting top tax rates | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/sports/21iht-skate.4978461.html | Figure Skating: High expectations for Japanese skating champ | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-sec.4985430.html | SEC eases foreign delistings in U.S. | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-web-0321skies.4976027.html | American version of Virgin Atlantic tentatively approved | False | By Jeff Bailey and Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/technology/21iht-dell.4984005.html | Dell introduces a low-cost PC for China | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-fed.4983841.html | Fed holds interest rates steady | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-green5a.4978086.html | Unearthing a green kitchen | False | By Kim Severson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-web-0321shortz.4982868.html | A rush of excitement, from filling in empty spaces to completing a large loop | False | By WILL SHORTZ | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/europe/21iht-italy.4983638.html | Italian journalist was freed in Taliban prisoner swap | False | By Ian Fisher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/americas/21iht-web-0321fbi.4975183.html | FBI is warned over its misuse of data collection | False | By Scott Shane | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/opinion/21iht-edattorneys.4978395.html | What we need to hear | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/americas/21iht-hawks.4977595.html | A top hawk joins flight from Bush administration | False | By David E. Sanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-forbes.4985422.html | Russian court convicts Forbes editor of slander | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/arts/21iht-beatles.4978812.html | Final cut of Beatles musical sparks a fight | False | By Sharon Waxman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/americas/21iht-web-0321gore.4974935.html | Star in new role, Gore revisits old stage | False | By Mark Leibovich and Patrick Healy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/americas/21iht-web.0321goresub.4981928.html | Gore warns of 'planetary emergency' | False | By FELICITY BARRINGER and ANDREW C. REVKIN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/arts/21iht-legacy.4978831.html | Britain examines its role in the slave trade | False | By Alan Riding | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/technology/21iht-ptend22.4977573.html | Google's privacy policy is clearer, not tougher | False | By Victoria Shannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/americas/21iht-rodent.4977605.html | Soup's on, and it's a rodent | False | By Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/americas/21iht-jamaica.4977600.html | Deported criminals not happy to be back in Jamaica | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/europe/21iht-kosovo.4983091.html | UN envoy calls for Kosovo independence | False | By Nicholas Wood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-transcol22.4985457.html | 'Open skies' pact leaves few satisfied | False | By Don Phillips | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/sports/21iht-clarey.4978437.html | Sailing with the professionals | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/americas/21iht-mideast.4983359.html | U.S. to sharply reduce funds for Palestinians | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/africa/21iht-somalia.4985745.html | Again, bodies are mutilated in Mogadishu's streets | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-total.4985434.html | Total chief questioned over Iran contracts | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/europe/21iht-germany.4983564.html | Merkel seeks 'common front' on U.S. missile plans | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-ibrief.4985482.html | Briefing: European Commission sets rules for lobbyists | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/health/21iht-flu.4977620.html | Japanese health authorities warn against giving Tamiflu to teenagers | False | By Andrew Pollack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-black.4977546.html | 2 views of Conrad Black as his criminal trial opens | False | By Richard Siklos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-fed.4985419.html | Fed holds U.S. interest rates steady | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/health/21iht-snmorals.4978821.html | Biologist sees human morality evolving from the sociality of primates | False | By Nicholas Wade | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/news/21iht-oxan.0321.4978027.html | IRAN/AFGHANISTAN: Tehran targets US interests | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/technology/21iht-oracle.4977567.html | Oracle says profit rose 35% to exceed expectations | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/health/21iht-web-0321flu.4975516.html | Japanese officials issue warning on flu drug | False | By Andrew Pollack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/asia/21iht-dowry.4983084.html | In South Korea, tying the knot has plenty of strings attached | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/americas/21iht-hawks.4983354.html | A top hawk joins flight from Bush administration | False | By David E. Sanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/sports/21iht-skate.4985390.html | Figure Skating: High expectations for Japanese skating champ | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/asia/21iht-web-0321australia.4975488.html | Ex-captive in GuantÃ¡namo makes run for office in Australia | False | By Raymond Bonner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/opinion/21iht-edother22.html | Other Views: Taipei Times, Daily Star, Baltimore Sun | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-view.4977558.html | A cautionary tale for borrowers of today | False | By David Leonhardt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-green8.4978092.html | Spreading the green gospel on the Web | False | By Lee Roberts | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-plane.4985446.html | U.S. and EU trade charges at WTO over aircraft subsidies | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/americas/21iht-web-0321rodent.4975349.html | In Venezuela, rodents can be a delicacy | False | By Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-starbucks.4985454.html | Starbucks reaffirms rapid growth strategy | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-identity.4984076.html | U.S. Congress looks at identity theft | False | By Brad Stone | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/europe/21iht-russia.4977641.html | Three lethal disasters highlight Russia's safety problem | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/americas/21iht-gore.4985776.html | Gore pleads for environment before U.S. Congress | False | By Felicity Barringer and Andrew C. Revkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-mortgage.4977548.html | South Korean subprime lending is shrinking | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/arts/21iht-bookjeu.html | Book Review: Cultural Amnesia | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/americas/21iht-rodent.4983088.html | Soup's on, and it's a rodent | False | By Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/technology/21iht-qwest.4977570.html | Qwest chief did not want to sell shares, his lawyer says | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/europe/21iht-france.4983709.html | Chirac throws his support to Sarkozy | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-sudoku.4977575.html | The makers of Sudoku have more in store | False | By Martin Fackler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23iht-green2.4978078.html | The cost of an environmentally friendly life | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/health/21iht-snbrody.4980426.html | Advances in cataract surgery can be life changing | False | By Jane E. Brody | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/africa/21iht-web-0321pals.4975848.html | Embargo didn't stop flow of Palestinian aid | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/news/21iht-web0321russiapress.4977578.html | Russian press review: March 21 | False | Compiled by Michael Schwirtz and Pavel Rumyantsev | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/opinion/21iht-edlet.html | America's Iran blunder; Hamas as a peace partner; Russian diplomacy | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-stocks.4977531.html | Shanghai stock market sets new record | False | By David Barboza | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-bank.4977543.html | World Bank adopts new strategy to combat corruption in loan program | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/technology/21iht-google.4985186.html | Google tests new way of charging advertisers | False | By Miguel Helft | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/asia/21iht-pakistan.4983362.html | More than 100 killed in Pakistan tribal war | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/americas/21iht-web-0321justiceend.4981313.html | House panel orders subpoenas for Bush aides | False | By Carl Hulse and Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/health/21iht-sncig.4980289.html | Tracing the cigarette's path from sexy to deadly | False | By Dr. Howard Markel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/africa/21iht-web-0321sanctions.4975848.html | Embargo didn't stop flow of Palestinian aid | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/europe/21iht-turkey.4983097.html | Annual Kurdish festival in Turkey leads to widespread arrests | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/opinion/21iht-edhollis.4978404.html | An Arab initiative that can work | False | Daniel Kurtzer and Rosemary Hollis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/africa/21iht-iraq.4977626.html | Children used as decoy are killed in Iraq car bombing | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/opinion/21iht-edfouse.4978402.html | Japan's 'values-oriented diplomacy' | False | David Fouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/americas/21iht-web-0321hawks.4974958.html | Sensing shift in Bush policy, another hawk leaves | False | By David E. Sanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-web-0321reviewsudoku.4974835.html | A rush of excitement, from filling in empty spaces to completing a large loop | False | By Will Shortz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/africa/21iht-web-0321bomb.4975471.html | Iraq bombers blow up 2 children used as decoys | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/americas/21iht-web-0321jamaica.4975366.html | No paradise for criminals deported to Jamaica | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/africa/21iht-iraq.4983520.html | Iraqi police say children used as decoys in car bombing | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/opinion/21iht-edevans.4978736.html | No Mladic, no talks | False | Gareth Evans and James Lyon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/sports/21iht-base.4978434.html | Baseball: Pitcher controls his Yankee destiny | False | By Pat Borzi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/europe/21iht-moscow.4983100.html | Inquiry looks at conditions of top Russian school | False | By C.J. Chivers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/americas/21iht-justice.4983641.html | U.S. House panel authorizes subpoena for Rove and others | False | By Carl Hulse and Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-green2.4978078.html | The cost of an environmentally friendly life | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/sports/21iht-world.4978443.html | Roundup: Chinese divers strike gold again | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-total.4977551.html | Total's new chief held in Iran contract inquiry | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-green7.4978095.html | 'Corporate Hippies' seek stake in new environmental economy | False | By Felicity Barringer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/21iht-israel.4977629.html | Israel labor union members go on strike over lack of pay | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/europe/21iht-russia.4983094.html | Rescue workers look for three still trapped in Russian mine | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/21iht-iran.4983356.html | Iranian cleric warns of 'illegal' course on nuclear technology | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/europe/21iht-letter.4977603.html | For Europe, ever-shifting lines in the drive for oil | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/arts/21iht-melik22.4978815.html | Auctions: Rare artworks from ancient China set records at Sotheby's | False | By Souren Melikian | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-cars.4977561.html | Bush visits plants of troubled automakers | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/americas/21iht-justice.4977639.html | Bush and Congress head for a showdown over firings | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/europe/21iht-paris.4983103.html | French official dismissed over resistance to Muslim school | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-morgan.4983847.html | Court hands victory to Morgan Stanley in Perelman case | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-transcol22.4977555.html | Free Flow: U.S.-EU airline pact leaves few satisfied | False | By Don Phillips | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/sports/21iht-world.4985393.html | Roundup: Kicking around the new Wembley | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/health/21iht-snvital.4981057.html | Health and fitness news and notes | False | By Eric Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/technology/21iht-identity.4985189.html | U.S. Congress looks at identity theft | False | By Brad Stone | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-green1.4978075.html | Denmark leads the way in green energy â€šÃ„Â® to a point | False | By James Kanter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-green3a.4978080.html | The next big thing in environmental law: Climate change | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-UKecon.4985442.html | UK budget cuts corporate and personal income tax | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/business/worldbusiness/21iht-morgan.4985427.html | U.S. appeals court hands victory to Morgan Stanley in Perelman case | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/americas/21iht-web-0321attorneys.4974851.html | Bush clashes with Congress on prosecutors | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/opinion/21iht-edsokol.4978393.html | Essay: The right to die | False | Ronald Sokol | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/americas/21iht-gore.4983585.html | Gore warns of 'planetary emergency' | False | By Andrew C. Revkin and Felicity Barringer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-21 | 2007-03-21 | https://www.nytimes.com/2007/03/21/world/asia/21iht-australia.4977617.html | Former Guantâ€šÃ¢namo detainee runs for office in Australia | False | By Raymond Bonner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/arts/dance/22tama.html | Creole Folklore and Beats, and Drip Drip Drip of Nature | False | By Gia Kourlas | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/obituaries/patterson.html | Bishop G. E. Patterson, 67, Who Led Church of God in Christ, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/arts/design/22shel.html | Gentle Textures in an Outpost of Color and Quiet Ecstasy | False | By Roberta Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/us/22petfood.html | Petsâ€šÃ„Â´ Owners Angered by Delays in Response | False | By Katie Zezima | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/pageoneplus/22corrections.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/business/22scene.html | Abolishing the Middlemen Wonâ€šÃ„Â´t Make Health Care a Free Lunch | False | By Tyler Cowen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/world/middleeast/22reconstruction.html | Agency Says Rebuilding Failures in Iraq Show Need for Changes | False | By James Glanz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/technology/22player.html | An MP3 Player With Bluetooth: Look, Ma, Stereo but No Wires | False | By John Biggs | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/us/politics/22obama.html | Clinton Camp Challenges Obama on Iraq | False | By Patrick Healy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/sports/baseball/22base.html | Baseball Lays Off Cable Operatorsâ€šÃ„Â´ Pitch | False | By Richard Sandomir | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/nyregion/22mbrfs-t.html | Manhattan: Comptroller Criticizes Education Department | False | By Diane Cardwell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/garden/22mudroom.html | Oversize Mudrooms Tame the Clutter at the Door | False | By Leslie Kaufman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/22corrections.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/business/media/22studio.html | Big Stake Is Bought in Struggling Studio | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/othersports/22fencing.html | More Rings Than Fingers for a Coach at Columbia | False | By Joshua Robinson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/world/middleeast/22iraq.html | Thousands of Iraqis Who Flee to Kurdish Region to Escape War Face Harsh Living Conditions | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/business/22workout.html | For Some Subprime Borrowers, Few Good Choices | False | By Vikas Bajaj | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/design/22soci.html | Japan Society Celebrates Its Centennial While Mending Its Fences | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/music/22mata.html | The Mandate Is Maintained. Just the Details Are Different. | False | By Steve Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/world/asia/22briefs-maoists.html | Nepal: 26 Dead as Maoists Clash With Ethnic Group | False | By TILAK POKHAREL | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/us/22brfs-NAVY.html | Connecticut: Indictment in Terrorism Case | False | By Jodi Rudoren | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/us/22postal.html | Did You Know Androids Could Eat Mail? | False | By Holli Chmela | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/22lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/world/asia/22pakistan.html | Fighting Between Tribes and Outside Militants Grows in Largely Lawless Region of Pakistan | False | By Ismail Khan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/technology/22tivo.html | Never Miss â€šÃ„Ã²Oprahâ€šÃ„Ã´ Again | False | By John Biggs | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/books/22tape.html | Historian Plans Book From Chats With Clinton | False | By Julie Bosman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/fashion/23skin.html | I Have Taken on My Daughterâ€šÃ„Ã´s Hair and Won | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/world/asia/22seoul.html | Where the Wrong Gift Can Mean Loveâ€šÃ„Ã´s Laborâ€šÃ„Ã´s Lost | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/22bottle.html | Recycling Proposal Has Fizz, Leaving Proponents Hopeful | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/books/22masl.html | The Astronauts Columbia Left Behind | False | By Janet Maslin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/fashion/22alster.html | The New Political Fixer: The Skin Doctor | False | By Natasha Singer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/22corr.html | Correction | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/world/europe/22france.html | Chirac, at Last, Backs Sarkozy in French Presidential Election | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/ncaabasketball/22web.html | For Hackers, Brackets Present a Challenge of a Different Kind | False | By Michael Weinreb | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/garden/22mies.html | A Mies Masterwork, Deteriorating and in Dispute | False | By Jim Rendon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/technology/22headphones.html | Hang on to the Beat With Earbuds That Stay Put | False | By Ivan Berger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/22thu4.html | Focus on the Future in Louisiana | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/22guns.html | Officials Say Gunrunners Used Cellphone Pictures to Advertise | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/22tots.html | The Stakes for Our Kids (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/crosswords/bridge/22card.html | A Pivotal Deal on the Way to a Very Tight Finish | False | By Phillip Alder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/obituaries/22malamud.html | Ann DeChiara Malamud, Helpmate to Writer, 89, Dies | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/business/22auto.html | Ex-Chief of Collins & Aikman Is Said to Be Facing Indictment | False | By Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/pageoneplus/22corrections.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/washington/22dems.html | House Democrats Weigh Plan for Iraq Withdrawal | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/technology/22askk.html | Old Programs on a New System | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/opinion/l22mental.html | Parity for Mental Health (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/sports/ncaabasketball/22aggies.html | Coachâ€šÃ„Â´s â€šÃ„ÂˆUnhealthyâ€šÃ„Â´ Obsession Has Led to Success at Texas A&M | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/opinion/22thu3.html | Chemical Plant Safety | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/technology/22samsung.html | The Size of a Paperback and Most of the Functions of a Real PC | False | By Marty Katz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/world/asia/22hongkong.html | Dirty Air Becomes Divisive Issue in Hong Kong Vote | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/business/media/22music.html | McCartney Signs With Starbucks for His Next Album | False | By Jeff Leeds | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/business/22text.html | Text of the Fedâ€šÃ„Â´s Statement | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/arts/music/22diug.html | Creating a New Reality, and a String of Hit Songs | False | By Ben Sisario | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/nyregion/22albany.html | Budget Wrangling Persists, Centered in the State Senate | False | By Danny Hakim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/nyregion/22heist.html | Revealing Garments, Spirited Away in Concealing Bags | False | By Jonathan Miller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/arts/television/22defo.html | Calvert DeForest, 85, Larry (Bud) Melman on â€šÃ„ÂˆLetterman,â€šÃ„Â´ Dies | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/arts/22arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/world/europe/22russia.html | University in Moscow to Investigate Student Claims | False | By C. J. Chivers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/us/22episcopal.html | Episcopal Church Rejects Demand for a 2nd Leadership | False | By Laurie Goodstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/opinion/22brooks.html | A Proper Distinction | False | By David Brooks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/business/22device.html | Defibrillator Maker Props Up Stress Test Company | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/nyregion/22school.html | Amid Inquiry on Pupilâ€šÃ„Â´s Sex Abuse Charge, New Questions | False | By David M. Herszenhorn and Al Baker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/us/politics/22hillary.html | Blog Exposes Creator of Ad Portraying Clinton as Big Brother | False | By Patrick Healy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/sports/football/22nfl.html | N.F.L. Plans to Toughen Conduct Policy | False | By Judy Battista | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/nyregion/22eugene.html | Campaign Season, Again, in Brooklyn Council District | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/us/22atlanta.html | Georgia Murder Caseâ€šÃ„Â´s Cost Saps Public Defense System | False | By Brenda Goodman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/washington/22gap.html | Democrats See a â€šÃ„ÂˆDocument Gapâ€šÃ„Â´ in Dismissals | False | By Eric Lipton and David Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/us/22strike.html | Teachers at California State Vote to Authorize a Walkout | False | By Lisa Muâ€šÃ„±oz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/us/22pooh.html | Pooh Character Leads to Suit on Dress Code | False | By Carolyn Marshall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/us/22rocky.html | In Utah, an Opponent of the â€šÃ„Ã²Culture of Obedienceâ€šÃ„Ã´ | False | By Kirk Johnson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/arts/television/22curr.html | Ann Curryâ€šÃ„Ã´s Ambition: To Witness the Suffering | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/nyregion/22primary.html | New York Poised to Join Move to Earlier Primary | False | By Michael Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/business/22menu.html | Despite Recall, Pet Food Maker Is Still a Large Supplier | False | By Ian Austen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/garden/22room.html | Room to Improve | False | By Tim McKeough | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/nyregion/22chess.html | Dr. Stella Chess, Child Development Specialist, Dies at 93 | False | By Jeremy Pearce | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/business/media/22hbo.html | After â€šÃ„Ã²Sopranos,â€šÃ„Ã´ a Need for a Hit | False | By Bill Carter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/nyregion/22mbrfs-stab.html | Manasquan: Woman Is Charged With Killing Son | False | By John Holl | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/sports/ncaabasketball/22vecsey.html | Bracket Time: Anyone Have Bangladesh or Ireland? | False | By George Vecsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/world/europe/22briefs-france.html | France: Education Official Fired for Opposing Muslim School | False | By John Tagliabue | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/opinion/22herbert.html | Stepping on the Dream | False | By Bob Herbert | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/garden/22greg.html | Welcome to My World, O My Beloved. Donâ€šÃ„Ã´t Bring Your Stuff. | False | By Henry Alford | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/garden/22impact.html | The Year Without Toilet Paper | False | By Penelope Green | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/us/22list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/world/middleeast/22briefs-gaza.html | Gaza Strip: One Dead in Hamas-Fatah Clash | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/business/22wall.html | Morgan Stanley Net Jumps; Appeal on Lawsuit Is Won | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/world/middleeast/22diplo.html | Wary of Hamas, U.S. Is to Trim Aid to Palestinian Forces | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/world/asia/22briefs-Kazakhstan.html | Kazakhstan: Ethnic Fighting Subdued | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/garden/22qna.html | Garden Q.&A. | False | By Leslie Land | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/opinion/l22army.html | Off to War (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/science/22brain.html | Brain Injury Said to Affect Moral Choices | False | By Benedict Carey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/world/middleeast/22briefs-strike.html | Israel: Agreement Ends General Strike | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/business/22kahn.html | B. Franklin Kahn, 82, Developer Credited With the REIT Strategy, Dies | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/world/americas/22briefs-canada.html | Canada: Air India Defendant Sues Government | False | By Christopher Mason | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/technology/22motorola.html | Motorola Cuts Its Estimate of Earnings | False | By Brad Stone | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/business/22biz.html | When the Boss Is Last in Line for a Paycheck | False | By Eve Tahmincioglu | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/nyregion/22orbach.html | Jerry Orbach Is a Step Closer to a Corner Bearing His Name | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/fashion/22online.html | I Dreamt That I Dreamt on a Bed Without Wrinkles | False | By Michelle Slatalla | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/opinion/22thu2.html | The Much-Needed Return of Pay-Go | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/fashion/22HITLIST.html | On Hit Lists, Anger Finds an Outlet | False | By Susan Saulny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/us/22wolves.html | Alaska to Pay Pilots in Plan to Kill Wolves | False | By William Yardley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/sports/ncaabasketball/22marist.html | A Pair of Early Upsets Bring a Bit of â€šÃ„Â¹Hoosiersâ€šÃ„Â´ Into Maristâ€šÃ„Â´s Season | False | By Bill Pennington | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/washington/22bush.html | Bushâ€šÃ„Â´s Big-Picture Battle: Presidential Prerogatives | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/sports/baseball/22yankees.html | Yankees Want Rodriguez to Stay, but Wonâ€šÃ„Â´t Sweeten His Deal | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/sports/golf/22golf.html | Woods and Federer Find Common Ground at the Top of Their Games | False | By Damon Hack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/world/africa/22somalia.html | 15 Die When Somalis Try to Disarm Rebels | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/business/22fed.html | Fed Weighs Words About Its Next Move | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/fashion/22TROVATA.html | A Split in Fashiondom: Can This Label Be Saved? | False | By Eric Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/technology/22netjet.html | Play Games Without Clutter or Tiresome Pop-Up Ads | False | By Warren Buckleitner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/theater/reviews/22life.html | A Hopeful Passage to Safety Turns Into a Deadly Ordeal | False | By Lawrence Van Gelder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/arts/television/22tvcol.html | Whatâ€šÃ„Â´s on Thursday Night | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/world/europe/22italy.html | Italy Swapped 5 Jailed Taliban for a Hostage | False | By Ian Fisher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/washington/22fda.html | F.D.A. Limits Role of Advisers Tied to Industry | False | By Gardiner Harris | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/fashion/22sside.html | Whatâ€šÃ„Â´s in Lylaâ€šÃ„Â´s Hoard of Hair Essentials | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/sports/ncaabasketball/22guards.html | Lately, Guards Are Just Unable to Get the Point | False | By Thayer Evans and Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/arts/television/22heff.html | The Myth of the Omniscient Narrator, and Other Stories | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/technology/22lens.html | Tweaking the Zoom | False | By Ian Austen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/us/22louisiana.html | Louisiana Opening Offers Chance to Recast a Shaky Relationship With Washington | False | By Adam Nossiter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/nyregion/22mbrfs-bribe.html | Bronx: More Officers to Patrol Commuter Lines | False | By William Neuman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/world/22food.html | Inefficiencies Curb U.S. Aid to the Hungry, Report Finds | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/sports/basketball/22nets.html | Jefferson Is Helping Nets, Even When Heâ€šÃ„Â´s Hurting | False | By John Eligon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/sports/baseball/22mets.html | Mets Still Seek Answers for Unformed Bullpen | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/fashion/22Stylecx.html | Correction: Have Guitar, Will Recycle | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/business/22anemia.html | Anemia Drugs Under Review by Congress | False | By Andrew Pollack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/nyregion/22murder.html | After Young Womanâ€šÃ„Â´s Death, Questions About Missed Chances | False | By Thomas J. Lueck and Daryl Khan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/washington/22scotus.html | A Habeas Corpus Appeal Veers to Capital Issues | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/washington/22mass.html | Lawyers Say U.S. Acted in Bad Faith After Immigrant Raid in Massachusetts | False | By Pam Belluck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/opinion/22thul.html | Congress's Challenge on Iraq | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/asia/22china.html | China Scrambles for Stability as Its Workers Age | False | By Howard W. French | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/opinion/122speech.html | Case Study: A Student's Free Speech (6 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/dining/22puck.html | Celebrity Chef Announces Strict Animal-Welfare Policy | False | By Kim Severson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/us/22census.html | Census Reports Arizona County Still Has Biggest Growth | False | By Sam Roberts | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/pageoneplus/22corrections.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/pageoneplus/22corrections.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/nyregion/22index.html | Long Island Officials Weigh Two Sides of Consolidation | False | By Ken Belson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/business/media/22addo.html | Marketers Have Eyes on the 'Third Screen' | False | By Eric Pfanner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/nyregion/22tollman.html | As Catskill Casino Takes Shape, It Is Beyond One Backer's Grasp | False | By Charles V. Bagli | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/nyregion/22bloomberg.html | Bloomberg Seeks U.S. Aid for Treatment of 9/11 Illnesses | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/washington/22attorneys.html | Panel Approves Five Subpoenas on Prosecutors | False | By Carl Hulse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22sinostox.html | After Sell-Off, Chinese Stocks Back at a Record | False | By David Barboza | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/washington/22brfs-RECORDDRUGBU_BRF.html | Record Drug Bust | False | By Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/nyregion/22foster.html | New York Acts to Ease Process in Foster Care | False | By Leslie Kaufman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/world/europe/22kosovo.html | Envoy Calls for Independence for Kosovo Ahead of a U.N. Debate | False | By Nicholas Wood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/nyregion/22parking.html | Debate Over a Web Site About Parking | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/sports/hockey/22rangers.html | A Rangers Welcome Back: 5 Goals, 1 KO | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22forbes.html | Editor of Russian Edition of Forbes Guilty of Defamation | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/opinion/122prosecutors.html | Going Head to Head Over the Prosecutors (4 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/nyregion/22guardians.html | Guardian Angels Seek Out More Mean Streets | False | By Michael Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/arts/design/22roth.html | High Hopes for a Rothko Painting at Auction | False | By Carol Vogel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/washington/22gore.html | Gore Warns Congress of 'Planetary Emergency' | False | By Felicity Barringer and Andrew C. Revkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/fashion/22runway.html | The Fashion Shows, Junior Grade | False | By Ruth La Ferla | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/opinion/22edsall.html | A Smoke-Filled War Room | False | By Thomas B. Edsall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/sports/ncaabasketball/22ucla.html | Lights! Camera! But Whereâ€šÃ„Ã´s the Action at U.C.L.A.? | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/sports/basketball/22knicks.html | Knicks Crowd Into the Trauma Ward | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/arts/music/22gil.html | Sounds of Brazil and Beyond, All in One Manâ€šÃ„Ã´s Voice and Guitar | False | By Jon Pareles | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/fashion/22CRITIC.html | Baby Steps to a Label-Obsessed Life | False | By Horacio Silva | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/arts/design/22dill.html | Gehryâ€šÃ„Ã´s New York Debut: Subdued Tower of Light | False | By Nicolai Ouroussoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/technology/22pogue.html | Apple TV Has Landed | False | By David Pogue | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/fashion/22Fitness.html | How Exercise and Bed Rest in Pregnancy Can Co-Exist | False | By Gretchen Reynolds | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/nyregion/22mbrfs-prek.html | Manhattan: City Contractors Accused | False | By Ray Rivera | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/fashion/22ROW.html | A Designer With Altitude | False | By Eric Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/us/22raids.html | Illegal Worker, Troubled Citizen and Stolen Name | False | By Julia Preston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/us/22brfs-ILLINOIS.html | Illinois: Hiring Settlement | False | By Libby Sander | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 0001-01-01 | https://www.nytimes.com/2007/03/22/nyregion/22mbrfs-rx.html | Staten Island: Boy Found Handcuffed to Tree | False | By Al Baker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/americas/22iht-theft.4991063.html | Two strangers, one illegal, share a U.S. identity | False | By Julia Preston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-pets.4991353.html | Despite recall, pet food maker is still a large supplier | False | By Ian Austen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/sports/22iht-ncaa.4991895.html | UCLA wins an excruciatingly slow contest | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/arts/22iht-newfilm.html | Program underwhelms at New Directors/New Films venture | False | By A.O. Scott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/europe/22iht-web-0322irish.4992073.html | Ireland's new prosperity has many reversing their exodus | False | By Kevin Cullen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-music.4991350.html | McCartney signs with Starbucks record label | False | By Jeff Leeds | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-skies.4995846.html | EU backs U.S. deal on Atlantic air routes | False | By Dan Bilefsky and Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/opinion/22iht-edtharoor.4992512.html | Meanwhile: Don't worry, we'll still enjoy our cricket | False | Shashi Tharoor | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/americas/22iht-dems.4992803.html | House Democrats weigh plan for Iraq withdrawal | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/africa/22iht-letter.4991061.html | Israel's soldiers engage in some soul searching | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/opinion/22iht-edkingston.4992508.html | Requiem for reconciliation | False | Jeff Kingston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/21/technology/21iht-ptpogue22.4984105.html | Apple TV aims to close the PC-to-TV divide | False | By David Pogue | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/americas/22iht-camp.4995631.html | Edwards stays in presidential race despite wife's cancer | False | By John M. Broder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/travel/22iht-trfreq23.4992472.html | Frequent Traveler: Too many bags? Try shipping them | False | By Roger Collis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/arts/22iht-obits.4992821.html | Obituaries: Calvert DeForest, Charles Harrelson | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/americas/22iht-web-0322justice.4988260.html | Bush's big-picture battle: Presidential prerogatives | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/technology/22iht-hbo.4991387.html | HBO hopes to hit a high note after end of 'Sopranos' | False | By Bill Carter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/americas/22iht-web-0322edwards.4988278.html | John Edwards plans announcement with his wife | False | By Adam Nagourney and John M. Broder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-chistox.4991375.html | $78 billion of Chinese shares now eligible for sale; but who's worried? | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-fta.4991338.html | Key issues set aside in U.S.-South Korean trade negotiations | False | Choe Sang-Hun | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/asia/22iht-mud.4995628.html | Indonesian scientists drop concrete balls into mud volcano | False | By Seth Mydans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/europe/22iht-germany.4995843.html | German judge stirs protest by citing Koran | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/realestate/22iht-reauck.4993792.html | Room at Auckland's top | False | By Anne Gibson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/europe/22iht-brits.4998205.html | 3 arrested in deadly London blasts of 2005 | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/africa/22iht-letter.4995573.html | Letter From Israel: Israel's soldiers engage in some soul searching | False | Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-trade.4998304.html | EU trade chief urges top-level meeting next month | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-oracle.4998280.html | Oracle sues SAP, claiming fraud and unfair competition | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-total.4998301.html | Total chief under formal investigation over Iran contract | False | By James Kanter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/americas/22iht-justice2013.html | Bush stands ground on attorney general | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/health/22iht-mud4992520.html | Indonesian scientists drop concrete balls into mud volcano | False | By Seth Mydans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/europe/22iht-pollquotes.4995617.html | Quotes about the poll | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/technology/22iht-roam.4995623.html | EU plan on roaming fees clears legislative hurdle | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/sports/22iht-skate.4992010.html | Figure Skating: Joubert's quad and 7 triples suffice to win men's title | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-ringgit.4991356.html | Malaysia will scrap capital gains taxes on property deals | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/opinion/22iht-edkober.4992493.html | Europe's approaching train wreck | False | Stanley Kober | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-roam.4998289.html | EU roaming fee proposal clears legislative hurdle | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-drug.4991378.html | U.S. drug agency tightens rules on conflicts of interest | False | By Gardiner Harris | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/travel/22iht-trwine.4992475.html | Navarre reds gain in quality | False | By Eric Asimov | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/arts/22iht-bookven.4992470.html | Book Review: The First Man-Made Man | False | By Mary Roach | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/21/news/21iht-OLD22.4983925.html | In Our Pages: 100, 75, & 50 years ago | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-carrefour.4995841.html | Carrefour's real estate prompts takeover interest | False | By Craig S. Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/health/22iht-web-0322brain.4988288.html | Brain injury said to affect moral choices | False | By Benedict Carey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-morgan.4991347.html | Morgan Stanley earnings exceeded expectations â€šÃ„Â® and the firm won in court | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/opinion/22iht-edpay.4992503.html | The return of pay-go | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-ibrief.4998261.html | Briefing: ITT may settle charges on China tech transfer | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-livedoor.4991341.html | 4 former executives convicted in Livedoor scandal | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/sports/22iht-soccer.4991898.html | Soccer: Euro 2008 qualifying kicks off anew this weekend | False | By Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/africa/22iht-refugees.4992523.html | Iraqis who seek safety in Kurdish region face harsh life | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/health/22iht-brain.4991058.html | Brain damage tied to moral judgments | False | By Benedict Carey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/africa/22iht-pals.4992806.html | Palestinian government gains EU's confidence | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/arts/22iht-mies.4992459.html | A dilapidated Mies landmark in dispute | False | By Jim Rendon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-paper.4991665.html | Top editor to leave The South China Morning Post | False | By Vaudine England | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-stockman.4991363.html | Former Reagan budget chief may face fraud charges | False | By Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/europe/22iht-france.4995852.html | French weekly cleared of charges over cartoons of Prophet Muhammad | False | By Craig S. Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/europe/22iht-merkel.4995855.html | Merkel wins praise from EU partners | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/europe/22iht-poll.4995646.html | Europe of 2057: A big future is seen in poll | False | By Meg Bortin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/americas/22iht-rebuild.4992809.html | Change sought in U.S. reconstruction programs | False | By James Glanz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/news/22iht-oxan.0322.4991210.html | UNITED KINGDOM: Budget puts opposition under pressure | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/sports/22iht-cricket.4997362.html | Cricket: For India, it's do or die against Sri Lanka | False | By Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/opinion/22iht-edfossil.4992489.html | Taming fossil fuels | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/americas/22iht-web-0322edwardscnd2.4995443.html | John Edwards to continue campaign, despite wife's cancer | False | By JOHN M. BRODER and CHRISTINE HAUSER | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-mortgage.4998270.html | U.S. bank regulator admits some fault in mortgage crisis | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/technology/22iht-block.4997372.html | Court overturns U.S. law against online pornography | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/21/technology/21iht-ptbasics22.4984096.html | Getting a dizzying array of lenses in focus | False | By Ian Austen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/technology/22iht-msft.4997382.html | EU competition chief calls Microsoft's expansion 'worrying' | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/iht-peepfri.4992464.html | People: Salman Rushdie, George Foreman, Justin Timberlake | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/americas/22iht-web-0323edwardswire.4994124.html | John Edwards to continue campaign, despite wife's cancer | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/americas/22iht-food.4995634.html | U.S. food aid spending is inefficient, study finds | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/americas/22iht-justice.4995637.html | Bush's defiance on attorney general sends strong message | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/technology/22iht-hbo.4997376.html | HBO hopes to hit a high note after end of 'Sopranos' | False | By Bill Carter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/americas/22iht-cong.4998243.html | House Democrats seek votes for Iraq exit timetable | False | By Brian Knowlton and Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-rusair.4998291.html | Russian companies win right to work on A350 | False | By Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/africa/22iht-iraq.4995858.html | Bomb explodes near Iraqi prime minister and UN chief | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/americas/22iht-web-0322food.4988251.html | Inefficiencies curb U.S. aid to the hungry, report finds | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/opinion/22iht-edcornell.html | Creating a state of denial | False | Svante E. Cornell and Michael Jonsson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/technology/22iht-gadgets.4991557.html | Geeky gadgets get shot of high-fashion bling | False | By Victoria Shannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/africa/22iht-luxor.4995625.html | Egypt evicts neighbors of the pharaohs | False | By Michael Slackman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/opinion/22iht-edlet.html | Muslims and Jews of France; A Darfur mission reports | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-bp.4996004.html | BP workers in Alaska say a labor shortage raises safety concerns | False | By Jeannette J. Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-fta.4998252.html | Crucial issues set aside in U.S.-South Korean trade talks | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/technology/22iht-video.4997369.html | News Corp. and NBC Universal to create a rival to YouTube | False | By Richard Siklos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/technology/22iht-oracle.4996128.html | Oracle sues SAP, claiming fraud and unfair competition | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/sports/22iht-cricket.4991891.html | Cricket: For India, it's do or die against Sri Lanka | False | By Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-budget.4991372.html | Democrats seek unity in U.S. budget battle | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/21/technology/21iht-gadgets.4985425.html | Geeky gadgets get a shot of high-fashion bling | False | By Victoria Shannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/technology/22iht-motorola.4991384.html | Faced with sluggish profit, Motorola cuts earnings estimate | False | By Brad Stone | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/americas/22iht-utah.4992812.html | An opponent of America's 'culture of obedience' | False | By Kirk Johnson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/opinion/22iht-edmortimer.4992495.html | Essay: The politics of peaceful change | False | Edward Mortimer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/asia/22iht-taiwan.4992800.html | In Taiwan, a dispute over legacy of dictator | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/asia/22iht-korea.4995861.html | Korea talks break off over funds in Macao | False | By David Lague | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/europe/22iht-germany.4992787.html | Merkel calls for EU position on U.S. missile shield | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/opinion/22iht-edother23.html | Other Views: Dominion Post, Daily Nation, The Hindu | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/technology/22iht-motorola.4996116.html | Motorola shares drop to two-year low after loss projections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/technology/22iht-music.4997379.html | McCartney signs with Starbucks record label | False | By Jeff Leeds | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-skies.4991360.html | EU endorses 'open skies' for Atlantic air routes | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-diesel.4998246.html | EU biodiesel firms blame politicians as demand falls | False | By Michael Hogan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-bank.4998196.html | Effort to create banking giant may touch off consolidation wave | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/arts/22iht-filmmakers.4992456.html | New Directors/New Film slate is heavy on misery | False | By Manohla Dargis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/americas/22iht-web-0322dems.4988265.html | U.S. House Democrats weigh plan for Iraq withdrawal | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/africa/22iht-cx.4992785.html | Correction | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/opinion/22iht-ediraq.4992491.html | Congress' challenge on Iraq | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/realestate/22iht-reaus.4993795.html | Luxury living, Australian-style | False | By John Garnaut | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/asia/22iht-pakistan.4992797.html | Death toll in battles near Afghan border rises above 130 | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/africa/22iht-return.4995864.html | Displaced of Iraq try to go home | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/africa/22iht-web-0322refugees.4988247.html | Hundreds of thousands of Iraqis fleeing to Kurdish region | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/asia/22iht-korea.4992016.html | Korea talks break off over funds in Macao | False | By David Lague | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/realestate/22iht-requinta.4993789.html | A Portuguese estate with Italian roots | False | By Patrick Blum | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-usecon.4991366.html | Fed leaves rate unchanged but weighs its words | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/europe/22iht-web-0322italy.4988669.html | Italy swapped 5 jailed Taliban for a hostage | False | By Ian Fisher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-boc.4991335.html | Bank of China profit soared in 2nd half | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/europe/22iht-brits.4995849.html | 3 arrested in deadly London blasts of 2005 | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-walmart.4998307.html | Wal-Mart bows to pressure to raise wages | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/23/world/americas/23iht-web-0323gitmo.5001109.html | New to Pentagon, Gates argued for closing GuantànÃºnamo | False | By Thom Shanker and David E. Sanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/europe/22iht-kosovo.4992794.html | UN envoy calls for Kosovo's independence from Serbia | False | By Nicholas Wood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/21/technology/21iht-ptgadget22.4984103.html | Hasbro Net Jet, Bose 'ear tips' | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/technology/22iht-forbes.4991381.html | Editor of Russian edition of Forbes is found guilty of defamation | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-web-0322morgan.4988295.html | Morgan Stanley net jumps; appeal on lawsuit is won | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/sports/22iht-world4997366.html | Roundup: Lille and ManU are fined by UEFA | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/europe/22iht-web.0322.russiapress.4990873.html | Russian press review: March 22 | False | Compiled by Michael Schwirtz and Pavel Rumyantsev | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/world/americas/22iht-web-0322justiceend2.4995493.html | Senate panel backs subpoenas of top Bush aides | False | By CARL HULSE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-carrefour.4998241.html | Carrefour's real estate prompts takeover interest | False | By Craig S. Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-22 | 2007-03-22 | https://www.nytimes.com/2007/03/22/business/worldbusiness/22iht-video.4996172.html | News Corp. and NBC Universal to create a rival to YouTube | False | By Richard Siklos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/world/americas/23pakistan.html | Jamaican Police Say Pakistan Cricket Coach Was Strangled | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/world/middleeast/23reinhart.html | Tanya Reinhart, 63, Pundit on Israeli-Palestinian Conflict, Dies | False | By Margalit Fox | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23mbrfs-moscow.html | The Hudson on Moscow | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/dance/23ball.html | See You at the Barre | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/television/23tvcolumn.html | What'‚Äö‚Ä¶‚Äôs on Tonight | False | By LORI MOORE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23murder.html | Prosecutors Failed to Warn Judge of Threats to Victim | False | By Michael Brick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/us/23brfs-CALIFORNIA.html | California: Marijuana Card Ruling | False | By Carolyn Marshall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/us/23martinez.html | Los Angeles Times Editorial Page Chief Quits | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/sports/baseball/23yankees.html | Numbers Only Tell Part of the Story for Pavano | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/us/politics/23edwards.html | Edwards Says Wife'‚Äö‚Ä¶‚Äôs Cancer Has Returned | False | By John M. Broder and Adam Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/business/23barnes.html | Borders to Close Many Stores and Start a Retail Web Site | False | By Julie Bosman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/obituaries/23chamberlain.html | Dwight Chamberlain, 68, Expert on Bird Talk, Dies | False | By Jeremy Pearce | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/pageoneplus/23corrections.ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/obituaries/23lief.html | Harold I. Lief, Advocate of Sex Education, Dies at 89 | False | By Jeremy Pearce | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/travel/escapes/23American.html | You Can Call It the Little Easy | False | By JOHN MOTYKA | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/opinion/l23fireplace.html | A Wasteful Society (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23sopranos.html | Does Soprano Get Whacked? Does He Get a Banana Split? | False | By Jonathan Miller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/world/africa/23briefs-blast.html | Mozambique: Armory Blast Kills 13 | False | By Agence France-Presse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/23spare1.html | Spare Times | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23solve.html | DNA Match Leads to Arrest in 25-Year-Old Murder Case | False | By John Holl and Nate Schweber | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/design/23gogh.html | Modern Dutch Master, but Citizen of the World | False | By Martha Schwendener | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/sports/ncaabasketball/23smith.html | Smith Leaves Kentucky to Rebuild Minnesota | False | By Pete Thamel and Thayer Evans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/sports/football/23anderson.html | â€šÃ„Â²Culture of Intoxicationâ€šÃ„Â' and a Victim | False | By Dave Anderson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/sports/ncaabasketball/23oregon.html | A 5-Foot-6 Freshman Stands Tall for Oregon | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/theater/23chea.html | Enter Stage Left, With a Ticket | False | By Ben Sisario | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23member.html | Grant Holders Must Disclose Financial Ties | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/realestate/greathomes/23havens.1.html | Ski Resort Chic in the Mountains of Quebec | False | By WENDY KNIGHT | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/opinion/23friedman.html | Abdullahâ€šÃ„Â's Chance | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/music/23Classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/design/23Art.html | Museum and Gallery Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/us/23list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/opinion/23communist.html | Communists in America (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/movies/23hooter.html | Load Up. Remove Clothes. Then Try Not to Lose Head. | False | By Manohla Dargis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/music/23Pop.html | Pop and Rock Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/sports/ncaabasketball/23mascots.html | Fuzzy Madness: Mascots Gone Wild | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/world/africa/23luxor.html | Defiance in the Pharaohâ€šÃ„Â's Valley | False | By Michael Slackman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/movies/23kubr.html | The Player Who Played as Kubrick | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/sports/ncaabasketball/23buckeyes.html | Down by 20 Points, Buckeyes Again Fight Back to Win | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/business/media/23adco.html | Theyâ€šÃ„Â're Looking for a Few Good Coal Miners | False | By Stuart Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/travel/escapes/23ski.html | As Big Company Sells Resorts, Hopes Rise for a Northeast Revival | False | By Ben Hewitt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/us/23brfs-GRIZZLY.html | Wyoming: A Comeback Worthy of a Grizzly Bear | False | By Cornelia Dean | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/television/23acce.html | Welcome Inside the Factory Where TV Is Made and Sold | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/business/23insider.html | The Logic and the Timing of Taking Blackstone Public | False | By Jenny Anderson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/opinion/23tharoor.html | Our Cricket Problem | False | By SHASHI THAROOR | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/pageoneplus/23corrections.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/travel/escapes/23rudolph.html | A Road Trip Back to the Future | False | By Fred A. Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/sports/hockey/23rangers.html | Punch Lands Rangersâ€šÃ„Â´ Orr on YouTube | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/music/23Jazz.html | Jazz Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/pageoneplus/23corrections.ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/world/middleeast/23jerusalem.html | Israeli Soldiers Stand Firm, but Duty Wears on the Soul | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23fta.html | U.S. and South Korea Remain Apart on Trade Negotiations | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/realestate/greathomes/23yucatan.html | In the Yucatâ€šÃ¢n Jungle, an Eco-Hideaway Sells Another Side of Mexico | False | By KEVIN BRASS | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/sports/ncaabasketball/23memphis.html | With Game on Line, Two Free Throws Are the Difference | False | By Thayer Evans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/business/23churn.html | People | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23mbrfs-wages.html | Manhattan: Contractor Barred From City Work | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/sports/ncaabasketball/23vandy.html | Vanderbilt and Player Each Find New Life | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/us/politics/23wife.html | An Earlier Marriage for Giulianiâ€šÃ„Â´s Wife | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/world/africa/23meshal.html | New Jersey Man Who Fled Somalia Ends Up in an Ethiopian Jail | False | By Raymond Bonner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/washington/23chiara.html | U.S. Attorney in Michigan Disputes Reason for Removal | False | By Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/realestate/greathomes/23living.html | Walking Out to Sea | False | As told to BETHANY LYTTLE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/us/23greenroof.html | The Window Box Gets Some Tough Competition | False | By Patricia Leigh Brown | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/sports/baseball/23mets.html | After Scare, a Sigh of Relief for Sïˆ´sÃ¢nchez | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/design/23gloh.html | They Are Artists Who Are Women; Hear Them Roar | False | By Roberta Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/washington/23gitmo.html | New to Job, Gates Argued for Closing Guantâ€šÃ¢namo | False | By Thom Shanker and David E. Sanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/technology/23video.html | News Corp. and NBC in Web Deal | False | By Richard Siklos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23total.html | France Begins Formal Inquiry on Oil Executive | False | By James Kanter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23mbrfs-indictment.html | Camden: Police Officer Indicted | False | By Tina Kelley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/us/politics/23illness.html | â€šÃ„Â²I Donâ€šÃ„Â´t Expect My Life to Be Significantly Different,â€šÃ„Â´ She Says | False | By Denise Grady | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/business/23insure.html | Class-Action Status Is Denied to Katrina Suits in Mississippi | False | By Joseph B. Treaster | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/opinion/23fri1.html | A Cleaner Food and Drug Agency | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23nyc.html | Seeking Office, in Fiction and in Fact | False | By Clyde Haberman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/opinion/123brooks.html | Politics, Honor and the Prosecutors (3 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/movies/23cobr.html | Where Heart of Darkness Begets Head of Nuttiness | False | By A.O. Scott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/design/23indi.html | Lands You Canâ€šÃ„Ã¡t See in a Guidebook | False | By Grace Glueck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/opinion/123iraq.html | A Test for Congress on the War (6 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/opinion/123casino.html | Gambling in My Backyard (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/movies/23snow.html | When the Snow Begins to Fall, He May Not See It Stop | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23jersey.html | An Immigrant Segment by Radioâ€šÃ„Ã´s â€šÃ„Ã²Jersey Guysâ€šÃ„Ã´ Draws Fire | False | By Andrew Jacobs | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/technology/23oracle.html | Oracle Says Rival Stole Its Software | False | By Steve Lohr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/opinion/23fri2.html | New Coin of the Realm | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/realestate/greathomes/23break1_ready.html | Wildhorse Meadows and Meriwether Ranch | False | By NICK KAYE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23skies.html | Europe Approves Trans-Atlantic Air Pact | False | By Nicola Clark and Dan Bilefsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23mbrfs-monitor.html | Hempstead: School Monitor Arrested | False | By Nicole Cotroneo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/world/europe/23france.html | French Court Rules for Newspaper That Printed Muhammad Cartoons | False | By Craig S. Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/pageoneplus/23corrections.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/opinion/23fri4.html | Letter From California: A Hidden Populace in a Vacant Lot | False | By Verlyn Klinkenborg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/design/23voge.html | Marco Polo Manuscript Featured at New Exhibition | False | By Carol Vogel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/world/europe/23london.html | British Police Arrest 3 in 2005 Bombings | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/movies/23Movie.html | Movie Guide and Film Series | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/sports/basketball/23knicks.html | Knicks Squander Opportunity | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/us/23brfs-HIRING.html | Illinois: Hiring Inquiry Brings New Indictment | False | By Libby Sander | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/us/23awol.html | Army Revises Upward Number of Desertions in â€šÃ„Ã´06 | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/books/23book.html | Diagnosis as Art, Not Rocket Science | False | By William Grimes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23clerk.html | Boy Recalls Frightening Details of a Shooting at a Queens Deli | False | By Cara Buckley and Colin Moynihan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/design/23fair.html | Asia Week Axiom: The Only Constant Is Change | False | By Holland Cotter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23mbrfs-appoint.html | Brooklyn: Library Director Appointed | False | By Diane Cardwell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23india.html | Indiaâ€šÃ„Ã´s Banks Are Seen as Antiquated and Unproductive | False | By Heather Timmons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/pageoneplus/23corrections.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/washington/23immig-q.html | Doubts Arise on Immigration Billâ€šÃ„Ã´s Chances | False | By Rachel L. Swarns | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/business/23speed.html | The Subprime Loan Machine | False | By Lynnley Browning | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/music/23ingri.html | A Pianist Displays the Form of a Winner | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/opinion/23clarke.html | No Sex, Please, We'́re French | False | By Stephen Clarke | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/washington/23purdue.html | Congress Asks Purdue for Fusion Claim Findings | False | By Kenneth Chang | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/movies/23reig.html | Who Else but an Old Buddy Can Tell How Lost You Are? | False | By A. O. SCOTT | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/music/23wyton.html | Alec Wyton, 85, Organist Who Updated Church Music, Is Dead | False | By Craig R. Whitney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/business/23IPO.html | Blackstone Says It Plans to Go Public | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/world/middleeast/23iraq.html | As U.N. Chief Meets Premier of Iraq, the Zone Is Shelled | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/business/media/23nytimes.html | Times Company Will Increase Dividend on Its Stock by 31% | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/23bfair.html | Related Events and Venues | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/23arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23kid.html | In Surge in Manhattan Toddlers, Rich White Families Lead Way | False | By Sam Roberts | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23spinning.html | Bill Clinton Raises $70,000 Without Breaking a Sweat | False | By Patrick Healy and Cassi Feldman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/23ball.html | Tutus Optional: Related Venues and Schedules | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/sports/ncaabasketball/23ucla.html | U.C.L.A. Proves Too Much for Pitt | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/sports/baseball/23braves.html | Braves Cast a Wide Net in Finding a Franchise Voice | False | By Ray Glier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/music/23glas.html | When a Bird Sings an Aria, You'́d Be Wise to Duck | False | By Allan Kozinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/technology/23motorola.html | As Cellphone Industry Shifts, Motorola Needs a Quick Fix and a Long-Term Plan | False | By Ian Austen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23polygamy.html | In Secret, Polygamy Follows Africans to N.Y. | False | By Nina Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/us/23porn.html | Court Rejects Law Limiting Online Pornography | False | By Ian Urbina | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23gayla.html | A Different Kind of Gay Marriage Debate | False | By Tina Kelley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/washington/23prosecutors.html | Prosecutors in a Past Life, Sleuths of the Senate Now | False | By Carl Hulse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/travel/escapes/23Ritual.html | If You Want the Yankees to Win, the Key Plays Are at Home | False | By Hart Seely | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/world/middleeast/23return.html | Reclaiming Homes, Iraqis Find Peril | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/sports/othersports/23nascar.html | Nascar Finds New Car in a Tunnel | False | By Viv Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/washington/23cong.html | Democrats Shore Up Support for Iraq Votes | False | By Jeff Zeleny and Robin Toner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/business/23lend.html | Senate Questioning on Mortgages Puts Regulators on the Defensive | False | By Vikas Bajaj | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/pageoneplus/23corrections.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/us/23vacant.html | Foreclosures Force Suburbs to Fight Blight | False | By Erik Eckholm | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/us/23loans.html | New York to Take Legal Action Over Steering of Students to Lender | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/us/politics/23florida.html | To Increase Florida's Influence, Lawmakers May Set a January Date for Presidential Primary | False | By Abby Goodnough | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/theater/reviews/23curt.html | Stagestruck Sleuth, Crazy for Clues and Cues | False | By Ben Brantley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/23Kids.html | Spare Times: For Children | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/us/23missouri.html | State Takes Control of Troubled Public Schools in St. Louis | False | By Malcolm Gay | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/pageoneplus/23corrections.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/design/23anti.html | A Relaxed Approach to Life, Up for Sale | False | By Wendy Moonan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/movies/23page.html | A Nanny Who Can Be Murder at the Piano | False | By Manohla Dargis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/business/23FCC.html | Chief Says F.C.C. Is Against Cellphone Use on Airliners | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/world/asia/23korea.html | China Ends North Korea Talks Amid Delay in Return of Funds | False | By David Lague | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/pageoneplus/23corrections.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/pageoneplus/23corrections.ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/travel/escapes/23ahead.html | Elvish Impersonators | False | By Ethan Gilsdorf | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23carrefour.html | Surging Real Estate Values Put Giant French Retailer in Play | False | By Craig S. Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23lives.html | While Clinton Runs, She Minds the Store | False | By Robin Finn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/sports/golf/23golf.html | Els Works at How to Win, Not at How to Come Close | False | By Damon Hack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/us/23prof.html | Bishops Denounce Writings of a Catholic Theologian | False | By Laurie Goodstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/technology/23chip.html | Intel, Already With Operations in China, Appears Ready to Build a Chip Plant There | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23robbery.html | In 4th Case in 2 Weeks, a Bank Robber Says He Has Explosives | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/world/europe/23briefs-taliban.html | Italy: No Regrets Over Taliban Deal | False | By Ian Fisher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/us/politics/23rudy.html | As a '08 Candidate, Giuliani Strikes a New Tone on Guns | False | By Richard Pá´sÁ©rez-Peá´sÁ±a | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/us/23brfs-MILK.html | California: The Land of Milk and Megadairies | False | By Patricia Leigh Brown | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/world/middleeast/23briefs-gaza.html | Gaza Strip: Palestinian Killed in Internal Clash | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/design/23Gill.html | Art in Review | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/movies/23pris.html | Iraqi Roused From Sleep Wakes Up to a Nightmare | False | By Manohla Dargis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23mbrfs-bodega.html | Jersey City: Arrests in Bodega Killing | False | By John Holl | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/world/asia/23briefs-blond.html | Japan: Minister Critical of 'Blonde' Envoys | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23corzine.html | Corzine Should Detail Gifts To Labor Chief, a Lawyer Says | False | By Serge F. Kovaleski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/world/europe/23germany.html | German Judge Cites Koran, Stirring Up Cultural Storm | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/nyregion/23judge.html | In a Judge's Corruption Trial, Tapes Reveal Tips to a Lawyer | False | By Andy Newman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/opinion/23fri3.html | Foiled by the Gun Lobby | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/dance/23Dance.html | Dance Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/sports/ncaabasketball/23kansas.html | Taken Off Its Game, Kansas Regroups in Time | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/business/23lilly.html | In Some States, Maker Oversees Use of Its Drug | False | By Stephanie Saul | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/arts/23bchea.html | Onstage Seating | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 0001-01-01 | https://www.nytimes.com/2007/03/23/world/europe/23briefs-ufo8217s.html | France: Government Opens U.F.O. Files | False | By John Tagliabue | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/europe/23iht-europe.5006596.html | For a Europe remade, a celebration in uncertainty | False | By Roger Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/your-money/23iht-minvest24.5002708.html | Investing: Boom-time investing perils | False | By Conrad de Aenlle | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/opinion/23iht-edorttung.5002844.html | 'Super agency' threatens Russian freedom | False | Robert Orttung and Christopher Walker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23iht-livedoor.5002702.html | Court hands Livedoor largest corporate fine ever in Japan | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/sports/23iht-swim.5003589.html | Swimming takes center stage in a tennis arena | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/business/23iht-wbspot24.5002681.html | Spotlight: Michael O'Leary of Ryanair | False | By Shelley Emling | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/asia/23iht-hong.5002656.html | Hong Kong's chief executive pledges to clean up air if elected | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/arts/23iht-kim.5002625.html | Celebrating the photographic images that became part of history | False | By Michael Kimmelman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/africa/23iht-web-0323iraqend.5002775.html | Suicide attack seriously wounds top Iraqi official | False | By Jon Elsen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/sports/23iht-cricket.5003583.html | Cricket: The 'genteel sport'? Not exactly | False | By Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/sports/23iht-world.5003591.html | Roundup: 3 cities to present bids for '14 Games | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23iht-endesa.5009252.html | Spanish regulators block looming counter-bid for Endesa | False | By Victoria Burnett and Carter Dougherty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/opinion/23iht-edshaw.5002875.html | Meanwhile: Waiter, is that a rat in my soup? | False | Steven A. Shaw | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/opinion/23iht-edyoutube.5002861.html | On the attack, on YouTube | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/your-money/23iht-mmanage24.5002714.html | How Do You Manage: A New York restaurant's struggle to survive after 9/11 | False | By Emily Vasquez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23iht-black.5009261.html | The logic and timing of taking Blackstone public | False | By Jenny Anderson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23iht-web-0323cell.5001724.html | Chief says FCC is against cellphone use on airliners | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23iht-bp.5009267.html | BP offers to bid against Rosneft for Yukos assets | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23iht-swiss.5009273.html | Swiss banks undergo a quiet revolution in growth | False | By John Tagliabue | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/23iht-luxor.5004359.html | Challenging tradition in the land of the pharaohs | False | By Michael Slackman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/sports/23iht-ncaa.5003594.html | NCAA Basketball: Ohio State's second comeback defeats Tennessee | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/your-money/23iht-mprivate.5002711.html | Has success spoiled private equity? | False | By Sharon Reier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23iht-store.5009255.html | Carrefour opens board to investors | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/arts/23iht-idbriefs24B.5002687.html | Review: Lonely Avenue, the unlikely life and times of Doc Pomus. | False | By Alan Light | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/travel/23iht-tyler24.5002577.html | Tyler Brã'sã'lã'sã©: My time as a hostage at Miami International Airport | False | By Tyler Brã'sã'lã'sã© | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/opinion/23iht-edlet.5002873.html | Sanctions that work; Celebrities adopting; French patriotism | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/your-money/23iht-mstrat24.5002717.html | Strategies: High prices for small-company stocks may signal a bubble | False | By Mark Hulbert | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/asia/23iht-china.5002650.html | China proposes hot line with U.S. | False | By Joseph Kahn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/europe/23iht-brits.5007864.html | Police interrogating suspects in 2005 London bombings | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/technology/23iht-web-0323motorola.5001733.html | As cellphone industry shifts, Motorola needs a quick fix and a long-term plan | False | By Ian Austen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/news/23iht-oxan.0323.5002374.html | LATIN AMERICA: Telesur expansion faces obstacles | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/europe/23iht-summit.5007410.html | EU's celebration of 50th birthday avoids difficult issues | False | By Dan Bilefsky and Carter Dougherty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/sports/23iht-jamaica.5007859.html | Jamaican police seek killer of Pakistan cricket coach | False | By Marc Lacey and Salman Masood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/arts/23iht-melik24.5002631.html | Auctions: Chinese collectors push prices to new levels | False | By Souren Melikian | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23iht-black.5002664.html | The logic and timing of taking Blackstone public | False | By Jenny Anderson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/europe/23iht-germany.5002653.html | Furor in Germany over court decision on Muslims | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23iht-energy.5009249.html | Defending Russia, Wintershall intends to deepen ties with Gazprom | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/americas/23iht-web0323-iraqtime.html | House approves timetable for Iraq troop withdrawal | False | By JEFF ZELENY and DAVID STOUT | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/africa/23iht-somalia.5009416.html | Support flight for peacekeepers crashes in Mogadishu | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23iht-tax.5009279.html | Finding fault in a mysterious tax benefit for non-U.S. companies | False | By David Cay Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/technology/23iht-intel.5002696.html | Intel expected to announce new chip plant in China | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/europe/23iht-europe.5002427.html | For a Europe remade, a celebration in uncertainty | False | By Roger Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/news/22iht-OLD23.4995993.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/opinion/23iht-edguns.5002842.html | Foiled by the gun lobby | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/africa/23iht-profile.5007631.html | An advocate of Iraq regime change wonders what went wrong | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/americas/23iht-web-0323jamaica.5001476.html | Cricket coach Woolmer was murdered, police say | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23iht-citigroup.5002690.html | Citigroup challenges Australian commission's conflict of interest ruling | False | By Tim Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/opinion/23iht-edwolf.5002859.html | The illusion of 'net neutrality' | False | Christopher Wolf | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23iht-wbview24.5002661.html | ViewPoints: Valuable warnings on China's banks | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23iht-ibrief.5009270.html | Briefing: Morgan Stanley to float credit card business | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/americas/23iht-frankel.5007648.html | A Cheney adviser, and a war, on trial | False | By Max Frankel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/opinion/23iht-edwheat.5002857.html | The triumph of the Eurocrats | False | Geoffrey Wheatcroft | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/sports/23iht-world.5009413.html | Roundup: Ohio State rallies against Tennessee | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/africa/23iht-return.5002647.html | A brave few try returning to Baghdad homes | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/africa/23iht-web.0323-iranbritCND.5003528.html | Iranian forces seize 15 members of the British Navy | False | By JON ELSEN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/americas/23iht-jamaica.5002433.html | Pakistani cricket coach's death is ruled a murder | False | By Marc Lacey and Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/americas/23iht-cong.5007856.html | House narrowly backs timetable for Iraq withdrawal | False | By Jeff Zeleny and David Stout | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23iht-web-0323blackstone.html | Blackstone says it plans to go public | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/africa/23iht-profile.5002435.html | An advocate of regime change wonders what went wrong | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/africa/23iht-web.0323-iranbrit.5002207.html | 15 British sailors detained by Iranian forces, Britain says | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23iht-wbmerger.5002672.html | Japan embraces 'vulture' culture, or corporate mergers, as a way of life | False | By Martin Fackler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/arts/23iht-idbrief24A.5002684.html | Review: Rumsfeld - His rise, fall, and catastrophic legacy | False | By Jacob Heilbrunn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/africa/23iht-iraq.5007870.html | Iraqi deputy prime minister wounded in suicide bombing | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/opinion/23iht-edvenez.5002855.html | Newcoin of the realm | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/arts/23iht-IDSIDE24.5002636.html | The European Economy: From a golden age to malaise | False | By Sheri Berman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/sports/23iht-skate.5003586.html | Figure skating: Bulgarians' intricate swirls win ice dance title | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/asia/23iht-korea.5002659.html | Talks on North Korea may resume soon, U.S. envoy says | False | By David Lague | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/asia/23iht-letter.5002645.html | China can teach Africa about population zeal | False | Howard W. French | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/americas/23iht-web-0323army.5001602.html | U.S. Army revises upward the number of desertions | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/technology/23iht-oracle.5002705.html | Oracle sues SAP, alleging software theft | False | By Steve Lohr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/asia/23iht-letter.5007629.html | Letter From China: China can teach Africa about population zeal | False | Howard W. French | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/arts/23iht-IDLEDE24.5002634.html | The East-West tale of a once and future king | False | By Jonathan Rosen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/africa/23iht-saf.5007491.html | South Africa isn't bringing its moral weight to diplomatic deliberations | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/24/world/americas/24iht-web-0324assess.5011079.html | After struggle, Democrats unite around Iraq plan | False | By Robin Toner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/africa/23iht-web.0323-iraq.5002157.html | Iraq's deputy PM wounded in suicide bombing | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/technology/23iht-cellphones.5002675.html | FCC turns down cellphone use on planes | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/americas/23iht-army.5007642.html | U.S. Army revises upward the number of desertions | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/asia/23iht-afghan.5007861.html | Afghan forces kill 69 militants without NATO help | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23iht-mart.5009264.html | Blue chips edge up on higher oil prices | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/africa/23iht-somalia.5007633.html | Support flight for peacekeepers crashes in Mogadishu | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23iht-wbmerger.5009282.html | Japan embraces 'vulture' culture, or corporate mergers, as a way of life | False | By Martin Fackler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/americas/23iht-gitmo.5002430.html | New to job, Gates sought to close Guantánamo | False | By Thom Shanker and David E. Sanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/arts/23iht-flik24.5002571.html | In "Shooter," volume is cranked and action relentless | False | By Manohla Dargis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/world/africa/23iht-iran.5007867.html | Iran seizes 15 British servicemen | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/business/worldbusiness/23iht-qantas.5002667.html | Key shareholder rejects Qantas bid | False | By Tim Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-23 | 2007-03-23 | https://www.nytimes.com/2007/03/23/opinion/23iht-edother24.html | Other Views: Al Ahram, Trinidad Guardian, Mail and Guardian | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/opinion/l24hillary.html | Politics in the Digital Age (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/nyregion/24fire.html | Five Injured by Smoke in Bronx Fire | False | By Rebecca Cathcart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/world/europe/24britain.html | Iran Seizes 15 Britons on Patrol in Persian Gulf | False | By Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/pageoneplus/24corrections.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/sports/baseball/24yanks.html | Yankees Find New Face Vying for Bullpen Spot | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/world/africa/24somalia.html | Plane Is Hit in Somali Capital as Threat to Government Builds | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/world/africa/24africa.html | South Africa Lowers Voice on Human Rights | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/pageoneplus/24corrections.ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/sports/football/24jets.html | Jets Sign Tuiasosopo to Vie for a Spot at Quarterback | False | By Clifton Brown | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/technology/24phone.html | Vonage Told to Stop Using Verizon Technology | False | By Ian Austen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/washington/24snow.html | Bush Spokesman Schedules Surgery | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/washington/24budget.html | Senate Democrats Pass a Budget That President Opposes | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/nyregion/24union.html | Suit Tries to Stop Mailing of Ballots as Union Is Set for Contract Vote | False | By Ronald Smothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/theater/24play.html | American Theater, Lost and Found | False | By Felicia R. Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/business/worldbusiness/24yukos.html | BP Plans to Bid for Yukos Assets in Auction | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/washington/24runway.html | F.A.A. Calls for a Runway Mapping System | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/business/24chrysler.html | Analyst Cites Bid to Buy Chrysler Group | False | By Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/pageoneplus/24corrections.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/nyregion/24mayor.html | Election Winner With a History of Struggle | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/us/24brfs-SPINACH.html | California: Spinach Contamination Remains a Mystery | False | By Libby Sander | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/business/24stent.html | Test Results Due Out Soon Are Crucial to Stentsâ€šÃ„Âˆ Future | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/us/24spinach.html | Report on E. Coli Outbreak Canâ€šÃ„Âˆt Solve Mystery | False | By Libby Sander | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/business/24interview.html | The Labor of Raising Fresh Produce | False | By Juston Jones | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/nyregion/24arrest.html | S.I. Man Charged in Attacks on Boys | False | By Cara Buckley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/arts/music/24maye.html | Mix Broadway and Jazz, Then Stir With â€šÃ„Âˆ50s Flair | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/business/24tax.html | Foreigners Get Benefit of Tax Cut | False | By David Cay Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/washington/24tillman.html | Tillman Inquiry Finds Errors, Official Says | False | By David S. Cloud | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/world/middleeast/24iran.html | Iranian President Cancels U.N. Trip, Blaming U.S. | False | By DANIEL B. SCHNEIDER | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/sports/ncaabasketball/24heels.html | Explosive Tar Heels Rally to Win | False | By Bill Finley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/opinion/24stewart.html | Our Echoes Come From You | False | By Rory Stewart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/crosswords/bridge/24card.html | When to Press on to Game? It Often Depends on the Game | False | By Phillip Alder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/arts/music/24lago.html | Their Italian Hearts Are in the Scottish Highlands | False | By Bernard Holland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/opinion/24sat3.html | Unwary Investors | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/business/24pursuits.html | Heavy Bag (and You Know Who You Are), Meet This Fist | False | By Harry Hurt III | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/arts/music/24bree.html | A Half-Century of Honky-Tonk With a Trove of Hits | False | By Ben Ratliff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/nyregion/24naomi.html | After 5 Days of Mopping and Scrubbing, What Else Would a Model Wear? | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/24cortez.html | Actor Receives 25 Years to Life in â€šÃ„Â´05 Murder | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/24korea.html | U.S. Treasury Official to Help Free Up North Korean Funds | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/24queenan.html | Life in the Mean Seats | False | By Joe Queenan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/world/middleeast/24makiya.html | Critic of Hussein Grapples With Horrors of Post-Invasion Iraq | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/nyregion/24remains.html | Landfill Has 9/11 Remains, Medical Examiner Wrote | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/world/africa/24briefs-congo.html | Congo: Army Battles Guards of Ex-Vice President | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/world/europe/24briefs-antikremlin.html | Russia: Detentions Reported Ahead of Anti-Kremlin March | False | By Michael Schwirtz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/nyregion/24bronx.html | F.B.I. Agents Investigate 2 Lawmakers in the Bronx | False | By Manny Fernandez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/nyregion/24subway.html | A Museum-Quality Car for a Subway Yet Unbuilt | False | By William Neuman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/washington/24attorney.html | Gonzales Met With Advisers on Dismissals | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/sports/ncaabasketball/24hoyas.html | Hoyasâ€šÃ„Â´ Past Is Becoming Present | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/arts/24arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/arts/music/24LAMB.html | Giving the Metalheads Plenty to Scream About | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/washington/24marine.html | U.S. Military Opens Inquiry Into Whether Marines Killed 10 Afghans After Attack on Convoy | False | By David S. Cloud | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/business/24cell.html | A Flood of Pleas to F.C.C.: No Phones on Planes, Please | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/sports/baseball/24pedro.html | Martâ€šâ‰‰nez: Siâ€šâ‰‰nchez Needs Time | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/business/worldbusiness/24bank.html | Europeans Are Kicking Off a Quiet Revolution in Worldwide Banking | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/arts/television/24plane.html | In the Animal Kingdom, the Wild Bunch Rules | False | By SUSAN STEWART | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/nyregion/24dad.html | Hunt for Roots in Africa Ends in Prison | False | By David W. Chen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/movies/24horr.html | Government to Take a Hard Look at Horror | False | By Michael Cieply | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/opinion/24sat1.html | Fairness for Mental Health | False |  | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/us/24breaux.html | Ex-Senator Is Set to Run for Governor of Louisiana | False | By Adam Nossiter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/us/24merritt.html | The Shuttle May Go, but the Stories Will Linger | False | By Michael Brick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/nyregion/24santiago.html | Prosecutors Challenge Psychiatric Defense of Mother Charged in Girlâ€šÃ„Â´s Death | False | By Michael Brick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/arts/music/24andt.html | Rebel Poet Loses His Heart (and Head) | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/nyregion/24heist.html | Bras Found, With Panties Still at Large | False | By Jonathan Miller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/arts/music/24phil.html | A Menu of Youthful Energy Served Up With Experience | False | By Allan Kozinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/washington/24reconstruct.html | Iraq Reconstruction Teams to Receive Needed Support | False | By Thom Shanker and James Glanz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/obituaries/24turnbull.html | Walter J. Turnbull, 62, Harlem Choir Founder, Dies | False | By Ben Sisario | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/business/24money.html | Tax Loans Are Losing Some Allure | False | By Damon Darlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/sports/basketball/24knicks.html | Knicks Hit New Low and May Go Further | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/sports/golf/24golf.html | Woods Has the Club for Putting or Tossing | False | By Damon Hack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/washington/24cong.html | House, 218 to 212, Votes to Set Date for Iraq Pullout | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/business/media/24mag.html | U.S. News & World Report Editor Resigns | False | By Louise Story | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/business/24offline.html | Have Surgery. Go Sightseeing. | False | By PAUL B. BROWN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/world/africa/24briefs-armory.html | Mozambique: Armory Deaths Rise to 93 | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/sports/football/24eagles.html | His Sonsâ€šÃ„Â´ Cases Pending, Reid Returns to the Eagles | False | By Judy Battista | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/pageoneplus/24corrections.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/pageoneplus/24corrections.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/nyregion/24excerpts.html | Thoughts of Those Who Served, Turned Into Student Drama | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/business/24trade.html | Democrats Consider Deal for Passage of Trade Pacts | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/sports/ncaabasketball/24rhoden.html | When Home Is Too Much of an Advantage | False | By William C. Rhoden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/opinion/l24army.html | A Bigger Army? (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/arts/dance/24mont.html | Multiple Perspectives on a Relationshipâ€šÃ„Â´s End | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/arts/design/24cour.html | Two Low-Key Young Architects With an Attitude, a Vision and Now a Prize | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/obituaries/24stein.html | Herman Stein, 91, Composer of Moody Horror and Science-Fiction Scores, Dies | False | By Margalit Fox | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/pageoneplus/24corrections.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/sports/ncaabasketball/24florida.html | Florida Proves Too Tall and Too Much for Butler | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/arts/television/24girl.html | A Prison Sentence From the Other Side of the Bars | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/pageoneplus/24corrections.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/world/asia/24china.html | Head of Joint Chiefs Calls Chinaâ€šÃ„Â´s Military Aims Unclear | False | By Joseph Kahn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/us/politics/24clinton.html | Clinton Is Said to Have Gained a Major Endorsement in Iowa | False | By Patrick Healy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/sports/ncaabasketball/24araton.html | Familiar Profile Looms in Teamâ€šÃ„Â´s Resurgence | False | By Harvey Araton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/opinion/l24trade.html | Not So Free Trade (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/arts/design/24fasc.html | The Spanish Civil War: Black and White in a Murky, Ambiguous World | False | By Edward Rothstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/movies/24eyes.html | Forget the Eyes. The Teeth and Tongues Are Worse. | False | By Matt Zoller Seitz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/us/24religion.html | Life Coaching for the Soul | False | By Francine Parnes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/world/middleeast/24iraq.html | 9 Die as Assassinsâ€šÃ„Ã´ Blasts Wound Sunni Deputy Premier | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/us/24list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/us/24griles.html | Former Interior Aide Pleads Guilty to Lying | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/us/24lawyers.html | Fraud Inquiry Looks at Lawyers in Diet-Drug Case | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/nyregion/24spend.html | Data Show Wide Differences in New Jersey School Spending | False | By Winnie Hu and Ford Fessenden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/nyregion/24lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/us/24youth.html | Texas, Addressing Sexual Abuse Scandal, May Free Thousands of Its Jailed Youths | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/arts/television/24tvcol.html | Whatâ€šÃ„Ã´s on Saturday Night | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/pageoneplus/24corrections.ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/world/europe/24london.html | Britain Questions 2005 Bombing Suspects | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/opinion/24fish.html | Advocacy and Teaching | False | By Stanley Fish | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/world/middleeast/24cairo.html | U.N. Chief Isnâ€šÃ„Ã´t Discouraged by His Close Call in Iraq | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/sports/ncaabasketball/24oregon.html | Porter Supplies Early Edge, Then Helps Ducks Escape | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/opinion/24zizek.html | Knight of the Living Dead | False | By Slavoj Zizek | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/technology/24online.html | Apple Cult Becoming a Religion | False | By DAN MITCHELL | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/sports/basketball/24nets.html | Nets Drop From 7th to 9th in Conference Standings | False | By John Eligon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/sports/othersports/24swim.html | Isnâ€šÃ„Ã´t That a Tennis Stadium Under All of That Water? | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/sports/ncaabasketball/24south.html | Forward Faces Big Task Against Ohio Stateâ€šÃ„Ã´s Star | False | By Thayer Evans and Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/sports/othersports/24outdoors.html | Injury Tests Climberâ€šÃ„Ã´s Resolve High Above the Ground | False | By Will Gadd | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/sports/basketball/24garden.html | Knicks Sign Center Who Was Undrafted but Not Unnoticed | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/business/worldbusiness/24utility.html | Another Group May Bid for Spanish Utility | False | By Victoria Burnett and Carter Dougherty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/us/politics/24illness.html | Public Takes Up Pros and Cons of Edwards Bid | False | By Kirk Johnson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/us/24petfood.html | Rat Poison Found in Pet Food Linked to 14 Deaths | False | By Katie Zezima | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/pageoneplus/24corrections.ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/sports/baseball/24mets.html | Metsâ€šÃ„Ã´ Hernáâ€šÃ„Ã¢ndez Looks Close to Being Ready | False | By Charlie Nobles | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/nyregion/24carla.html | Union Chief Didnâ€šÃ„Ã´t Detail Corzine Gifts | False | By Serge F. Kovaleski and David Kocieniewski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/business/24instinct.html | Windfall Time: When Angels Battle Demons | False | By M. P. DUNLEAVEY | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/sports/ncaabasketball/24west.html | As Mother Looks On, Bruins Guard Sprints Toward Final Four | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/us/24florida..html | University of Florida Senate Denies Degree to Jeb Bush | False | By Abby Goodnough | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/business/24vaccine.html | Pediatricians Voice Anger Over Costs of Vaccines | False | By Andrew Pollack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/opinion/24sat4.html | Legal Convolutions for Gay Couples | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/business/worldbusiness/24swiss.html | Discreet Swiss Banks Now Offering Sophisticated Investment Vehicles | False | By John Tagliabue | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/opinion/24sat2.html | Mr. Spitzer's Budget Deals | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/nyregion/24cuomo.html | Longtime Lawyer to Politicians Is Cuomo's Pick to Police Them | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/world/americas/24jamaica.html | Suspicions Turn to Cricket's Dark Side | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/washington/24assess.html | Democrats Unite Around an Iraq Plan of Their Own | False | By Robin Toner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/opinion/124herbert.html | Debt and the College Graduate (6 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/nyregion/24shot.html | Two Wounded in Shooting in the Bronx | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/obituaries/24wexler.html | Milton Wexler, Groundbreaker on Huntington's, Dies at 98 | False | By Douglas Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/nyregion/24drama.html | Play About Iraq War Divides a Connecticut School | False | By Alison Leigh Cowan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/opinion/124cricket.html | Not Very Cricket, Is It? (3 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/business/24five.html | Corporate Dramas Steal the Show From the Fed | False | By Peter Edmonston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/arts/television/24enge.html | A Career Path Built From the Debris of War | False | By Bill Carter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 0001-01-01 | https://www.nytimes.com/2007/03/24/opinion/124edwards.html | Facing Terrible News, and Going On (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 2007-03-24 | https://www.nytimes.com/2007/03/24/world/africa/24iht-web.0324britain.5012062.html | Iran accuses Britain of aggression | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 2007-03-24 | https://www.nytimes.com/2007/03/23/news/23iht-OLD24.5008244.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 2007-03-24 | https://www.nytimes.com/2007/03/25/world/europe/25iht-web-0325fisherWIR.5013971.html | A hostage taken, a ransom paid (again) | False | By Ian Fisher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 2007-03-24 | https://www.nytimes.com/2007/03/24/world/africa/24iht-web.0324nations.5012058.html | Egyptian president rebuffs U.N. chief on Darfur | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 2007-03-24 | https://www.nytimes.com/2007/03/25/world/europe/25iht-web-0325myersWIR.5013966.html | Russia's stages of grief begin and end with acceptance | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 2007-03-24 | https://www.nytimes.com/2007/03/news/24iht-web-0324play.5011598.html | Play about Iraq divides a U.S. high school | False | By Alison Leigh Cowan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 2007-03-24 | https://www.nytimes.com/2007/03/25/news/25iht-web-0325sanctions.5013833.html | Security Council raises sanctions on nuclear Iran | False | By Thom Shanker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 2007-03-24 | https://www.nytimes.com/2007/03/24/news/24iht-web-0324afghan.5011589.html | Inquiry opens into whether U.S. forces killed 10 Afghans | False | By David S. Cloud | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-24 | 2007-03-24 | https://www.nytimes.com/2007/03/24/world/africa/24iht-web.0324RICE.5012307.html | Rice hints at U.S. peace push on Mideast | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-24 | 2007-03-24 | https://www.nytimes.com/2007/03/24/world/americas/24iht-web-0324justice.5011418.html | Gonzales met with aides on firing prosecutors | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/business/yourmoney/25deal.html | How to Show That Youâ€šÃ„Ã´re No Gordon Gekko | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25NJDine.html | A Promise Yet to Be Realized | False | By Karla Cook | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/travel/25pracallergy.html | The Latest Amenity: A Hypoallergenic Room | False | By Michelle Higgins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/25voices.html | On Patrol, and Now on Edge | False | By Michael Powell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/nyregionopinions/WEBulbs.html | Spring Bulbs | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25WEdine.html | Living Up to the View Can Be a Challenge | False | By M. H. Reed | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/25sun1.html | The Presidentâ€šÃ„Ã´s Prison | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/nyregionopinions/NJopen.html | Sunlight, Online | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/us/25stepdaughter.html | Man Convicted in Incest Case Plans Appeal to Supreme Court | False | By Bob Driehaus | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/25kristof.html | The General and the Housewife | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25CTdine.html | For an Indian Standby, New Name, Added Variety | False | By Patricia Brooks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25NJweek.html | The Week in New Jersey | False | By John Holl | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/arts/dance/25kour.html | Paul Taylorâ€šÃ„Ã´s Women Take a Leap Forward | False | By Gia Kourlas | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/thecity/25post.html | Theyâ€šÃ„Ã´ve Got Mail, but Look Who Delivered It | False | By Alex Mindlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/25box.html | Abracadabra: Lifting the Lid Off the Box | False | By Lola Ogunnaike | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/CTsuper.html | No Highway to Heaven | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25Ltopic.html | Preservation and Ecology Clash in Windmill Repair | False | By John Rather | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/us/25koran.html | New Translation Prompts Debate on Islamic Verse | False | By Neil MacFarquhar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25Lmain.html | Training a More Skeptical Eye on Grant Requests | False | By Stewart Ain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/thecity/25hydr.html | Snipping a Vine and Sowing Dismay | False | By Emily Brady | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25njlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25kirsh.html | Jordana Kirsh, Jason Berger | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25meyer.html | Stacy Meyer, Bret Danow | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/health/25couples.html | Like the Edwardses, Some Use Work When They Must Fight Serious Illness | False | By John Leland and Pam Belluck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/automobiles/25RADIO.html | Local Radio Is Cutting the Static and Going Digital, Finally | False | By John R. Quain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/arts/music/25bake.html | When Walter Mitty Met Conway Twitty | False | By Bob Baker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/world/middleeast/25iraq.html | 47 Are Killed in Iraq Bombings, 20 in Baghdad | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25LYNCH.html | Virginia Lynch, Steven Super | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25CTcol.html | Behind This Office Door, the Napping Chair | False | By Woody Hochswender | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/25CTfry-revere.html | The Rush to Vaccinate | False | By Sigrid Fry-Revere | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/thecity/25wine.html | French Winner, Clear and Dry | False | By Howard G. Goldberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25NJpeople.html | Taking on Role of Top Advocate, and Eager for Stability | False | By Tina Kelley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/25pubed.html | Money, a Source and New Questions About a Story | False | By Byron Calame | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/othersports/25roberts.html | Closing a Case Will Not Mean Closure at Duke | False | By Selena Roberts | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/baseball/25cassady.html | Cassady a Special, Special Instructor for Yanks | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/nyregionopinions/CThomeless.html | The Homeless Maze | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/arts/television/25itzk.html | Online Yesterday, on Cable Today | False | By Dave Itzkoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/business/yourmoney/25MGMT.html | Youâ€™Ã¢â€™ve Earned a Vacation. But Dare You Take It? | False | By Kelley Holland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/world/africa/25diamonds.html | Diamonds Move From Blood to Sweat and Tears | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25NJtheater.html | Something Old, Borrowed and Nothing Blue About It | False | By Naomi Siegel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/business/yourmoney/25Stream.html | Artificial Intelligence, With Help From the Humans | False | By Jason Pontin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/movies/25lidz.html | From Alien Boy to Growing Star in the Indie Universe | False | By Franz Lidz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/weekinreview/25bruni.html | For Exquisite Morsels, a Day to Have Reservations About | False | By Frank Bruni | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/business/yourmoney/25fund.html | In a Shaky Economy, a Laggard May Find Its Legs | False | By Paul J. Lim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/world/europe/25russia.html | Russian Police Trample Anti-Putin Protest | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25CTlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/25slave.html | In New Jersey, Old Slave Quarters vs. New Homes | False | By J. Courtney Sullivan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/ncaabasketball/25rutgers.html | Free Throws Bounce Out, and So Does No. 1 Duke | False | By Viv Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/washington/25interrogate.html | C.I.A. Awaits Rules on Terrorism Interrogations | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/us/25waterfront.html | In Maine, Trying to Protect an Old Way of Life | False | By Katie Zezima | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/arts/design/25kimm.html | The Event and the Image, Fused by the Viewfinder | False | By Michael Kimmelman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/nyregionopin ions/l25island.html | As Our Open Space Gets Gobbled Up; For Well-Adjusted Dogs, a Place to Run Free (3 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/world/europe/25turkis h.html | After Lifetime in Germany, Turks Still Alone and Torn | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/opinion/nyregionopin ions/l25jersey.html | Alumni Are Fighting to Save Rutgers Sports; Girls Just Want to Play Hockey; Revenge Delayed, but Sweet Indeed (3 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/weekinreview25intro .html | You Want to Do What? And You Want to Do It When? | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/sports/25inbox.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/business/yourmoney/2 5natreal.html | Northeast Los Angeles: Set for a Close-Up | False | By Lisa Chamberlain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/opinion/l25brooks.ht ml | The Brain and Baseball (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/weekinreview/25wors tC.html | In October, Maybe Fewer Deals on Wheels | False | By Micheline Maynard | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/nyregion/25witness.h tml | 2 Newark Men Charged With Beating Informant | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/world/europe/25britai n.html | Iran Cites â€˜Â²Aggressionâ€˜Â' in Case of Captured British Personnel | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/nyregion/25aides.htm l | Justices to Hear Case on Wages of Home Aides | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/arts/25alsmail.html | Classical Context; Downloading Films; Clyfford Still | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/fashion/weddings/25fl ach.html | Martha Flach and Austin Wilkie | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/weekinreview25basic s.html | For Cats and Dogs, Life Is a Bowl of ... | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/sports/baseball/25che er.html | Author Says Yankees Are Missing Something | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/opinion/l25medicaid. html | Paper Barriers to Care (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/movies/25jame.html | Out on the Tightrope, Where Comics Try Acting | False | By Caryn James | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/fashion/25inside.html | Betting Pointers | False | By Matt Villano | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/business/yourmoney/2 5bite.html | Will Diners Still Swallow This? | False | By Andrew Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/travel/25comingsgoin gs.html | Comings and Goings | False | By Hilary Howard | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/sports/baseball/25chas s.html | Braves Do Repairs and Try to Restore What Was Theirs | False | By Murray Chass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/nyregion/nyregionspe cial2/25WEqbite.html | Tacos, With a Lebanese Twist | False | By J | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/business/yourmoney/2 5data.html | Stocks Surge as the Fed Eases Worries | False | By Jeff Sommer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/nyregion/nyregionspe cial2/25CTqbite.html | Where Chocolate Is the Star | False | By Christopher Brooks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/automobiles/25LISTE N.html | A Listenerâ€˜Â‚Â´s Take | False | By John R. Quain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/world/asia/25china.ht ml | Economic Reformer Will Lead Shanghai | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/arts/television/25tvco lbowa.html | Whatâ€˜Â‚Â´s on Sunday Night | False | By LORI MOORE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/arts/25lyrics.html | Lyrics: Iâ€šÃ„Ã'm Handicapped by Bob Baker | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/sports/basketball/25gl ass.html | Writing in Verse Helps Redick Cope | False | By John Eligon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/opinion/25san2.html | Warming Up on Capitol Hill | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/arts/music/25kozi.ht ml | Mazurkas, Moody Soundscapes and Miniature Suites | False | By Allan Kozinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/business/yourmoney/2 5view.html | Are Tax Revenues Flashing Red or Green? | False | By Daniel Gross | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/arts/25alscorrex-003.html | Correction: Can What You Know Affect What You Hear? | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/realestate/commercial /25sqft.html | A Developer Picks Up Where Others Leave Off | False | With LARRY KORMAN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/business/25porsche.ht ml | To Bolster Control, Porsche Will Make Bid for Volkswagen | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/nyregion/nyregionspe cial2/25LIDine.html | A Mexican Newcomer, Like Its Sister, Is a Star | False | By Joanne Starkey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/travel/25transrace.ht ml | A Comfy Perch for Watching Speeders | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/fashion/weddings/25fi eld.html | Always a Bridesdude, Never a Bridegroom? | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/nyregion/thecity/25m emo.html | For a War Rarely Honored, a Disputed Memorial | False | By Alex Mindlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/world/africa/25nation s.html | Egypt Refuses U.N. Request to Help Sway Sudan Leader | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/realestate/25POST.ht ml | More People, More Stuff to Buy | False | By Claire Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/opinion/nyregionopin ions/l25conn.html | Not So Smart About Smart Growth; There Are Hidden Costs for Hospital Expansion (3 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/nyregion/nyregionspe cial2/25LIlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/weekinreview25wors tA.html | When the Lullaby Is Broadway | False | By Campbell Robertson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/arts/music/25dula.htm l | Early Instruments in Tough New Settings | False | By Michelle Dulak Thomson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/realestate/25LIZO.ht ml | A Look That Says â€šÃ„Ã²North Forkâ€šÃ„Ã' | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/nyregion/25taxis.htm l | 2 Hurt in Crash Involving 5 Taxis | False | By Rebecca Cathcart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/sports/ncaabasketball/ 25kansas.html | U.C.L.A. Finds Just the Right Gear to Defeat Kansas | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/fashion/weddings/25o rff.html | Katherine Orff, Oded Horodniceanu | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/weekinreview25wors tF.html | When the Judge Has Gone Fishinâ€šÃ„Ã' | False | By Cara Buckley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/us/25change.html | City in Florida Fires Official Who Planned to Change Sex | False | By LYNN WADDELL and ABBY GOODNOUGH | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/business/yourmoney/2 5goods.html | Curl Up and Transcend | False | By Brendan I. Koerner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/travel/25transflowers. html | A Bounty of Events for Flower Lovers | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/arts/design/25tama.ht ml | Feet on Mexican Soil, Eyes on the Stars | False | By Jori Finkel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/washington/25putnam.html | A Republican Up-and-Comer Vows to Revive His Party | False | By Michael Luo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/25age.html | The Badder Good | False | By Bob Morris | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/basketball/25knicks.html | New Player Is About to Join the Same Old Knicks | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/basketball/25nets.html | Carterâ€šÃ„´s 40, Plus Pizazz, Let Nets Steal a Victory | False | By John Eligon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/weekinreview/25cohen.html | For Europe, a Moment to Ponder | False | By Roger Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/25brooks.html | For 2008: An American Themistocles | False | By David Brooks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/weekinreview/25powell.html | A Better Society? Or a Better Râ€šÃ©sumâ€šÃ©? | False | By Michael Powell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/thecity/25corr.html | Correction | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/25nago.html | Perks and Perils of a Heavy Gavel | False | By Adam Nagourney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25WEcol.html | Girl Scouts for the New Century | False | By Kate Stone Lombardi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/realestate/25HUNT.html | A Place to Play a Piano, Forte | False | By Joyce Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25rosenberg.html | Jillana Rosenberg, Gary Valente | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/travel/25surfacing.1.html | A New Art Districtâ€šÃ„´s â€šÃ„Â¨Raw Charmâ€šÃ„´ | False | By Kimberly Bradley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/baseball/25mets.html | Park Loses a Battle and Faces Another | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/weekinreview/25swarns.html | Revealing All Before Anyone Else Can | False | By Rachel L. Swarns | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/business/yourmoney/25every.html | The Split-Screen State of the Union | False | By Ben Stein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/l25mine.html | Russiaâ€šÃ„´s Deadly Mines (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25LEFKO.html | Amy Lefko and Ross Levy | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/thecity/25bar.html | Last Call? | False | By Emily Brady | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/25lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/weekinreview/25worstD.html | Afternoon Flights Are for the Birds | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/travel/25check.1.html | Miami Beach: The Fontainebleau Suites | False | By Mary Billard | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25NJtopic.html | Drone From Stevens Lab Will Patrol in the Hudson | False | By John Holl | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/ncaabasketball/25uconn.html | Connecticut Closes Wolfpackâ€šÃ„´s Stirring Run | False | By Jerâ€šÃ© Longman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/travel/25hours.1.html | 36 Hours in Prague | False | By Evan Rail | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/automobiles/25TSB.html | Service Bulletins Help Plug the Leaks | False | By Scott Sturgis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/automobiles/autoreviews/25AUTOS.html | G.M. Makes a Grand Entrance, at Last, to the Crossover Ball | False | By Lawrence Ulrich | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/special/25Ncol.html | The Price of a Word and the Pain It Causes | False | By Kevin Coyne | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/l25candidate.html | Reagan, Above Average? (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/25staten.html | Election of Gay Candidate Would Be a First on S.I. | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/l25gene.html | Genetic News, Borne With Grace (5 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/realestate/25nati.html | Northeast Los Angeles: Ready for a Close-Up | False | By Lisa Chamberlain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25CTweek.html | The Week in Connecticut | False | By Jeff Holtz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25Nmain.html | Sept. 11 Tribute Faces Legal Challenge | False | By Jonathan Miller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/dining/25rest.html | Charming Menus Hang On | False | Compiled by Kris Ensminger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25gallois.html | Christiane Gallois, Stephen Klein | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25NJArts.html | From Three Artists, an Islandâ€šÃ„ôs History and Botany | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/25barkley.html | Barkley, Once a Boxing King, Now Has a One-Bedroom Kingdom | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25ramos.html | Yadira Ramos, Jeffrey Herbert | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/l25water.html | Army Corps Reform (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/us/25land.html | Long at Ease, an M-16 Reports for Fund-Raising Duty | False | By Dan Barry | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/travel/25journeys.1.html | Taking to the Sky Above the City Crowds | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25ABELY.html | Kristin Abely, Thomas Dolan | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/world/asia/25hong.html | Hong Kong Leader Wins Re-election by an Expected Wide Margin | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/arts/25alscorrex-002.html | Correction: Grown Up, Cleaned Up and â€šÃ„ôBack in the Gameâ€šÃ„ô | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/baseball/25yanks.html | Yankeesâ€šÃ„ô Wang to Start Season on Disabled List | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25purohit.html | Tara Purohit and Riad Abrahams | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/travel/25qna.html | Refunds of Taxes on Nonrefundable Tickets; Restrictions on Using Miles | False | By Roger Collis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/crosswords/chess/25chess.html | On One Tuesday Every Month, Top-Level Chess in Manhattan | False | By Dylan Loeb McClain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/thecity/25stre.html | Before Bulldozers, the Sound of Purring | False | By Jake Mooney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/25CTway.1.html | The Middle Ages | False | By Niobe Way and Diane Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/realestate/25NIZO.html | Home Turf | False | By Antoinette Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/movies/25gold.html | A Director Comfortable With Catastrophe | False | By Sylviane Gold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/world/asia/25pakistan.html | Musharraf Finds Himself Weakened After Firing of Judge | False | By Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25CTarts.html | How They Lived and Loved | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/travel/25weekend.1.html | An Eccentric Cinema Landscape | False | By Seth Kugel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/arts/music/25alscorrex-001.html | Correction: The Shape of Cinema, Transformed at the Click of a Mouse | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/realestate/25HOME.html | Moving the Air Throughout a Home | False | By Jay Romano | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/nyregionopinions/LIClerk.html | A Withering Audit | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/25infiltrate.html | City Police Spied Broadly Before G.O.P. Convention | False | By Jim Dwyer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/world/middleeast/25sanctions.html | Security Council Votes to Tighten Iran Sanctions | False | By Thom Shanker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/realestate/25cov.html | The Danger in the Fine Print | False | By Vivian S. Toy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/othersports/25swim.html | Phelps Fixated on Gold Rush a Year Before the Olympics | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/thecity/25fyi.html | Welcome. Now Buckle It. | False | By Michael Pollak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25evans.html | Sisha Evans, Josh Orth | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/us/25reading.html | States Praise Reading Program Despite Its Troubles, Report Says | False | By Diana Jean Schemo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/thecity/25brid.html | Her Ride to Nowhere | False | By Sarah Shey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25STODOLA.html | Kristin Stodola, Andrew Kramer | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/25love.html | If We Met in a Former Life, Maybe He Was Straight Then | False | By Anna David | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/thecity/25comm.html | My Landlord Likes Lenin | False | By Alex Mindlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/theater/25green.html | Theaterâ€šÃ„ôs Alive With the Sound of Laptops | False | By Jesse Green | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/hockey/25flyers.html | Fedoruk Learns Downside of Being Flyersâ€šÃ„ô Enforcer | False | By Dave Caldwell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/25arrest.html | 5 Held in Bronx Shooting, Including One of the Victims | False | By Cara Buckley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/25gilbert.html | Compassionate Commercialism | False | By Daniel Gilbert | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25LIweek.html | The Week in Long Island | False | By Linda Saslow | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/25michnik.html | Waiting for Freedom, Messing It Up | False | By Adam Michnik | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25LIVines.html | Reds That Belie North Fork Roots | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/weekinreview/25worstb.html | Baby Imminent? Plan Ahead | False | By Sam Roberts | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25Schachter.html | Lauren Schachter, Barry Janay | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/l25fish.html | Acknowledging Our History (3 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25WEweek.html | The Week in Westchester | False | By Juli S. Charkes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/weekinreview/25laugh.html | Laugh Lines: Jay Leno and Conan Oâ€šÃ„ôBrien | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25CTmain.html | Plan to Move Family Y Is Drawing Opposition | False | By Matthew J. Malone | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/world/europe/25ulster.html | Northern Ireland Government Plans Hit Snag | False | By Alan Cowell and Eamon Quinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/realestate/25SCAP.html | High-Born Homes That Came and Went | False | By Christopher Gray | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25NJpol.html | Never Let Facts Interrupt a Good Rumor | False | By Ronald Smothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/ncaabasketball/25east.html | Team on the Run Is Facing an Opponent Noted for Its Stops | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/nyregionopinions/25city.html | Real-Time Pricing for Electricity; Opening Waterways for Recreation; Kindly Souls All Over Town (3 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25RHome.html | Here Comes the Drudge | False | By Laura Shaine Cunningham | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/travel/25armchair.1.html | â€šÃ„¯Tales From the Torrid Zone: Travels in the Deep Tropicsâ€šÃ„¯ | False | By Richard B. Woodward | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/business/yourmoney/25mark.html | New Data, New Worry on Housing | False | By Conrad De Aenlle | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/us/politics/25dems.html | Candidates Outline Ideas for Universal Health Care | False | By Robert Pear | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/weekinreview/25myers.html | Russiaâ€šÃ„¯s Stages of Grief Begin and End With Acceptance | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/othersports/25nascar.html | Success in Nascar Isnâ€šÃ„¯t a Sure Thing for Montoya | False | By Dave Caldwell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/realestate/25QA.html | Loss-Assessment Riders: Are They Necessary? | False | By Jay Romano | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25NJQbite.html | Old-Time Staples and Sloppy Joes | False | By Kelly Feeney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/thecity/25wing.html | Wingmen in the Wings | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/magazine/25ednote.html | Editorsâ€šÃ„¯ Note | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/us/politics/25edwards.html | In the Hospital, Mrs. Edwards Set Campaignâ€šÃ„¯s Fate | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/travel/25frugal.html | Mountain High, Budget Low | False | By Matt Gross | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/business/yourmoney/25count.html | Samples Are In; Results Are Mainly Negative | False | By Phyllis Korkki | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/golf/25golf.html | Wandering Wetterich Has Only Woods in Way | False | By Damon Hack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25VOWS.html | Robin Gonzalez and Alec Decker | False | By Eric V Copage | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25LIcol.html | Where Expressway-Clogging Cars Meet Their Fate | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/25POSS.html | A Blessing in Disguise | False | By David Colman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25LIPeople.html | Pushing the Fight Against Racial Segregation | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/pageoneplus/25corrections.ART-002.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/nyregionopinions/NYfinance.2.html | Campaign Finance Capers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/business/yourmoney/25Proto.html | How to Improve It? Ask Those Who Use It | False | By Michael Fitzgerald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/world/africa/25egypt.html | Egypt to Vote on Expanding Powers of the Presidency | False | By Michael Slackman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/arts/design/25wyat.html | The Artá€šÃ„‚Ã´s Here. Whereá€šÃ„‚Ã´s the Crowd? | False | By Edward Wyatt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25CTpeople.html | Portrayal of Mandela, Liberated | False | By Gail Braccidiferro | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25CTtopic.html | Where the Action Is, Two Recent Deaths | False | By Jeff Holtz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/weekinreview/25worstE.html | Clicking Delete, Without Looking | False | By William L. Hamilton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/shows/25NAOMI.html | Beauty Makes Its Own Rules | False | By Guy Trebay | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25kern.html | Julie Kern, Ian Wilkofsky | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/baseball/25score.html | In Baseball, Searching for Balance in the Scheduling Vortex | False | By Alan Schwarz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/thecity/25scan.html | Jeers Go On in Local á€šÃ„‚Ã´Enroná€šÃ„‚Ã´ Scandal | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25LAI.html | Denise Lai, Marco Gomez | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/thecity/25neck.html | Billboard Blues | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/business/yourmoney/25suits.html | James Cramer as Emily Litella | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/movies/25kehr.html | Shadows of Watts, in the Light | False | By Dave Kehr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/world/americas/25jamaica.html | Pakistan Cricket Team, Coach Killed, to Go Home | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/washington/25justice.html | Congress Expands Scope of Inquiries Into Justice Department Practices and Politics | False | By Carl Hulse and Scott Shane | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25WEtopic.html | Health Care Costs Drive Up School Budgets | False | By Ford Fessenden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/world/middleeast/25saudi.html | Saudis Bar Israeli Covering U.N. Chiefá€šÃ„‚Ã´s Trip | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/25nite.html | Made in Manhattan | False | By Melena Ryzik | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/travel/25transkids.html | Finding a Stylish Hotel Even Kids Will Enjoy | False | By Coco Myers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25QUAIN.html | Rhonda Quain, Gentry Klein | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/25wtwn.html | The Polished Traveler | False | By Jennifer Tung | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25NEWMAN.html | Kerry Newman, Paul Sullivan | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/business/yourmoney/25prefer.html | Doná€šÃ„‚Ã´t Mind That Misnomer: Itá€šÃ„‚Ã´s Got Yield | False | By J. Alex Tarquinio | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/travel/25mail.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/25towns.html | Rustic Roots, Sprouting Enduring Truths From a Century Ago | False | By Peter Applebome | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/hockey/25rangers.html | Rangers Score, Then Let Lundqvist Take Over | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25LIschool.html | Health Care Costs Drive Up School Budgets | False | By Ford Fessenden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/travel/25heads.html | Cruise Lines Face More Policing of Waste Disposal | False | By Charles Q. Choi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/business/25ronson.html | Howard Ronson, 63, Builder of Towers, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/ncaabasketball/25midwest.html | A Splash of Contrast in Oregon and Florida | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/business/yourmoney/25BOSS.html | Early Conditioning to Get the Job Done | False | As told to Patricia R. Olsen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/ncaabasketball/25oden.html | Oden Responds to Challenge With a Strong Second Half | False | By Thayer Evans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/automobiles/collectibles/25RUST.html | A 3-Cylinder Slug | False | By Rob Sass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/nyregionopinions/NJhospital.html | Superfluous Hospitals | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/ncaabasketball/25manager.html | Team Managers Expect Anything, and That'sÂ Â´s Not an Exaggeration | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/thecity/25maim.html | For a Charmer From Iraq, an Angel From Queens | False | By David Shaftel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/thecity/25perm.html | Preservationists'sâ€šÃ‚Â´ Rallying Cry | False | By Jeff Vandam | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/25lett.html | Letters | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/hockey/25hockey.html | Regular Season Is an 82-Game Preliminary | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/25rich.html | When Will Fredo Get Whacked? | False | By Frank Rich | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/25street.html | Comfort and Style | False | By Bill Cunningham | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/business/yourmoney/25backpage.html | Letters | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/arts/music/25play.html | Vintage Sounds From the Sahara and Points South | False | By Ben Ratliff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25Rparent.html | Donâ€šÃ‚Â´t Even Think About Saying â€šÃ‚Â˜Donâ€šÃ‚Â´tâ€šÃ‚Â´ | False | By Michael Winerip | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/automobiles/25TECH.html | You Want Your HD? Here Are Three Options | False | By John R. Quain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/weekinreview/25corx.html | Correction: Presidential Râ€šÃ‚©sumâ€šÃ‚©s | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25WEnoticed.html | After a Powerful Twister, Business Picks Up | False | By MICHAEL MALONE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/realestate/25MORT.html | Ripples From the Subprime Storm | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/25sun3.html | The Lost Generation | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25WEmain.html | Traveling the World, Without So Much as a Hall Pass | False | By Juli S. Charkes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/opinion/nyregionopinions/25west.html | Take a Train, Help Save the Planet (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/ncaabasketball/25buckeyes.html | Freshmen Lead Buckeyes Right Where They Expected to Go | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/business/yourmoney/25wcol.html | Dogs at the Office: Not Always So Cute | False | By Lisa Belkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25student.html | Galit Student, Seth Myers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25Llarts.html | Famous Frames | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/realestate/25LIVING.html | Prices Arenâ€šÃ‚Â´t Supersonic; the Planes Arenâ€šÃ‚Â´t Either | False | By C. J. Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/travel/25CXN.html | Correction: A Culinary Odyssey, on a Path Blazed by Orwell | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25poris.html | Hilary Poris, Andrew Macklin | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/sports/basketball/25hoops.html | The Pacers Are Still Living With Their Moment of Infamy | False | By Liz Robbins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25ROTHKOPF.html | Jill Rothkopf, Jonathan Steinberg | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/travel/25dayout.html | In a Coffee-Mad City, the Bitter With the Sweet | False | By Gregory Dicum | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/realestate/25HAbi.html | A Business Grows and a Family Follows, Under the Same Roof | False | By Fred A. Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25RStores.html | New Identities Spring From Former Retail Stores | False | By C. J. Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25BOSWELL.html | Kristen Boswell, James Hayes III | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/travel/25India.html | India Made Easy | False | By Jonathan Allen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25RDRUG.html | Is This the Answer to Drug Use? | False | By David Kocieniewski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/automobiles/collectibles/25TOYOTA.html | New-Generation Collectors Give Toyota Some Respect | False | By Rob Sass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/thecity/25gay.html | Under the Rainbow | False | By David Shaftel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/arts/25alscorrex-004.html | Correction: Just for Laughs: Newer Than New Wave | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/25madness.html | Victory Never Smelled Worse | False | By Matt Villano | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/arts/television/25news.html | On â€šÃ„Ã²Idol,â€šÃ„Ã´ the South Rises Again ... and Again | False | By Melba Newsome | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/25styleex.html | Correction: Truly Indie Fans | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/world/middleeast/25diplo.html | Rice Hints at U.S. Peace Push on Mideast | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/business/yourmoney/25gret.html | Making Managers Pay, Literally | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/theater/25goodwin.html | So Many Hopefuls, So Few Puppets | False | By Joy Goodwin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/business/yourmoney/25macao.html | Itâ€šÃ„Ã´s a Brawl. Chinaâ€šÃ„Ã´s Gamblers Are the Prize. | False | By David Barboza | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25LAMPEN.html | Katharine Lampen, Daniel Sachar | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/business/yourmoney/25sample.html | Attention, Fashionistas: Simple Sales Are Expanding | False | By Hillary Chura | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/business/25multi.html | Slow Down, Brave Multitasker, and Donâ€šÃ„Ã´t Read This in Traffic | False | By Steve Lohr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25WEpeople.html | Straddling Liberalism and Conservatism | False | By Abby Gruen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/fashion/weddings/25BERNARD.html | Susan Bernard, Joel Grae | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/nyregion/nyregionspecial2/25wclistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/weekinreview/25fisher.html | A Hostage Taken, a Ransom Paid (Again) | False | By Ian Fisher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/2007/03/25/washington/25attorneys.html | For Gonzales, More Records, and Questions | False | By Eric Lipton and David Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratio n Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/fashion/weddings/25V ERDINO.html | Judith Verdino and Imani Romney-Rosa | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/realestate/25WCZO.h tml | Fitting in on Campus | False | By Elsa Brenner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/fashion/25books.html | The Evolution of a City, in Words and Pictures | False | By Liesl Schillinger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/nyregion/nyregionspe cial2/25WEarts.html | Stepping Onto Center Stage | False | By Roberta Hershenson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/realestate/25deal1.ht ml | Sheffield Tenants Win a Round | False | By Josh Barbanel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 0001-01-01 | https://www.nytimes.com/200 7/03/25/realestate/25cside.ht ml | Before Leaping | False | By Vivian S Toy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/200 7/03/25/business/worldbusiness /25iht-fashion26.1.5014898.html | Fashion ads touch a nerve in gender-conscious Spain | False | By Victoria Burnett | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/200 7/03/25/world/americas/25iht-koran.4.5017346.html | Verse in Koran on beating wife gets a new translation | False | By Neil MacFarquhar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/200 7/03/25/world/americas/25iht-justice.1.5014914.html | New evidence at odds with Gonzales's statements on firings | False | By Eric Lipton and David Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/200 7/03/25/world/americas/25iht-india.1.5014872.html | U.S. universities tap into the Indian market | False | By Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/200 7/03/25/world/europe/25iht-moscow.4.5018438.html | Russian police stifle protest before it even begins | False | By Michael Schwirtz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/200 7/03/25/world/europe/25iht-irish.4.5018038.html | Britain pressures both sides to agree on timetable for Ulster plan | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/200 7/03/25/world/europe/25iht-turks.4.5017074.html | Aging Turkish migrants pose new tests for Germany | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/200 7/03/25/world/asia/25iht-shanghai.1.5014887.html | 'Princeling' appointed as Shanghai's new leader | False | By Joseph Kahn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/200 7/03/25/world/africa/25iht-diamond4.5017895.html | In Sierra Leone, still a tough dig for diamonds | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/200 7/03/25/world/europe/25iht-summit.4.5017512.html | Germany in limelight as EU turns 50 | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/200 7/03/25/sports/25iht-GOLF.2.5016317.html | Golf: The long route of a long driver | False | Damon Hack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/200 7/03/25/world/asia/25iht-zen.1.5014959.html | Vatican turns down Hong Kong bishop's request to retire | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/200 7/03/25/opinion/25iht-edwarm.1.5016039.html | Warming to Gore | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/200 7/03/25/business/worldbusiness /25iht-multi.1.5014965.html | A warning on the limits of multitasking | False | By Steve Lohr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/200 7/03/25/world/europe/25iht-german.4.5018368.html | Former leader of Red Army faction released | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/200 7/03/25/business/worldbusiness /25iht-adZ6.4.5018749.html | Germany raises its creativity profile | False | ByEric Pfanner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/200 7/03/25/world/americas/25iht-justice.4.5018035.html | Gonzales's congressional support wanes | False | By Brian Knowlton, Eric Lipton and David Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/200 7/03/25/world/asia/25iht-obits.1.5014875.html | Obituary: Mao Zedong's son dies | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/200 7/03/25/world/americas/25iht-protest.1.5014917.html | NY police spied on activists before 2004 convention | False | By Jim Dwyer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/africa/25iht-iran.1.5014842.html | UN votes tougher sanctions on Iran | False | By Thom Shanker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/opinion/25iht-edsafire.1.5016119.html | Language: Go and figure it out for yourself | False | William Safire | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/business/worldbusiness/25iht-web0325vw.5014250.html | To bolster control, Porsche will make bid for Volkswagen | False | By MARK LANDLER | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/europe/25iht-gulf.4.5018033.html | Blair calls Iran seizure at sea unjustified | False | By Christine Hauser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/africa/25iht-web-0326iran.5024199.html | Iran to limit cooperation with nuclear inspectors | False | By Thom Shanker and William J. Broad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/africa/25iht-sudan.3.5016772.html | New UN aid chief issues warning on Sudan | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/americas/25iht-koran.1.5014848.html | New translation of Koran renews debate on matrimonial punishment | False | By Neil MacFarquhar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/opinion/25iht-edletmon.html | Kosovo independence; Looking ahead for the EU; France's voice | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/americas/25iht-letter.1.5014851.html | A Vietnam War project in cowboy country | False | By Richard Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/europe/25iht-italy.4.5017995.html | When governments give in to kidnappers | False | By Ian Fisher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/asia/25iht-pakistan.1.5014962.html | Firing of judge puts Musharraf in a bind | False | By Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/26/world/web-0326envoy.5023861.html | U.S. envoy says he met with Iraqi rebels | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/europe/25iht-russia.4.5017801.html | Russians remain fatalistic and resigned to disasters | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/africa/25iht-diamond.1.5014845.html | In Sierra Leone, still a tough dig for diamonds | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/sports/25iht-SKATE.1.5015475.html | Figure Skating: Sweep at the top for 2 Japanese women | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/business/worldbusiness/25iht-wireless26.1.5014956.html | Tracking what people do on their cellphones | False | By Eric Sylvers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/sports/25iht-NCAA.2.5016377.html | NCAA Basketball: UCLA and Ohio State reach Final Four | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/europe/25iht-europeans.1.5017086.html | Europeans on Europe: An unfinished journey | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/europe/25iht-scene.4.5017904.html | A mid-life milestone for Europe | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/africa/25iht-iran.3.5016719.html | UN votes tougher sanctions on Iran | False | By Thom Shanker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/style/25iht-design26.4.5018710.html | The Surrealist comeback in design | False | By Alice Rawsthorn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/europe/25iht-web0325europequotes.5017092.html | EU political and cultural figures answer the question | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/americas/25iht-cia.1.5015254.html | CIA awaits rules on questioning suspects | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/sports/25iht-pool.5.5018743.html | World swimming championships become a truly global event | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/sports/25iht-CRICKET.2.5016233.html | Cricket: Some surprising early farewells at World Cup | False | Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/business/worldbusiness/25iht-wpp26.1.5014925.html | Multitasking ad mogul takes rivals to court | False | By Eric Pfanner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/europe/25iht-brits.5.5019797.html | British arrests of Islamists fail to solve mysteries | False | By Jane Perlez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/business/worldbusiness/25iht-ad26.1.5014861.html | On Advertising: Germany raises its creativity profile | False | Eric Pfanner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/opinion/25iht-edprison.1.5016036.html | The president's prison | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/business/worldbusiness/25iht-porsche.1.5014968.html | To strengthen control, Porsche will make a bid for Volkswagen | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/23/travel/23iht-travel24.5008351.html | Update: Network problems block in-flight cellphone use | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/business/worldbusiness/25iht-zell.4.5018690.html | Sam Zell, the 'grave dancer,' sees profit in newspapers | False | By Katharine Q. Seelye and Terry Pristin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/sports/25iht-SOCCER.2.5016030.html | Games go on despite fire and threats | False | By Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/americas/25iht-diplo.4.5017967.html | Rice tries to break impasse in Mideast | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/sports/25iht-web-0325coach.5021002.html | Pakistan cricket team, coach killed, to go home | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/africa/25iht-iran.5.5020282.html | Iran halts some nuclear cooperation | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/opinion/25iht-edmichnick.1.5016033.html | Waiting for freedom, messing it up | False | Adam Michnik | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/africa/25iht-diplo.1.5014974.html | Rice opens a door in the Middle East | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/europe/25iht-blair.3.5016713.html | Blair warns Iran over fate of 15 detainees | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/sports/25iht-SWIM.2.5016116.html | Phelps rested and ready for Melbourne ambush | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/africa/25iht-iran.4.5018203.html | UN votes tougher sanctions on Iran | False | By Thom Shanker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/business/worldbusiness/25iht-turk.1.5014945.html | When computers need human help | False | By Jason Pontin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/asia/25iht-quake.1.5014878.html | Powerful earthquake strikes Japan | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/business/worldbusiness/25iht-macao26.1.5014177.html | China's gamblers are prize in Macao's casino war | False | By David Barboza | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/asia/25iht-Hong.1.5014180.html | Hong Kong re-elects Donald Tsang as chief executive | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-25 | 2007-03-25 | https://www.nytimes.com/2007/03/25/world/asia/25iht-bank.1.5014864.html | U.S. official to help free North Korean funds | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/world/middleeast/26palestinians.html | For Many Palestinians, â€˜â€™Returnâ€˜â€™Â Is Not a Goal | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/business/media/26zucker.html | Hey, Boss, Permission for a Follow-Up Question? | False | By Richard Siklos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/sports/ncaabasketball/26moute.html | For a Chief and His Son, a Chance at a Final Four Reunion | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/nyregion/26mbrfs-COMPLAINTTOB_BRF.html | Bogota: Complaint to Be Refiled | False | By Serge F. Kovaleski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/business/media/26warner.html | With a New Owner, a Book Publisher Gets a New Name | False | By Julie Bosman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/sports/hockey/26rangers.html | Rangers Stay Cool in Another Pressure-Filled Win | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/business/26ahead.html | The Week Ahead | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/us/26youth.html | Complaints Flood Texas Youth Hot Line | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/pageoneplus/26botcorrex-003.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/nyregion/26buses.html | As Ridership Rises, Long Island Bus System Faces $4 Million Deficit | False | By Ken Belson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/sports/baseball/26mets.html | For One Met, Spring Training Is Just Beginning | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/world/europe/26europe.html | European Union, at 50, Seeks Footing as the World Shifts | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/books/26masl.html | Beautiful People, Wretched Childhood | False | By Janet Maslin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/sports/ncaabasketball/26heels.html | Georgetown Heads to Final Four | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/world/middleeast/26sunni.html | Sunni Baghdad Becomes Land of Silent Ruins | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/nyregion/26brfs-RESTAURANTIN_BRF.html | Manhattan: Restaurant Inspections | False | By Tim Murphy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/opinion/26mon1.html | The Hamas Conundrum | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/business/media/26paper.html | Drop in Ad Revenue Raises Tough Question for Newspapers | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/us/26schoolday.html | Failing Schools See a Solution in Longer Day | False | By Diana Jean Schemo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/us/26transit.html | A Rail System (and Patience) Are Stretched Thin in Chicago | False | By Libby Sander | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/arts/26reic.html | Bang on a Board: Sophisticated Music for Primitive Instruments | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/us/26list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/arts/music/26xtin.html | Dirrty Girl, Sometimes Itâ€šÃ„Â´s Hard to Be a Woman | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/business/media/26addes.html | Agencies Quit SABMiller Unit Over â€šÃ„Â´Creative Differencesâ€šÃ„Â´ | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/sports/othersports/26nascar.html | Even After Victory, Busch Is Not Sold on New Racecar | False | By Juliet Macur | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/technology/26game.html | Maker of Mobile Games Brings Line to BlackBerry | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/business/26care.html | Aged, Frail and Denied Care by Their Insurers | False | By Charles Duhigg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/arts/television/26mode.html | Waiting to Show Model Behavior | False | By Eric Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/opinion/l26death.html | Costly, Flawed Justice (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/washington/26inspector.html | Glare of Publicity Finds an Inspector General | False | By Scott Shane | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/opinion/l26japan.html | The Toll of War (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/sports/othersports/26swim.html | At Swimming Championships, a Restocked Talent Pool | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/nyregion/26lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/pageoneplus/26botcorrex-004.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/opinion/26mon2.html | Of Senate Snails and Scriveners | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/pageoneplus/26botcorrex-002.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/business/media/26adeol.html | Remember the Teletubbies? The Brand Owner Hopes So | False | By Stuart Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/sports/ncaabasketball/26rhoden.html | Father-Son Hug Is Love and History in a Moment | False | By William C. Rhoden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/pageoneplus/26botcorrex-006.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/business/media/26wall.html | New Crop of Books on the Evils of Wall Street Misses Old Standards | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/automobiles/26porsche.html | European Carmakers Act Pre-emptively to Keep Control | False | By Micheline Maynard and Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/nyregion/26brfs-MORTGAGEOVER_BRF.html | Manhattan: Mortgage Oversight | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/nyregion/26empire.html | For Budget-Makers, the Clock Ticks Loudly | False | By Danny Hakim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/opinion/l26mideast.html | Middle East Television (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/sports/ncaabasketball/26marist.html | No Happy Ending to Marist’s Fairy Tale | False | By David Picker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/world/europe/26leeds.html | British Arrests Refocus Glare on Muslim Area | False | By Jane Perlez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/arts/26francis.html | Freddie Francis, Cinematographer, Dies at 89 | False | By Stuart Lavietes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/pageoneplus/26botcorrex-008.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/nyregion/26diary.html | Dear Diary | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/technology/26ecom.html | Fuzzy Critters With High Prices Offer Lesson in New Concepts | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/nyregion/26loophole.html | In Fight Over Spitzer Tax Plan, It’s Loophole vs. Incentive | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/world/middleeast/26iran.html | Iran to Limit Cooperation With Nuclear Inspectors | False | By Thom Shanker and William J. Broad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/nyregion/26auction.html | And to the Winners Go the Dinosaur Skull and the Mummified Hand | False | By Roja Heydarpour | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/pageoneplus/26botcorrex-005.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/arts/music/26choi.html | A Quirky Voice Now Grounded in R&B | False | By Jon Pareles and Kelefa Sanneh | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/business/26heart.html | Study Supports Safety of Heart Drug, but Not Its Effectiveness | False | By Andrew Pollack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/business/media/26crimson.html | Praise and Lampoons for the Crimson’s Ombudsman | False | By Maria Aspan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/washington/26warvote.html | G.O.P. Senators Lug Weight of War Toward ’08 | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/business/media/26zell.html | Buyer of Distressed Properties Sees Opportunity in Newspapers | False | By Katharine Q. Seelye and Terry Pristin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/sports/ncaabasketball/26gators.html | Gators Get Defensive and Move Closer to Repeat | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/opinion/26mon4.html | Mr. Puckâ€šÃ„Â´s Good Idea | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/arts/television/26wide.html | Inside a Busload of Devotion, Fully Aware of Iraqâ€šÃ„Â´s Dangers | False | By Neil Genzlinger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/arts/music/26finl.html | A Vocalist Who Relishes the Poetry | False | By Bernard Holland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/world/middleeast/26zal.html | U.S. Envoy Says He Had Meetings With Iraq Rebels | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/technology/26huckabees.html | Lights, Camera, Tirade! Hollywoodâ€šÃ„Â´s Elite Seen Online | False | By Maria Aspan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/sports/baseball/26yankees.html | Yankees Add Elbow to Injury Report | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/arts/music/26damr.html | Sopranoâ€šÃ„Â´s Colorful Voice Undimmed, Despite a Cold | False | By Anne Midgette | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/sports/football/26theismann.html | Theismann Dropped From Monday Night Crew | False | By Richard Sandomir | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/arts/26dyna.html | A Nearly Unbeatable Team and the Man Behind It | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/world/americas/26colombia.html | Colombia Rejects Paramilitary Report | False | By Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/sports/ncaabasketball/26lewis.html | Transfer Goes Home to Ohio State to Find N.C.A.A. Success | False | By Thayer Evans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/arts/26card.html | On a Modest Little Deal, a Championship Was Lost | False | By Phillip Alder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/pageoneplus/26botcorrex-009.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/nyregion/26mbrfs-TAXCREDITFOR_BRF.html | Manhattan: Tax Credit for Renters | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/sports/golf/26golf.html | Passing Test at End, Tiger Woods Again Excels | False | By Damon Hack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/sports/ncaabasketball/26uconn.html | Unfancied Connecticut Is One Step From the Final Four | False | By JERÃ©; LONGMAN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/nyregion/26retire.html | Changing of Guard as 11 Step Down in New Jersey | False | By Ronald Smothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/us/26bar.html | In Alabama, Execution Without Representation | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/world26gitmo.html | Detaineeâ€šÃ„Â´s Lawyers Seek Removal of Prosecutor | False | By William Glaberson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/business/26deal.html | Distributor of Medical Test to Buy a Rival | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/nyregion/26mbrfs-ACCIDENTSTAL_BRF.html | Hoboken: Accident Stalls Path Train | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/world/asia/26india.html | India Attracts Universities From the U.S. | False | By Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/world/asia/26pakistan.html | Pakistan Police Detain Opposition Members Ahead of Protests | False | By Salman Masood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/opinion/126homeless.html | A Shared Goal: A Decent Home (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/nyregion/26racing.html | Vying to Run Stateâ€šÃ„Â´s Tracks, Racing Interests Woo Politicians | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/sports/ncaabasketball/26ncaa.html | So You Picked the Final Four? Join the Club | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/sports/hockey/26anderson.html | Rangers Fortunate to Have Hot Goalie as Playoffs Near | False | By Dave Anderson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/nyregion/26mbrfs-REVISINGMORT_BRF.html | Manhattan: Revising Mortgage Rules | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/opinion/26herbert.html | Campaign Candor | False | By Bob Herbert | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/business/media/26carr.html | The Circular Firing Squad in California | False | By David Carr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/arts/26arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/opinion/l26bell.html | The Twists of the Sean Bell Case (7 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/arts/dance/26patr.html | Itâ€šÃ„Â´s Not Your Mother-in-Law in a Tutu, but She Dances | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/us/26center.html | Poor Behavior Is Linked to Time in Day Care | False | By Benedict Carey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/opinion/26lardner.html | A High Price for Freedom | False | By George Lardner Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/washington/26attorneys.html | Republican Senators Express Reservations Over Gonzales | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/world/middleeast/26diplo.html | Rice Aims for Delicate Balance in Mideast Shuttle | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/sports/basketball/26knicks.html | Knicksâ€šÃ„Â´ Problems Are Clear, but the Solutions Are Not | False | By Marek Fuchs | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/arts/26brow.html | Long Way Home: A â€šÃ„Â²Rough Southâ€šÃ„Â´ Lion Honored in His Old Lair | False | By Shaila Dewan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/sports/soccer/26ronaldinho.html | Ronaldinho Becoming the Face of Soccer | False | By Jack Bell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/us/politics/26edwards.html | Edwardsâ€šÃ„Â´s Cancer Has Spread Into One of Her Hips | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/business/media/26glaad.html | Gay Media Outlets Seek Place at the Table at Awards for the Representation of Gays | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/opinion/l26rat.html | I Still Donâ€šÃ„Â´t Want Rats (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/arts/dance/26mour.html | Trying Tricycle and Talk in Dialogue With Viewers | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | | https://www.nytimes.com/2007/03/26/opinion/26mon3.html | A Disputed Fee | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/pageoneplus/26botcorrex-007.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/pageoneplus/26botcorrex-001.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/opinion/26krugman.html | Emerging Republican Minority | False | By Paul Krugman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/nyregion/26mbrfs-INDICTMENTIN_BRF.html | Brooklyn: Indictment in Scooter Crash | False | By Trymaine Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/theater/reviews/26stee.html | A Superhero for Tights (Er, Times) Like These | False | By Jason Zinoman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/business/26bonds.html | Treasury Bills Scheduled for This Week | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/seipp.html | Cathy Seipp, 49, Noted Columnist and Blogger, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/world/africa/26egypt.html | As Egypt Votes on Laws, Cynicism Rules the Street | False | By Michael Slackman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/washington/26putnam.html | A Fresh Face Vows to Revive the G.O.P. | False | By Michael Luo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/business/media/26drill.html | Despite Choices on TV, the Favorites Reign | False | By Alex Mindlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/nyregion/26fall.html | Brooklyn Man Fleeing Police Dies in Fall | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/world/americas/26cricket.html | Jamaican Police Face Obstacles in Inquiry of Cricket Coachâ€šÃ„¸Ã•s Death | False | By Marc Lacey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/technology/26spectrum.html | Hot Spectrum Draws Cash, and Ideals | False | By John Markoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/business/26gilbride.html | John T. Gilbride, 90, Former Chairman of Military and Commercial Shipbuilder, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/sports/ncaabasketball/26sidebar.html | Confident U.N.C. Watches Its Composure Simply Crumble | False | By Bill Finley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/arts/music/26nash.html | A Flute Sparkles in Mozartâ€šÃ„¸Ã•s Spirited, Rent-Paying Quartet | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/business/media/26music.html | The Album, a Commodity in Disfavor | False | By Jeff Leeds | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/arts/26conn.html | Texts That Run Rings Around Everyday Linear Logic | False | By Edward Rothstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/nyregion/26infiltrate.html | City Asks Court Not to Unseal Police Spy Files | False | By Jim Dwyer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/world/europe/26russia.html | Meager Efforts to Protest Meet Subterfuge and Nightsticks | False | By Michael Schwirtz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 0001-01-01 | https://www.nytimes.com/2007/03/26/sports/ncaabasketball/26rutgers.html | Rutgers Saved Season in the Midnight Hour | False | By Viv Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/europe/26iht-web.0326russiapress.5026552.html | Russian press review: March 26 | False | Compiled by Michael Schwirtz and Pavel Rumantsev | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/europe/26iht-iran.5034262.html | Stalemate over Britons seized by Iran | False | By Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-warner.5.5025525.html | Warner Books turns a new page as Grand Central | False | By Julie Bosman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-yukos.5.5034102.html | Kremlin is lowering the curtain on Yukos | False | By Steven Lee Myers and Andrew Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-auto.5.5035737.html | U.S. auto industry presses Bush on biofuels | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-endesa-web.5029898.html | E.On raises Endesa bid, but Enel and Acciona plan higher offer | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/africa/26iht-iraq.4.5032887.html | U.K. aides backed study that placed Iraq toll at more than 600,000 | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/27/world/europe/27iht-france.4.5033073.html | In France's bellwether town, indecision ahead of vote | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/africa/26iht-baghdad.1.5026669.html | Baghdad's Sunnis living in a land of silent ruin | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/opinion/26iht-edstach.1.5028488.html | Hear out the Muslim Brotherhood | False | Joshua Stacher and Samer Shehata | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-total.5.5034429.html | Bribery accusations follow new Total chief | False | By Craig S. Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/europe/26iht-kosovo.4.5032710.html | Tale of two worlds for Kosovo politician | False | By Nicholas Wood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/27/world/asia/27iht-korea.2.5028725.html | Account holder tries to block release of North Korean funds | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/style/26iht-fgaultier.4.5034117.html | Dancing through the 1980s with Gaultier | False | By Suzy Menkes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-citi.1.5027026.html | Citigroup to focus on global operations | False | By Heather Timmons and Eric Dash | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/asia/26iht-thai.2.5028693.html | Tax evasion charges filed against wife of Thaksin | False | By Thomas Fuller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/27/world/americas/27iht-web-0327gitmo.5038265.html | Guilty plea from Australian detainee in Guantâ'sÁ'namo | False | By William Glaberson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/europe/26iht-human.4.5031989.html | UN fund to combat human trafficking | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/technology/26iht-games.1.5026861.html | Mixing business with pleasure: BlackBerry gaming | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/europe/27iht-web-0327ireland.5038644.html | Rivals in Ireland agree to plan for joint government | False | By Eamon Quinn and Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/africa/26iht-web-0329egypt.5024439.html | As Egypt votes on laws, cynicism rules the street | False | By Michael Slackman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-baht.1.5028470.html | Thai rules may soften on foreign ownership | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/asia/26iht-korea.2.5028725.html | Account holder tries to block release of North Korean funds | False | By Donald Greenlees | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/europe/26iht-iran.4.5032890.html | British still talking to Iran about captives seized in Gulf | False | By Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/europe/26iht-nations.4.5033166.html | UN urges independence for Kosovo | False | By Julia Preston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/asia/26iht-house.1.5026922.html | A Chinese homeowner stands her ground | False | By Howard W. French | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/europe/26iht-turkey.4.5032701.html | Turkish prime minister investigated over reference to rebel leader | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-late.3.5030424.html | New home sales fall again in U.S. | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-chip.1.5028473.html | Intel to manufacture chip sets in China | False | By David Barboza | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-hyundai.1.5028478.html | Hyundai boss's appeal adds to carmaker's woes | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-citi.5.5034676.html | Citigroup maps plans to focus on global operations | False | By Heather Timmons and Eric Dash | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/27/technology/27iht-telecom.5.5036107.html | AT&T; chief faces questions on broadband strategy | False | By Matt Richtel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/sports/26iht-SWIM.1.5030097.html | Swimming: Hansen edges Kitajima in thrilling final | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-endesa.5.5034681.html | E.ON gains advantage in battle for Spanish utility | False | By Victoria Burnett | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/americas/26iht-congress.1.5026663.html | War weighs heavily on '08 congressional campaigns | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/27/business/worldbusiness/27iht-yukos.5.5034102.html | Rosneft wins Yukos bidding, at a discount | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/asia/26iht-korea.1.5026926.html | Bank creditors aim to block release of North Korean funds | False | By Donald Greenlees | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/opinion/26iht-edstewart.1.5028490.html | Unifying a broken nation | False | Rory Stewart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/technology/26iht-zell.1.5026867.html | Samuel Zell, 'grave dancer' sees profits in newspapers | False | By Katharine Q. Seelyeand Terry Pristin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/business/worldbusiness/26iht-music.5.5025527.html | Shake-up in music business with the breakup of the album | False | By Jeff Leeds | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/business/worldbusiness/26iht-music.1.5025539.html | Twilight of the CD album era | False | By Jeff Leeds | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/world/europe/26iht-brits.1.5026681.html | Arrest of British terror suspects sows more discontent | False | By Jane Perlez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/world/africa/26iht-mideast.4.5033042.html | Rice sees possibility of Mideast peace summit | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/world/asia/26iht-hong.4.5031398.html | Race horses a target in Hong Kong? | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/opinion/26iht-edlet.html | Britain's imperial past; Japan and comfort women; Human cargo; Pensions in China | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/world/asia/26iht-gitmo.5.5034440.html | Australian appears before Guantáˆsáˆnamo court | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/world/africa/26iht-envoy.1.5026675.html | U.S. envoy says he met with Iraq rebels | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/arts/26iht-booktue.1.5028881.html | Book Review: Scenes From a Life | False | By Janet Maslin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/opinion/26iht-edpuck.1.5028481.html | Puck's good idea | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/world/americas/26iht-congress.4.5031762.html | Iraq policy is at heart of '08 re-election bids | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/style/26iht-fcolette.4.5034105.html | Paris's Colette boutique celebrates its 10th birthday | False | By Suzy Menkes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/opinion/26iht-edkumiko.1.5028461.html | Meanwhile: The only warmth in my life is the heated toilet seat | False | Kumiko Makihara | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/27/world/africa/27iht-web-0327diplo.5038013.html | Rice works to find agreement on what issues can be broached | False | By Helene Cooper and Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | | https://www.nytimes.com/2007/03/business/worldbusiness/26iht-ozecon.5028500.html | Australia sees little home-loan risk | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/business/worldbusiness/26iht-web-0329insure.5026156.html | Aged, frail and denied care by their insurers | False | By Charles Duhigg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/arts/26iht-mitty.1.5029177.html | Hiring studio musicians in Nashville | False | By Bob Baker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/world/africa/26iht-baghdad.4.5031888.html | Baghdad's Sunnis live in a land of silent ruin | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/world/asia/26iht-lanka.1.5026795.html | Tamil Tiger airstrike kills 3 members of Sri Lankan Air Force | False | By Anthony David and Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/world/asia/26iht-house.4.5031385.html | Chinese homeowner stands her ground | False | By Howard W. French | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/world/26iht-iran.1.5026678.html | Iran denounces UN sanctions and hits back | False | By Thom Shanker and William J. Broad | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/sports/26iht-SWIM.3.5031015.html | Swimming: Hansen edges Kitajima in breaststroke final | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/world/asia/26iht-web-0329pakistan.5025299.html | Pakistan police detain opposition members ahead of protests | False | By Salman Masood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/arts/26iht-web-0327peeptue.1.5028822.html | People: Prince Harry, Naomi Campbell, Carol Schloss | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/world/africa/26iht-iraq.5.5034432.html | Departing U.S. envoy to Iraq says time is running out | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/business/worldbusiness/26iht-coles.1.5026786.html | Australia's Coles Group for sale, with conditions | False | By Tim Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-won.1.5028458.html | Deadline looms for U.S.-South Korea trade talks | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/27/technology/27iht-mobile.5.5036110.html | Poste Italiane plans cellphone service | False | By Eric Sylvers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/americas/26iht-gitmo.4.5031711.html | Defense lawyers call for Guantánamo prosecutor's ouster | False | By William Glaberson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/arts/26iht-kehr.1.5029391.html | The masterful 'Killer of Sheep,' at 30, goes public | False | By Dave Kehr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/technology/26iht-papers.1.5026864.html | Plunge in U.S. newspapers' ad revenue gathers speed | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/asia/26iht-web-0326lanka.5026709.html | Sri Lankan rebels bomb air base | False | By Anthony David and Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/27/world/asia/27iht-web-0327horses.5038198.html | A mystery at Hong Kong horse racing track | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/opinion/26iht-edgilbert.1.5028433.html | Compassionate commercialism | False | Daniel Gilbert | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/europe/26iht-france.4.5033073.html | France's 'thugs' hope to win revenge on Sarkozy | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/americas/26iht-web-0329congress.5024459.html | Republican senators in U.S. lug weight of war toward '08 | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-porsche.1.5028503.html | Carmakers racing to stay in control | False | By Micheline Maynard and Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/africa/26iht-web-0329diplo.5024236.html | Rice aims for delicate balance in Mideast shuttle | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-workcol27.1.5026852.html | The Work Place: Toxic bosses and how to handle them | False | By Matt Villano | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/27/world/europe/27iht-web-0327nations.5038319.html | United Nations report urges independence for Kosovo | False | By Julia Preston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/europe/26iht-trials.4.5032004.html | Agency moves to rein in high-risk medical trials in EU | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/27/world/americas/27iht-web-0327weapons.5038282.html | U.S. has long worried that Iran supplied deadly device | False | By Michael Gordon and Scott Shane | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-chip.5.5034688.html | Intel to make chips in China | False | By David Barboza | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/asia/26iht-hong.1.5026919.html | Race horses a target in Hong Kong? | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/opinion/26iht-edloth.1.5028476.html | Japan's energy wisdom | False | René Sône Loth | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/europe/26iht-moscow.1.5026684.html | Russian city shows how to foil a demonstration | False | By Michael Schwirtz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/asia/26iht-japan.1.5026792.html | Japanese leader apologizes for wartime sex slavery | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/asia/26iht-thai.1.5028084.html | Thais file tax evasion charges against Thaksin's wife | False | By Thomas Fuller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/americas/26iht-anna.5030156.html | Anna Nicole Smith's death accidental, Florida officials say | False | By John Holusha | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-stockman.5.5035072.html | David Stockman charged with fraud | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-emit.5.5034693.html | China likely to overtake U.S. as biggest carbon emitter this year | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/asia/26iht-japan.2.5028678.html | Japanese leader apologizes for wartime sex slavery | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-yukos.4.5033198.html | A Russian oil giant emerges from Yukos's ashes | False | By Steven Lee Myers and Andrew Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/asia/26iht-flu.1.5026789.html | Indonesia continues to defy requests to share samples of bird flu | False | By Peter Gelling | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-web-0326porsche.5028977.html | Carmakers racing to stay in control | False | By Micheline Maynard and Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-web0326citi.5026344.html | Citigroup plans to shed thousands of jobs | False | By Heather Timmons and Eric Dash | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/americas/26iht-web-0329gitmo.5025050.html | Lawyer for Australian detainee at Guantánamo seeks removal of prosecutor | False | By William Glaberson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-web-0329porsche.5025645.html | News Analysis: European carmakers act pre-emptively to keep control | False | By Micheline Maynard and Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/asia/26iht-web-0326-flu.5030534.html | Indonesia still refusing to share bird flu samples | False | By Peter Gelling | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/africa/26iht-web-0329baghdad.5025043.html | Sunni Baghdad becomes land of silent ruins | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/sports/26iht-CRICKET.1.5030102.html | Cricket: Heavyweight clash opens last eight | False | By Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/news/26iht-oxan.0326.5026657.html | EU/US: Open skies talks face challenging second round | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/europe/26iht-ireland.5028392.html | Rivals in Ireland agree to further power-sharing talks | False | By Eamon Quinn and Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/africa/26iht-web-0329palestinians.5024277.html | For many Palestinians, 'return' is not a goal | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/opinion/26iht-edhamas.1.5028456.html | The Hamas conundrum | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/world/americas/26iht-justice.1.5026666.html | Republican senators offer new doubts on attorney general | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/business/worldbusiness/26iht-qantas.5026843.html | UBS raises stake in Qantas | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/sports/26iht-CRICKET.3.5031000.html | Cricket: Heavyweight clash opens last eight | False | By Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/sports/26iht-NCAA.1.5030099.html | NCAA Basketball: Georgetown reaches into its past | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-26 | 2007-03-26 | https://www.nytimes.com/2007/03/26/opinion/26iht-edfees.1.5028431.html | A disputed fee | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/health/27out.c.html | Outcomes: Fertility Treatment and the Next Generation | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/science/27tier.html | Trafficker or Healer? And Who's the Victim? | False | By John Tierney | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/pageoneplus/27botcorrex.ART-011.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/business/worldbusiness/27nickel.html | Mine Company Makes Bid for Nickel Producer | False | By Ian Austen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/sports/ncaabasketball/27araton.html | N.C.A.A.'s 1957 Classic Is Only a Memory for Now | False | By Harvey Araton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/pageoneplus/27botcorrex.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/us/27autopsy.html | Anna Nicole Smithâ€šÃ„â´s Death Is Ruled an Accidental Drug Overdose | False | By Abby Goodnough | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/nyregion/27mbrfs-DETECTIVEHEL_BRF.html | Manhattan: Detective Held on Rape Charge | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/world/asia/27china.html | Homeowner Stares Down Wreckers, at Least for a While | False | By Howard W. French | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/arts/music/27elto.html | Elton John Celebrates 60, Lavishly, in His Garden | False | By Nate Chinen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/health/27flu.html | Scientists Hope Vigilance Stymies Avian Flu Mutations | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/sports/basketball/27knicks.html | Knicks Let Magic Slip Away and Playoff Hopes Dim | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/business/27bank.html | Citigroup to Cut at Least 10,000 in an Overhaul | False | By Eric Dash and Heather Timmons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/sports/baseball/27yankees.html | Three Outs Will Be All the Yankees Need From Rivera | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/opinion/27tue1.html | Time for Answers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/pageoneplus/27botcorrex.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/arts/television/27tvcol.html | Whatâ€šÃ„â´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/sports/baseball/27mets.html | Sïˆsˆ¢nchez Faces Surgery for Shoulder Fracture | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/business/27telecom.html | AT&T Has Done the Deals. Now It Needs Results. | False | By Matt Richtel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/washington/27attorneys.html | Aide to Gonzales Wonâ€šÃ„â´t Testify About Dismissals | False | By David Johnston and Carl Hulse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/world/asia/27briefs-pakistanprotests.html | Pakistan: Nationwide Protests | False | By Salman Masood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/opinion/l27islam.html | Documentary on Islam (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/health/27real.html | The Claim: You Can Disinfect a Kitchen Sponge in the Microwave | False | By Anahad Oâ€šÃ„â´Connor | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/science/27letters.html | Letters | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/business/worldbusiness/27utility.html | E.On Bid for Endesa Wins Support From the Board and a Large Shareholder | False | By Victoria Burnett | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/opinion/27katyal.html | Prosecution Complex | False | By Neal K. Katyal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/world/europe/27britain.html | Seized Group of Britons Is Healthy, Iranians Say | False | By Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/business/media/27adco.html | In London, a Trial Over an Anonymous Blog | False | By Eric Pfanner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/theater/27conc.html | In the City, Itâ€šÃ„â´s Super: The Power to Suggest | False | By Campbell Robertson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/theater/reviews/27men.html | 8 Decades of Gay Men, at the Altar With History | False | By Ben Brantley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/nyregion/27judge.html | Ex-Law Clerk Tells of Brooklyn Judgeâ€šÃ„â´s Meetings and Gifts | False | By Michael Brick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/opinion/27tue2.html | The Police and the Spy Unit | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/sports/tennis/27tennis.html | Rising Tennis Player Uses the Power of Negative Thinking | False | By Karen Crouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27food.html | Runs, Hits and Calories | False | By Karla Cook | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27theater/reviews/27fuguh.html | Both Laughs and Demons, Hidden in Lost Memories | False | By Honor Moore | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27road.html | It Can Hold 853 Passengers, but Why Should You Share? | False | By Joe Sharkey | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27sports/othersports/27swim.html | Swimming Worlds Are a Multitasker's Paradise | False | By Christopher Clarey | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27nyregion/27infiltrate.html | Judge Says Police Files Remain Secret | False | By Alan Feuer | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27list.html | Names of the Dead | False | | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/dance/27work.html | Juxtapositions of Movement, Sound and Silence | False | By Gia Kourlas | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/health/27book.html | Dropping Detachment and Reconnecting to Patients | False | By Abigail Zuger, M.D. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/27stewart.html | What We Can Do | False | By Rory Stewart | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/television/27boom.html | Boomers: Whimpers or Bangs? | False | By Felicia R. Lee | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27birth.html | Optional Caesareans Carry Higher Risks, Study Finds | False | By Nicholas Bakalar | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/baseball/27mota.html | Mets Welcome Back Mota as One of Their Own | False | By Ben Shpigel | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/27mbrfs-shock.html | Newark: Construction Worker Killed | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/health/27reco.html | For the Record: Progress Is Seen Against Hepatitis | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/127torture.html | When Torture Is Normalized (5 Letters) | False | | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27museum.html | Embattled Smithsonian Official Resigns | False | By Elizabeth Olson | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/world/africa/27egypt.html | Foregone Conclusion Appears to Keep Egyptian Voters Home | False | By Michael Slackman | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/books/27kaku.html | My Brother, My Self: Love in the Time of Drought | False | By Michiko Kakutani | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/music/27grie.html | Centennial Salute to Grieg, Far Beyond â€˜Â‘Peer Gyntâ€˜Â‚Â‘ | False | By Anne Midgette | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/business/worldbusiness/27fobriefs-CARREFOURSPE_BRF.html | France: Carrefour Speculation Ends | False | By CRAIG SMITH | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27marines.html | Involuntary Call-Up Set for Marines | False | By David S. Cloud | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/27bribe.html | 14 Accused of Corruption in a New Jersey City | False | By Richard G. Jones | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/27botcorrex.ART-008.html | Corrections: For the Record | False | | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/world/middleeast/27weapons.html | U.S. Long Worried That Iran Supplied Arms in Iraq | False | By Michael R. Gordon and Scott Shane | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/27lottery.html | Lottery Numbers | False | | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/27tube.html | YouTube Awards the Top of Its Heap | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/ncaabasketball/27uconn.html | L.S.U. Is Back in the Final Four Even Without Its Coach | False | By JERÉ LONGMAN | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/science/27dark.html | A Tale of Power and Intrigue in the Lab, Based on Real Life | False | By Dennis Overbye | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/americas/27quebec.html | Quebec Liberals Are Re-elected, Avoiding Another Secession Vote | False | By Christopher Mason | | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/business/27bizcourt.html | Justices Hear Arguments About Pacts on Pricing | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/arts/music/27pera.html | Perahia, Poet of the Keyboard, Comes Back With Thunder | False | By Allan Kozinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/nyregion/27taxi.html | Council Considers Trial Period for Neighborhood Taxi Stands | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/business/27stockman.html | Stockman Is Charged With Fraud | False | By Jeremy W. Peters and Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/world/europe/27irish.html | Ulster Factions Agree to a Plan for Joint Rule | False | By Eamon Quinn and Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/opinion/127iraq.html | House Iraq Vote: â€šÃ„¿Political Theaterâ€šÃ„¿? (6 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/world/europe/27briefs-sarkozy.html | France: Sarkozy Quits Government to Focus on Election | False | By Agence France-Presse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/world/europe/27briefs-drugs.html | Britain: Call for First-In-Humans Drug Trial Reforms | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/pageoneplus/27botcorrex.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/world/asia/27briefs-thaksin.html | Thailand: Thaksinâ€šÃ„¿Ã„¿s Wife Charged With Tax Evasion | False | By Thomas Fuller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/nyregion/27crime.html | Between-Cars Crackdown Adds to Arrests on Subways | False | By William Neuman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/opinion/27mohsin.html | Pakistanâ€šÃ„¿Ã„¿s Silent Majority Is Not to Be Feared | False | By Mohsin Hamid | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/business/media/27petersen.html | Robert Petersen, Publisher of Auto Buff Magazines, Dies at 80 | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/pageoneplus/27botcorrex.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/science/27murd.html | When Student-Adviser Tensions Erupt, the Results Can Be Fatal | False | By Dennis Overbye | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/health/27dent.html | Dental Health: Treating Gum Disease May Ease Other Ailments | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/nyregion/27mbrfs-FLUFLEW.html | Newark: Air Passengers Checked for Sickness | False | By John Holl | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/arts/music/27orl.html | The Old and the New, Becoming the Compelling | False | By Bernard Holland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/world/europe/27russia.html | From Ashes of Yukos, New Russian Oil Giant Emerges | False | By Steven Lee Myers and Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/us/27rabbi.html | Conservative Jewish Seminary Will Accept Gay Students | False | By Neela Banerjee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/nyregion/27cole.html | King Cole Gets a Cleaning; Pipe and Bowl Are Next | False | By Glenn Collins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/pageoneplus/27botcorrex.ART-010.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/movies/homevideo/27dvd.html | New DVDs | False | By Dave Kehr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/opinion/27tue3.html | Letting Go of an Ancient Quarrel | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/opinion/27correction.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/technology/27chip.html | Intel to Build Advanced Chip-Making Plant in China | False | By David Barboza | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/washington/27gitmo.html | Plea of Guilty From Detainee in Guantâˆšâ°namo | False | By William Glaberson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/arts/design/27slid.html | The Dinner Was Potluck, but Then, So Was the Art | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/business/27air.html | Stock Bonuses at American Anger Pilots | False | By Jeff Bailey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/washington/27scotus.html | Justices Agree to Revisit Child Pornography Laws | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/nyregion/27council.html | City Report Defends Con Ed for Key Choice in Blackout | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/opinion/27tue4.html | A Smoother Re-entry | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/nyregion/27citywide.html | For Smaller Fighters of H.I.V., Weapons Dwindle | False | By David Gonzalez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/business/27memo.html | Memo Pad | False | By Joe Sharkey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/nyregion/27ink.html | To Visit a Museum, Perchance to Dream | False | By David K. Randall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/nyregion/27brfs-UNDERCOVER.html | Bronx: Drug Informant Convicted | False | By Timothy Williams | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/washington/27cong.html | Republicans to Rely on President Bushâ€šÃ„Â´s Veto to Block Troop Withdrawal Plan | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/opinion/27kristof.html | You, Too, Can Be a Banker to the Poor | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/science/27marm.html | In the Marmoset Family, Things Really Do Appear to Be All Relative | False | By Carl Zimmer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/health/27case.html | Disfiguring Treatment? No, It Was Healing | False | By Richard Wassersug | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/health/27brody.html | You Are Also What You Drink | False | By Jane E. Brody | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/arts/television/27stan.html | Disposable Friendships and a Fight to the Finish | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/washington/27tillman.html | 9 Officers Faulted for Aftermath of Tillman Death | False | By David S. Cloud | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/pageoneplus/27botcorrex.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/health/27stent.html | In Trial, Drugs Equal Benefits of Artery Stents | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/world/middleeast/27settlers.html | Thousands of Settlers Return to West Bank Town | False | By Dina Kraft | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/theater/reviews/27prom.html | An Ancient Greek Lesson About the Abuse of Power | False | By Wilborn Hampton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/world/europe/27briefs-turkey.html | Turkey: Prosecutors Open Investigation Into Prime Minister | False | By Sebnem Arsu | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/business/media/27music.html | Bertelsmann Reaches Deal With EMI Over Napster | False | By Jeff Leeds | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/science/27viral.html | Scientists Explore Ways to Lure Viruses to Their Death | False | By Carl Zimmer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/nyregion/27mta.html | M.T.A. Seeks Designs for Cameras to Be Installed Inside Subway Cars | False | By William Neuman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/us/politics/27brass.html | Mindful of Past, Clinton Cultivates the Military | False | By Patrick Healy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/us/27warming.html | Heat Invades Cool Heights Over Arizona Desert | False | By Timothy Egan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/health/27immu.html | An Elusive Diagnosis, and One That Comes With a Risk of Cancer | False | By Roni Caryn Rabin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/business/businessspecial/27barclays.html | Barclays Chief Places Third in Pay | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar on Effective Date | Secondar Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/sports/othersports/27horses.html | A Mystery at Hong Kong Horse Racing Track | False | By Keith Bradsher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/pageoneplus/27botcorrex.ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/technology/27mobile.html | Yahoo to Offer a Network for Web Ads on Cellphones | False | By Miguel Helft | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/nyregion/27albany.html | Spitzer Willing to Give Ground in Budget Talks, Up to a Point | False | By Michael Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/world/asia/27briefs-tribal.html | Pakistan: Tribesmen Promise to Shun Militants | False | By Ismail Khan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/nyregion/27art.html | Refrigerator Art Maybe, but Buyers See Local Resonance | False | By Fernanda Santos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/science/27robo.html | In the Lab: Robots That Slink and Squirm | False | By John Schwartz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/nyregion/27mbrfs-HERO.html | Manhattan: Suit Filed by Subway Rescuer | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/world/middleeast/27diplo.html | Rice Works to Bring Israelâ€šÃ„´s Olmert and Arab Leaders Closer on What Issues Can Be Broached | False | By Helene Cooper and Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/opinion/127play.html | Political Theater: A Banned Play on the War (5 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/health/27risk.html | At Risk: For Firefighters, the Danger May Be Within | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/theater/27gilman.html | High Praise and Gratitude for a Noted Theater Critic | False | By Ashley Parker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/nyregion/27astor.html | Inventory Details Mrs. Astorâ€šÃ„´s $131 Million Estate | False | By Serge F. Kovaleski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/theater/27coct.html | From the Ashes of the Cocteau Repertory, a New Company Is Born | False | By Campbell Robertson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/sports/27girard.html | Jerry Girard, WPIX Sports Broadcaster, Dies at 74 | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/world/africa/27darfur.html | Aid to Darfur Is Imperiled, Officials Say | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/business/27flier.html | When the U.F.O.â€šÃ„´s Land, Itâ€šÃ„´s Time for a Long Nap | False | By Mark Rosekind | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/pageoneplus/27botcorrex.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/sports/football/27nfl.html | Goodell Says Heâ€šÃ„´ll Punish N.F.L.â€šÃ„´s Problem Players | False | By Judy Battista | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/sports/ncaabasketball/27rutgers.html | Struggles Make It Sweeter as Rutgers Reaches Final Four | False | By Viv Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/business/media/27life.html | Life Magazine, Its Pages Dwindling, Will Cease Publication | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/business/worldbusiness/27total.html | Tough Days to Be a French Oilman | False | By Craig S. Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/business/media/27radio.html | Ex-President of CBS Radio Is Returning to Lead Unit | False | By Geraldine Fabrikant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/nyregion/27bus.html | From Rabbi, the Eclectic Shul Aid Matzo Test | False | By Anahad Oâ€šÃ„´Connor | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/nyregion/27carla.html | No Need to Disclose Gifts, Corzine Ex-Companion Said | False | By David Kocieniewski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/arts/music/27sull.html | The Story of a Creative Duo, Told Through Their Songs | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/health/27drug.html | Hopes for a Plaque-Fighting Drug Dim | False | By Andrew Pollack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/world/europe/27nations.html | U.N. Report Urges Independence for Kosovo | False | By Julia Preston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/pageoneplus/27botcorrex.ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/27/middleeast/27iraq.html | Iraqis Announce New Steps Aimed at Reconciling Sunnis and Shiites | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/world/asia/27korea.html | Bank Blocks Plan to Release Frozen Funds to North Korea | False | By Donald Greenlees | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/27webb.html | Senatorâ€šÃ„Â's Aide Held on Gun Charge | False | By Carl Hulse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/othersports/27osborn.html | J. Kirk Osborn, a Lawyer in the Duke Lacrosse Case, Dies at 64 | False | By Douglas Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/science/27observ.html | One Solid Herbicide | False | By Henry Fountain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/27nyc.html | A Life Filled to the Brim, With Still More to Add | False | By Clyde Haberman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/science/27qna.html | Needle Biopsy Risks | False | By C. Claiborne Ray | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/us/27churches.html | For Some Black Pastors, Accepting Gay Members Means Losing Others | False | By Neela Banerjee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/world/asia/27japan.html | Japan Leader Who Denied State Role in Wartime Sex Slavery Still Apologizes | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/dance/27adri.html | Nondescript Flurries of Motion, a Tepee and Tea in the Nude | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/world/europe/27iht-iran.1.5042291.html | Britain presses Iranians on captive naval personnel | False | By Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/business/worldbusiness/27iht-endesa.5.5051322.html | E.ON victory is not assured in battle for Endesa | False | By Victoria Burnett | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/world/africa/27iht-egypt.4.5048033.html | Panel accuses Egyptian government of fraud in referendum | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/world/africa/27iht-mideast.4.5048457.html | Olmert and Abbas to hold regular talks | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/technology/27iht-robots.5.5051335.html | Trying to build a robot caterpillar | False | By John Schwartz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/health/27iht-heart.4.5047802.html | Study questions long-term benefits of heart stents | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/health/27iht-flu.4.5048451.html | Scientists hope vigilance stymies bird flu | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/opinion/27iht-edlerman.5042965.html | Will the Riyadh summit advance peace? | False | Eran Lerman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/business/worldbusiness/27iht-juice.1.5042621.html | New Zealand fines GlaxoSmithKline for misleading ads | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/technology/27iht-att.1.5042769.html | For AT&T, chief, nagging questions about broadband strategy | False | By Matt Richtel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/sports/27iht-cricket.5.5050487.html | Cricket: Police deny reports on Woolmer killing suspects | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/world/americas/27iht-quebec.1.5041981.html | Federalists re-elected by slim margin in Quebec | False | By Christopher Mason | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/world/asia/27iht-sample.3.5044831.html | Indonesia will resume sharing bird flu samples with WHO | False | By Peter Gelling | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/sports/27iht-SWIM.1.5044411.html | Swimming: Phelps stars on night of records | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/world/americas/27iht-web-0327congress.5039912.html | Republicans to rely on Bush's veto to block troop withdrawal plan | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/world/asia/27iht-aceh.1.5042612.html | In Indonesia's Aceh, a former rebel takes the reins | False | By Seth Mydans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/business/worldbusiness/27iht-robots.1.5042533.html | Trying to build a robot caterpillar | False | By John Schwartz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/americas/27iht-web-0327justice.5039899.html | Aide to Gonzalez won't testify about dismissals | False | By David Johnston and Carl Hulse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/europe/27iht-iran.5.5050490.html | Blair sharpens tone over 15 Britons held in Iran | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/business/worldbusiness/27iht-endesa.1.5042609.html | Endesa board recommends E.ON offer | False | By Victoria Burnett | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/opinion/27iht-edbeam.5043211.html | Meanwhile: Mr. Fussy is feeling very sleepy… | False | Alex Beam | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/arts/27iht-bookwed.1.5041707.html | Book Review: How Doctors Think | False | By William Grimes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/opinion/27iht-edhamid.5042954.html | Don't exaggerate the Pakistani threat | False | Mohsin Hamid | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/opinion/27iht-edlet.html | Dealing with Iran; One man's sport; Pushing for Mideast talks | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/africa/27iht-web-0327egypt.5039264.html | Foregone conclusion appears to keep Egyptian voters home | False | By Michael Slackman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/asia/27iht-gitmo.4.5048454.html | Australian held at Guantãˆsˆ°namo pleads guilty | False | By Raymond Bonner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/africa/27iht-congo.4.5048449.html | Congo struggles to emerge from free fall | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/americas/27iht-snow.4.5049301.html | White House spokesman faces new battle with cancer | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/arts/27iht-lon28.1.5041268.html | Making (and remaking) history at London's National Theatre | False | By Matt Wolf | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/technology/27iht-napster.1.5042884.html | Bertelsmann settles with EMI over Napster | False | By Jeff Leeds | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/europe/27iht-iran.3.5044828.html | Blair sharpens tone over naval personnel held in Iran | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/travel/27iht-cambarch.1.5041754.html | Building Phnom Penh: An Angkorian heritage | False | By Robert Turnbull | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/business/worldbusiness/27iht-jpost.1.5042530.html | Japan Post privatization raises competition concerns | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-web-0327sharkey.5052870.html | It can hold 853 passengers, but why should you share? | False | By JOE SHARKEY | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/africa/27iht-weapons.1.5042297.html | U.S. long worried that Iran supplied weapons in Iraq | False | By Michael R. Gordon and Scott Shane | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/asia/27iht-china.1.5042597.html | After talks, China and Russia agree to strengthen economic links | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/opinion/27iht-edomalley.5042975.html | Paisley's politics pay off | False | Padraig O'Malley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/americas/27iht-justice.1.5042881.html | Gonzales aide refuses to testify about prosecutor dismissals | False | By David Johnston and Carl Hulse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/arts/27iht-web-0328peepwed.5045151.html | People: Gabriel Garcãˆ°ã‰‰o Mãˆsãˆ°rquez, Snoop Dogg, Elton John | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/europe/27iht-nato.4.5049298.html | Russian uses false argument on missile system, NATO chief says | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/health/27iht-flu.1.5041736.html | Scientists hope vigilance stymies bird flu | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/africa/27iht-web-0327iraq.5039818.html | Iraqis announce new steps aimed at reconciling Sunnis and Shiites | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/world/asia/27iht-gitmo.5.5049409.html | Australian detainee held at Guantânamo pleads guilty | False | By Raymond Bonner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/business/worldbusiness/27iht-yukos.1.5042890.html | From what was once Yukos, Russia builds state-owned oil giant | False | By Steven Lee Myers and Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/world/americas/28iht-web-0328cong.5053118.html | U.S. Senate keeps pullout date in Iraq war bill | False | By Jeff Zeleny and David Stout | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/health/27iht-web-0327flu.5040530.html | Scientists hope vigilance stymies avian flu mutations | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/sports/27iht-PLATINI.1.5044406.html | Soccer: Platini tries to lead with style off the field | False | By Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/business/worldbusiness/27iht-pricing.1.5042654.html | U.S. Supreme Court case tests minimum price rule | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/world/americas/28iht-web0327-hicks.5044257.html | Father says plea was part of deal | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/technology/27iht-yahoo.1.5042847.html | Yahoo creating mobile ad network | False | By Miguel Helft | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/sports/27iht-NCAA.1.5044403.html | Women's NCAA: Rutgers and LSU make the Final Four | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/world/americas/27iht-gitmo.1.5042887.html | Guilty plea from Australian detainee in Guantânamo | False | By William Glaberson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/business/worldbusiness/27iht-siemens.4.5048460.html | Executive arrested in Siemens investigation | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/world/europe/27iht-web0327-iran.5046900.html | Blair prepared for "different phase" on navy personnel seized by Iran | False | By Graham Bowley and Sarah Lyall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/world/europe/27iht-iran.4.5048897.html | Blair sharpens tone over 15 naval personnel held in Iran | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/world/americas/28iht-web-0327warm.5040690.html | Heat invades cool heights over Srizona desert | False | By Timothy Egan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/health/27iht-web-0327heart.5039886.html | In trial, drugs equal benefits of artery stents | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/world/europe/27iht-human.1.5041721.html | UN proposes fund to fight human trafficking | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/business/worldbusiness/27iht-uranium.4.5051347.html | Speculators make uranium the latest commodity boom | False | By Susan Moran and Anne Raup | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/business/worldbusiness/27iht-euros.1.5042807.html | China paying in euros for Iranian oil | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/world/europe/27iht-eu.5.5049288.html | Police conduct raids in EU corruption investigation | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/business/worldbusiness/27iht-drug.1.5042468.html | Japan to speed approval of new drugs | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/opinion/27iht-ednyc.5042972.html | The police and the spy unit | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/world/africa/27iht-iraq.1.5042294.html | Plan aims to ease Sunni-Shiite tensions in Iraq | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/opinion/27iht-edgreen.4.5043991.html | Tribute to a uniter of Europe | False | H.D.S. Greenway | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/business/worldbusiness/27iht-itt.5.5051328.html | ITT to pay $100 million penalty for illegal sale of defense technology | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/world/africa/27iht-arabs.5.5050484.html | Saudis seek to keep Arab summit meeting on-message | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/arts/27iht-shangtoy.1.5041715.html | A trip into China's past, through its toys | False | By Sonia Kolesnikov-Jessop | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/americas/27iht-warm.1.5042005.html | In the U.S. desert, high-altitude oases are vanishing | False | By Timothy Egan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/business/worldbusiness/27iht-adb.1.5043480.html | Asia bank predicts slightly slower growth | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/opinion/27iht-edeurope.5042951.html | In the new Europe, unity is the best defense | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/africa/27iht-web-0327darfur.5039471.html | Aid to Darfur is imperiled, officials say | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/opinion/27iht-edbowring.5043214.html | Can Hong Kong's chief succeed? | False | Philip Bowring | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/business/worldbusiness/27iht-carbon.1.5042804.html | Norway strikes deal with China on climate | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/health/27iht-heart.1.5042009.html | Study questions long-term benefits of heart stents | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/africa/27iht-mideast.1.5042061.html | Israeli and Palestinian to hold regular talks | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/28/world/americas/28iht-web-0328congress.5053416.html | U.S. Senate backs a pullout date in Iraq war bill | False | By Jeff Zeleny and Carl Hulse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/news/27iht-oxan.0327.5042101.html | FRANCE: Sarkozy is set to win presidential race | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/americas/27iht-web-0327quebec.5039843.html | Quebec liberals are re-elected | False | By Christopher Mason | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/opinion/27iht-edother28.html | Other Views: New Age, Jakarta Post, Manila Times | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/europe/27iht-web.0327russiapress.5041904.html | Russian press review: March 27 | False | Compiled by Michael Schwirtz and Pavel Rumyantsev | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/africa/27iht-darfur.1.5041978.html | Red tape imperils humanitarian efforts in Darfur | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/sports/27iht-PLATINI.4.5047796.html | Soccer: Platini tries to lead with style off the field | False | By Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/business/worldbusiness/27iht-euros.4.5051325.html | Iran presses oil customers to pay in currencies other than dollars | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/business/worldbusiness/27iht-card.4.5051314.html | EU ministers agree on plan to facilitate cross-border payments | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/technology/27iht-sony.5.5051344.html | Sony, relying on Europe for sales, shows off new products | False | By Victoria Shannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/business/worldbusiness/27iht-stockman.1.5042728.html | Former U.S. budget chief denies fraud charges | False | By Jeremy W. Peters and Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/europe/27iht-irish.5.5049426.html | Ian Paisley's long journey to yes in Northern Ireland | False | By Eamon Quinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/business/worldbusiness/27iht-baht.1.5043716.html | Thailand's banks urged to restrain baht's rise | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/health/27iht-snvital.1.5043491.html | Hepatitis infection rates decline to record lows | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/business/worldbusiness/27iht-court.5.5051318.html | U.S. justices consider IPO lawsuit | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/health/27iht-snbrody.1.5043574.html | Drinking for health: The best beverages | False | By Jane E. Brody | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/africa/27iht-mideast.3.5045829.html | Olmert and Abbas to hold regular talks | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/europe/27iht-romania.4.5047805.html | Governing coalition in Romania near collapse | False | By Matthew Brunwasser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/africa/27iht-web-0327israel.5039256.html | Thousands of settlers return to vacated West Bank town | False | By Dina Kraft | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/sports/27iht-SWIM.3.5046897.html | Swimming: Phelps stars on night of records | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/sports/27iht-CUP.1.5044400.html | Soccer: For 3 national coaches the pressure mounts | False | By Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/technology/27iht-msft.5.5051331.html | Russian court orders new trial over pirated Microsoft software | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/asia/27iht-lanka.1.5043952.html | Suicide bombers hit Sri Lanka camp | False | By Anthony David and Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/opinion/27iht-edireland.5042957.html | Paisley and Adams, together at last | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/arts/27iht-web-0329youtest.5041797.html | YouTube awards the top of its heap | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/europe/27iht-eu.4.5048463.html | Police conduct raids in EU corruption investigation | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/sports/27iht-CUP.4.5047793.html | Soccer: For 3 national coaches the pressure mounts | False | By Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/africa/27iht-iraq.4.5049292.html | 2 truck bombs kill 48 in Tal Afar | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-27 | 2007-03-27 | https://www.nytimes.com/2007/03/27/world/africa/27iht-iraq.5.5050493.html | Attacks in Iraq kill dozens | False | By KIRK SEMPLE and CHRISTINE HAUSER | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/world/asia/28tajikistan.html | Tajik President Outlaws Slavic Endings on Names | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28social.html | One Picture, 1,000 Tags | False | By Pamela LiCalzi O'Connell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28mbrfs-livery.html | Albany: New Trial Ordered in Fatal Stabbing | False | By Alan Feuer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/sports/ncaabasketball/28plane.html | Satellite TV Creates Sports Bar in the Sky | False | By Kate Torgovnick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/business/28vision.html | ITT Guilty of Revealing Classified Military Data | False | By Leslie Wayne | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28indianap.html | Seeking a Lift From the Contemporary | False | By Hilarie M. Sheets | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/dining/28pass.html | For a Sweeter Passover, Old and New Sephardic Delights | False | By Joan Nathan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/dining/reviews/28unde.html | A Butcher With Tables Behind the Counter | False | By Peter Meehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/sports/ncaabasketball/28hoops.html | A Contract Buyout Closes the Ruland Era at Iona | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28mbrfs-BEETLEINFEST_BRF.html | Staten Island: Beetle Infestation Found | False | By Timothy Williams | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/washington/28veterans.html | Problems Still Hampering Veterans' Care, Senators Say | False | By Ian Urbina and Ron Nixon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28bilingual.html | English or Spanish, Two Voices on Labels | False | By Jori Finkel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28election.html | Staten Island Elects Its First Openly Gay Public Official | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/business/media/28adco.html | Marketers, Gingerly, Bite at Parody Bait | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28BOSTON.html | Big Waves Sighted on the Waterfront | False | By MILES UNGER | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/world/middleeast/28briefs-hariri.html | Lebanon: U.N. Gives Hariri Inquiry Another Year | False | By DANIEL B. SCHNEIDER | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/pageoneplus/28btmcxns-009.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/books/28grim.html | On the Road to Self-Discovery, Korean Jail Was a Pothole | False | By William Grimes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/dining/28off.html | Off the Menu | False | By Florence Fabricant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/world/middleeast/28iraq.html | Sweeps in Iraq Cram Two Jails With Detainees | False | By Kirk Semple and Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/us/28brfs-suicide.html | Pennsylvania: Charge in Suicide Case | False | By SEAN D. HAMILL | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/movies/28dire.html | Bounty From New Film Directors ... | False | By Manohla Dargis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/opinion/l28vaccines.html | The Health of a Child (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/washington/28habitat.html | Proposed Changes Would Shift Duties in Protecting Species | False | By Felicity Barringer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/theater/28jackie.html | An Actress Who Wears Her Uterus on Her Sleeve | False | By Ashley Parker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28global.html | The Industry of Art Goes Global | False | By Alan Riding | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/washington/28hicks.html | Australian Detaineeâ€šÃ„Ã´s Life of Wandering Ends With Plea Deal | False | By Raymond Bonner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/dining/282mrex.html | Recipe: Italian-Style Vegetable Pancakes | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/pageoneplus/28btmcxns-006.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28coral.html | Up Close Under the Sea | False | By Matt Villano | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28subpoena.html | In New Jersey, 3 More Subpoenas Tied to Special Grants | False | By Richard G. Jones | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/dining/28feed.html | The Hunger and the Hostility Vanish in One Bite | False | By Alex Witchel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/sports/baseball/28yankees.html | Opening Day: Excitement. Renewal. Pavano? | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/design/28nach.html | Worldâ€šÃ„Ã´s Cruelty and Pain, Seen in an Unblinking Lens | False | By Michael Kimmelman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/realestate/commercial/28juarez.html | 2 Cities and 4 Bridges Where Commerce Flows | False | By Lisa Chamberlain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28mbrfs-sinha.html | Manhattan: Partial Deadlock in Teacher Case | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/business/28leonhardt.html | Earthâ€šÃ„Ã´s Climate Needs the Help of Incentives | False | By David Leonhardt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/sports/baseball/28chass.html | Boston Got What It Wanted, or So It Seems | False | By Murray Chass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28towns.html | A Pit Bull Who Provided Lessons in Loyalty and Unfailing Love | False | By Peter Applebome | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/sports/football/28giants.html | Giantsâ€šÃ„Ã´ Off-Season Has Been Work With No Progress | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28debt.html | Behind Foreclosures, Ruined Credit and Hopes | False | By Kareem Fahim and Ron Nixon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28albany.html | Albany Leaders Near Deal on a Budget | False | By Danny Hakim and Nicholas Confessore | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/sports/basketball/28knicks.html | Thomas Quick With Calming Words as a Rift Starts to Show | False | By Marek Fuchs | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/movies/28head.html | In a Trance Where Strobes Flash and the Techno Beat Pulses | False | By Matt Zoller Seitz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/pageoneplus/28btmcxns-007.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/dining/28whol.html | Pickles and Cheese, Not Wine and Cheese, at the New Whole Foods | False | By Florence Fabricant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/business/28atkins.html | Orin Atkins, 82, Executive Who Built Up Ashland Oil, Dies | False | By Eduardo Porter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28mbrfs-review.html | Manhattan: Council Budget Reform | False | By Sewell Chan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/business/28retail.html | Wal-Mart Chief Writes Off New York | False | By Michael Barbaro and Steven Greenhouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/obituaries/28rosin.html | Axel Rosin, 99, Longtime Head of the Book-of-the-Month Club, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28animals.html | A Challenge for Curators: An Iguana in the House | False | By Henry Fountain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/technology/28xbox.html | Upgraded Version of Xbox 360 to Be Introduced by Microsoft | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/sports/football/28nfl.html | Personal Conduct a Topic That Wonâ€šÃ„Â´t Go Away | False | By Judy Battista | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28birth.html | On the Bowery, a New Home for New Art | False | By Carol Vogel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/world/asia/28birdflu.html | Indonesia to Send Bird Flu Samples, With Restrictions | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/theater/reviews/28exil.html | War at Home: Ancient Tale of Revenge and Regret | False | By Honor Moore | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/business/28lend.html | Lender Said to Be Weighing a Bankruptcy Filing Soon | False | By Vikas Bajaj and Julie Creswell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/us/28plastic.html | San Francisco Board Votes to Ban Some Plastic Bags | False | By Jesse McKinley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/health/28mri.html | Call to Increase M.R.I. Use for Breast Exam | False | By Denise Grady | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/pageoneplus/28btmcxns-004.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/washington/28tillman.html | Family Criticizes Query Into Tillmanâ€šÃ„Â´s Death | False | By Jesse McKinley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/28arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28private.html | Immortality, or a Museum of Oneâ€šÃ„Â´s Own | False | By Geraldine Fabrikant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/washington/28cong.html | Senate Supports a Pullout Date in Iraq War Bill | False | By Jeff Zeleny and Carl Hulse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28vests.html | In Wake of Two Deaths, Auxiliary Police Will Get Safety Vests | False | By Sewell Chan and Cara Buckley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/opinion/l28prosecutors.html | The Prosecutors, and the Big Picture (4 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/us/28risk.html | Teenager Casts Light on a Shadowy Game | False | By Kirk Johnson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28tendal.html | Shoulder-to-Shoulder Swooning | False | By Richard A. Friedman, M.D. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28grandrap.html | From Michigan, a Clean-Running Museum | False | By Fred A. Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/opinion/l28police.html | When the Police Spied on Protesters (7 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/world/europe/28irish.html | Many Paisley Supporters Back Joint Ulster Government | False | By Eamon Quinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/us/28arizona.html | Veterans Director in Arizona Steps Down After Violations | False | By Paul Giblin and Randal C. Archibold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28mural.html | A Neighborhood Is a Gallery, Its Brick Walls Canvases | False | By Matt Villano | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/movies/28carm.html | Those Arias, That Tragedy, in Xhosa | False | By Matt Zoller Seitz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/dining/28fcal.html | Food Calendar | False | By Florence Fabricant | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/sports/ncaabasketball/28nit.html | West Virginia Ends Rally With Exclamation Points | False | By Bill Finley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/world/africa/28congo.html | After Congo Vote, Neglect and Scandal Still Reign | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28fire.html | Woman in Cardiac Arrest Is Rescued From West Side Fire | False | By Thomas J. Lueck and Rebecca Cathcart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/pageoneplus/28btmcmxns-005.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/us/28episcopal.html | Episcopalians in Colorado Plan to Leave Denomination | False | By Neela Banerjee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/opinion/28wedl.html | In Defense of Day Laborers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/dining/283mrex.html | Recipe: Spinach Pancakes | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28dallas.html | When Serious Collectors Band Together | False | By Dorothy Spears | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/opinion/l28fish.html | Do Student Beliefs Have a Place in the Classroom? (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/sports/baseball/28direct.html | Baseball Balks at InDemand Proposal | False | By Richard Sandomir | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/business/28trade.html | Break Seen in Logjam Over Trade | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/opinion/28fish.html | Murder, I Read | False | By Stanley Fish | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28columbia.html | Columbia Disciplines 8 for Disrupting Speakers | False | By Karen W. Arenson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28goldman.html | The (Art) World According to Edward Goldman | False | By Lisa Napoli | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28district.html | A Troveâ€šÃ„´s Long Road to the Smithsonian | False | By Elizabeth Olson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28tech.html | IPods and Cellphones Join the Audio Tour | False | By Michel Marriott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28tribe.html | Park Officer Is Indicted in Shooting | False | By Tina Kelley and Nate Schweber | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/obituaries/28lauterbur.html | Paul C. Lauterbur, 77, Dies; Won Nobel Prize for M.R.I. | False | By Kenneth Chang | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28univ.html | On College Campuses, a Crop of Galleries | False | By Carol Kino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/opinion/28blum.html | Who Killed Fido? We All Did | False | By Deborah Blum | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28mbrfs-mta.html | Manhattan: M.T.A. Wonâ€šÃ„´t Pay Boardâ€šÃ„´s Insurance | False | By William Neuman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28mbrfs-walton.html | Brooklyn: Police Lieutenantâ€šÃ„´s Trial Begins | False | By Michael Brick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/us/28host.html | Live, From Station KFYI in ...Well, Thatâ€šÃ„´s Complicated | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/us/28brfs-slavery.html | Maryland: Expressing Regret for Slavery | False | By Melody Simmons | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28mbrfs-MANDIESAFTER_BRF.html | Queens: Man Dies After Being Hit by Bus | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/world/asia/28briefs-armybase.html | Sri Lanka: Suicide Attack at Army Base Kills 7 | False | By Anthony David | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28javits.html | Javits Center Gives Baseball a Price Break for FanFest | False | By Charles V. Bagli | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/world/asia/28indo.html | Spirits Are Angry. Bad Time to Bomb Their Volcano. | False | By Seth Mydans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28uspiks.html | Blood-Stain Reds and Skeptical Grays | False | By Randy Kennedy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/dining/28mini.html | Pancakes of the World, Dressed for Dinner | False | By Mark Bittman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/opinion/28friedman.html | How Many Scientists? | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/business/28place.html | First, a New Artery Stent Study; Now, Questions About What It All Means | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28kids.html | Absorbing the Holocaust, With Help From Survivors | False | By Dulcie Leimbach | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |