Exhibit H51

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/business/28uaw.html | Auto Union Head Vows Hard Line Against Concessions | False | By Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/technology/28service.html | New Effort to Tap Technology to Aid the Service Economy | False | By Steve Lohr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28funeral.html | Coffins, Hearses and Other End-Time Curios | False | By Dirk Johnson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/us/28list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28ESSAY.html | Leaving Room for the Troublemakers | False | By Holland Cotter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/opinion/28wed3.html | The Smithsonian Challenge | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/washington/28gitmo.html | Result of Military Trial Is Familiar to Civilians | False | By William Glaberson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/sports/hockey/28isles.html | Headaches Leave DiPietroâ€šÃ„Â´s Status Uncertain | False | By David Picker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/dining/28dcxn-001.html | Correction: It Boils Down to This: Cheap Wine Works Fine | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28bell.html | Man Denies He Told Police That Sean Bell Shot Him | False | By Ellen Barry | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28siemens.html | Siemens Executive Arrested | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28getty.html | Master of the Science of Packing and Crating | False | By Laura Novak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28mini.1.html | A Museum Grows in Brooklyn | False | By Lola Ogunnaike | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/movies/28fest.html | ...Offers a Festival of New Surprises | False | By A.O. Scott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28philly.html | The Man Who Would Move the Barnes | False | By Julia M. Klein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/world/europe/28briefs-russia.html | Russia: Putin Chum Picked as Elections Chief | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/dining/281mrex.html | Recipe: Korean-Style Crisp Vegetable Pancake (Pa jun) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/sports/othersports/28swim.html | In Night of World Records, Phelps Leaves Biggest Ripple in the Pool | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/dining/reviews/28rest.html | Dinner as a Carefully Staged Ceremony | False | By Frank Bruni | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/world/europe/28france.html | Typical French Town Is Split Over Election | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28shot.html | Officer Is Shot in Leg on Brooklyn Street; One Suspect Is Held | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/washington/28runway.html | Lagging Technology Effort Is Called Danger to Airliners | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/us/28naval.html | Midshipmen Accused of Misconduct on Cruise | False | By Cate Doty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/realestate/commercial/28island.html | For Investors, a Less Insular Island | False | By Alison Gregor | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/opinion/28wed4.html | Still Trying to House Katrinaâ€šÃ„Â´s Victims | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/business/28uranium.html | Uranium Ignites â€šÃ„Â²Gold Rushâ€šÃ„Â´ in the West | False | By Susan Moran and Anne Raup | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/world/europe/28britain.html | Blair Pushes Iran for Release of Captives | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28govan.html | A Director Weighs in With a Curatorial Touch | False | By Edward Wyatt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/sports/soccer/28soccer.html | On U.S. Team, Players Come and Go but Bradley Remains | False | By Jack Bell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28atlanta.html | An Expanding Museum Capitalizes on Photography | False | By Philip Gefter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/sports/baseball/28mets.html | Mets Need Heilman in Bullpen More Than Ever | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28china.html | New Works From China Command Attention | False | By Barbara Pollack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/pageoneplus/28btmcxns-011.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/washington/28military.html | U.S. Opens Naval Exercise in Persian Gulf | False | By Michael R. Gordon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28donor.html | Gift Horses? Bring Them On | False | By Stephanie Strom | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/opinion/28wed2.html | A Death Embellished | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28yukos.html | Rosneft Wins Yukos Stake in 4-Minute Sale | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28morehouse.html | Morehouse Searches for a Leader and a Way to Keep Making Gains | False | By Shaila Dewan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/dining/28robu.html | Three Fish Walk Into a Bar... | False | By Jane Sigal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/business/media/28mag.html | Child to End Publication, but Web Site Will Continue | False | By Louise Story | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28crowd.html | The Big Show Is Coming, Now Brace for the Throngs | False | By Jeffrey J. Selingo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/world/europe/28briefs-france.html | France: Court Voids Conviction of Railway for Jewish Deportations | False | By Ariane Bernard | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28beach.html | Police Chief of a Fire Island Village Is Accused of Assaulting a Tourist | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/dining/281frex.html | Recipe: Sautéséed Chicken Livers With Mushrooms and Sage | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/business/28burger.html | Burger King Shifts Policy on Animals | False | By Andrew Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/television/28tvcool.html | What's On Wednesday Night | False | By LORI MOORE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/28cata.html | Confronting Fears With Grace and Pratfalls | False | By Gia Kourlas | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28intro.html | Grand Plans and Huge Spending | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/world/middleeast/28diplo.html | Mideast Leaders to Hold Talks Twice a Month | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/dining/282rrex.html | Recipe: Shrimp in Brik Dough With Basil Pesto | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/washington/28fbi.html | Senators Cite F.B.I. Failures as Chief Promises Change | False | By Scott Shane | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/music/28band.html | Iranian Rock Band Has a New York Moment | False | By Freya Petersen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/washington/28gun.html | Senator Calls Gun Incident Inadvertent | False | By Michael Luo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28collapse.html | A Section of an East Harlem Building Under Renovation Collapses | False | By Anthony Ramirez and Colin Moynihan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28mayor.html | Mayor Defends Spying by Police Before G.O.P. Convention | False | By Diane Cardwell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/dining/28lett.html | Letters | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/washington/28snow.html | White House Spokesmanâ€šÃ„Â´s Cancer Recurs | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/sports/28roberts.html | Youngstersâ€šÃ„Â´ Defiance Is a Lesson in Acceptance | False | By Selena Roberts | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/pageoneplus/28btmcxns-008.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/washington/28hastert.html | The Entourage Is Gone. The Jet Is Gone. But for the Ex-Speaker, the Work Goes On. | False | By Michael Luo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/sports/basketball/28lebron.html | James Taking the Game Into His Hands | False | By Liz Robbins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/music/28davi.html | An Anniversary With a Forward Look | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/dcxn-002.html | Correction: Tortillas Like Mamãˆ´sÃ´â€šÃ„Â´s, but This Is No Bodega | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/sports/hockey/28rangers.html | Rangersâ€šÃ„Â´ Winning Ways End Abruptly in Second Period | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/us/28brfs-polygamy.html | Utah: Venue Change Pondered for Sect Leader | False | By John Dougherty | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/dining/283rrex.html | Recipe: King Crab Salad | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/movies/28fbox.html | Where to See the Yarns the New Filmmakers Are Spinning | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/education/28education.html | Trying to Disarm the Dangerous World That Students Live In | False | By Samuel G. Freedman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/world/africa/28egypt.html | Charges of Vote Rigging as Egypt Approves Constitution Changes | False | By Michael Slackman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28primary.html | With Local Figures on the Ballot, Others May Shun an Early Primary | False | By Michael Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/28zero.html | Ground Zero Arts Center Loses Theater Company | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/television/28heff.html | Apart From Wanting It All, What Makes Boomers So Special? | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/nyregion/28judge.html | Ex-Lawyer Recalls Dealings With Judge in Bribery Case | False | By Michael Brick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/dining/281rrex.html | Recipe: Scallops With Seaweed Butter | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/television/28come.html | Home Base for Laughs? Comedy Central Thinks So | False | By Bill Carter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/dining/28pour.html | Overcoming a Frat Party Reputation | False | By Eric Asimov | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28sound.html | Quiet, Please? Not for This Art | False | By James Freed | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/sports/tennis/28tennis.html | Williams Shows Australian Open Was No Fluke | False | By Karen Crouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/world/asia/28briefs-afghan.html | Afghanistan: 4 Policemen Killed in Southern Suicide Attack | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28law.html | Stolen Artworks and the Lawyers Who Reclaim Them | False | By Carol Kino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/business/28bank.html | 2 European Bank Chiefs Got Big Raises in 2006 | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 0001-01-01 | https://www.nytimes.com/2007/03/28/arts/artsspecial/28build.html | Altered Spaces: The Good, the Bad and the Dizzying | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/arts/28iht-web0328-pritzker.5061438.html | British architect Richard Rogers wins 2007 Pritzker Prize | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-dong.1.5056464.html | Vietnam lists guidelines for privatization | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/opinion/28iht-edlet.html | Charity and its inspirations; Old bald guys; The missile shield | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/health/28iht-cancer.1.5054353.html | Expanded use of MRI urged in breast cancer prevention | False | By Denise Grady | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/business/28iht-endesa.4.5061771.html | EU takes Spain to court over Endesa takeover | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/africa/28iht-zim.3.5059153.html | Mugabe arrests Zimbabwean opposition leader | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-surplus.1.5056437.html | South Korea posts surplus | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-unions.1.5056434.html | UAW leader takes hard line with Detroit | False | By Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/europe/28iht-web-0328auxerre.5064270.html | In France's 'average town,' voter ambivalence is extreme | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/opinion/28iht-edfish.1.5055148.html | Meanwhile: Murder, I read | False | Stanley Fish | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/sports/28iht-SWIM.1.5055635.html | Swimming: Phelps surpasses even himself | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/opinion/28iht-edmaynard.1.5055157.html | Weighing nanotechnology's risks | False | Andrew D. Maynard | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/health/28iht-snbirths.5055897.html | Optional caesareans carry higher risks | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/europe/28iht-czech.4.5060630.html | Czech cabinet agrees to talks on deploying part of missile shield | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/arts/28iht-boomers.1.5054350.html | How will the boomers define life after 60? | False | By Felicia R. Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-won.1.5056403.html | Korean business feels the pinch between China and Japan | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/africa/28iht-zim.4.5060831.html | Zimbabwean opposition leader arrested | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/europe/28iht-france.4.5061380.html | Extreme right looms over France | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/asia/28iht-thai.1.5055766.html | General who led coup urges emergency rule in Bangkok | False | By Thomas Fuller and Seth Mydans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/asia/28iht-thai.4.5060855.html | General who led coup urges emergency rule in Bangkok | False | By Thomas Fuller and Seth Mydans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/europe/28iht-web-0328corrupt.5054999.html | EU official is arrested for suspected corruption | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/health/28iht-dino.1.5057404.html | Few new species emerged after dinosaurs' demise | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/americas/28iht-web-0328match.5064674.html | For love and money | False | By Bella English | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/africa/28iht-web-0328iraq.5053663.html | Baghdad sweeps cram two jails with detainees | False | By Kirk Semple and Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/americas/28iht-congress.1.5057371.html | Senate votes a withdrawal date for U.S. troops in Iraq | False | By Jeff Zeleny and Carl Hulse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/opinion/28iht-eddrought.1.5055142.html | A pattern of normal drought | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/29/world/americas/29iht-web-0329assess.5068135.html | News Analysis: Democrats seek broader foreign policy vision | False | By Robin Toner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/europe/28iht-madrid.5.5063166.html | Ex-official fined for silence on claim of Basque link to Madrid bombs | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/technology/28iht-xbox.5.5062703.html | Microsoft bringing out a new Xbox | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/asia/28iht-north.2.5057410.html | UN agency warns that millions are going hungry in North Korea | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/europe/28iht-web0328-britscnd.5055230.html | Britain escalates dispute with Iran over sailors | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-siemens.1.5054996.html | Siemens executive arrested on bribery charges | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-uranium.1.5056467.html | High price of uranium prods U.S. mines to life | False | By Susan Moran and Anne Raup | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/europe/28iht-entracte.1.5056498.html | What and who are 'French writers'? | False | ByAlan Riding | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/sports/28iht-woolmer.1.5055233.html | Cricket: Woolmer murder investigation could take months | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/americas/28iht-navy.1.5057395.html | U.S. Navy flexes its muscles in the Gulf | False | By Michael R. Gordon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/health/28iht-snvital.1.5055545.html | Hepatitis infection rates decline to record lows | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/europe/28iht-entracte.4.5059599.html | What and who are 'French writers'? | False | By Alan Riding | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-yuan.1.5056431.html | Asia bank warns China to curb investment | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/news/28iht-oxan.0328.5055375.html | CANADA: Quebec election boosts Harper's cause | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/asia/28iht-web-0328tajik.5053786.html | Tajik president outlaws slavic endings on names | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/health/28iht-snbrody.1.5055548.html | Drinking for health: The best beverages | False | By Jane E. Brody | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/africa/28iht-iraq.3.5058921.html | Iraqi Shiites kill dozens in revenge attack | False | By Christine Hauser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/africa/28iht-web0328-iraq.5057872.html | Dozens of Iraqis killed in sectarian reprisals | False | By Christine Hauser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/europe/28iht-spain.5.5063279.html | Spain targets new separatist party | False | By Victoria Burnett | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/health/28iht-snmyo.1.5055900.html | An elusive diagnosis with a risk of cancer | False | By Roni Caryn Rabin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/africa/28iht-arabs.4.5061691.html | Saudi king calls U.S. presence in Iraq 'illegitimate' | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/technology/28iht-service.1.5054910.html | Technology companies tap into research to improve service sector | False | By Steve Lohr | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/asia/28iht-viet.1.5057386.html | Vietnam has abolished a measure used to hold dissidents without trial | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-trade.1.5054362.html | House Democrats offer deal on trade pacts | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/africa/28iht-web-028egypt.5063672.html | Charges of vote rigging as Egypt approves constitution changes | False | By Michael Slackman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/technology/28iht-child.1.5056426.html | Missing Child: Another magazine gone, though still on Web | False | By Louise Story | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/technology/28iht-ptend29.3.5059039.html | The accidental publicist: Wippit and the Beatles | False | By Victoria Shannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/europe/28iht-brits.4.5061834.html | Britain increases pressure on Iran over sailors | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/europe/28iht-web-0328britstexta.5060980.html | Text of Iranian TV broadcast and letter by Faye Turney | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/africa/28iht-mideast.4.5061013.html | Israeli Army strikes Gaza militants | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/arts/28iht-IDLEDE31.html | Political memoirs of a Palestinian | False | By Leon Wieseltier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/health/28iht-aids.1.5054392.html | UN backs circumcision as a step to block HIV | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/health/28iht-snbrody.4.5057350.html | Drinking for health: The best beverages | False | By Jane E. Brody | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-won.3.5058656.html | South Korean business feels pinch between China and Japan | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/29/world/africa/29iht-web-0329saudi.5068276.html | Saudi king says U.S. role in Iraq is illegal | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/africa/28iht-congo.1.5057377.html | For desperate Congo, a glimmer of hope | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/europe/28iht-prize.5.5063163.html | Richard Rogers, architect of Pompidou Center, wins Pritzker | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/africa/28iht-iraq.1.5055366.html | Shiite militants and police kill dozens in revenge spree in Iraq | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/sports/28iht-CRICKET.1.5055497.html | Cricket: A rain cloud over the World Cup | False | By Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-casino.1.5056446.html | Atlantic City casino dealers to form union | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/africa/28iht-web-0328arabsumap.5059307.html | Arab leaders convene in Saudi Arabia | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-gas.4.5061387.html | Largest energy company in Hungary takes practical approach to Russia | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/africa/28iht-baghdad.1.5054332.html | Hundreds of Iraqis are crammed into two detention centers | False | By Kirk Semple and Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-walmart.1.5056461.html | Wal-Mart may spurn Manhattan | False | By Michael Barbaro and Steven Greenhouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-siemens.4.5061599.html | Detained Siemens executive is temporarily relieved of his duties | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/opinion/28iht-edlabor.1.5055151.html | In defense of day laborers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/europe/28iht-paris.4.5061016.html | Candidates in France seize on Paris clash | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/technology/28iht-viv.4.5062232.html | Universal Music is said to offer new concessions to EU in BMG merger | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-chioil.1.5056458.html | China reports major offshore oil find | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/opinion/28iht-edamato.1.5055139.html | Give negotiations another chance | False | Giuliano Amato and Richard von Weizsäcker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/sports/28iht-NCAA.1.5055494.html | NCAA: Tennessee and UNC complete women's Final Four | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/opinion/28iht-edmckelvey.1.5055191.html | 'We were torturing people for no reason' | False | Tara McKelvey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/africa/28iht-iraq.5.5063425.html | Iraqi Shiites kill dozens in revenge attack | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/news/28iht-web.0328.5055211.html | Russian press review: March 28 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-warm.1.5056440.html | Australia urged to ratify Kyoto pact | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/technology/28iht-xbox.1.5054365.html | Microsoft bringing out a new Xbox | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/technology/28iht-yahoo.1.5056428.html | Yahoo to offer e-mail storage without end | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/europe/28iht-merkel.4.5061149.html | Merkel warns EU of need for updating | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/technology/28iht-itindex.4.5061695.html | U.S. falls from first to seventh place in global information technology ranking | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/health/28iht-cancer.4.5060126.html | Reports urge expanded use of MRI for breast cancer prevention | False | By Denise Grady | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-greencol29.1.5056454.html | Making amends for 'dirty' air travel | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/europe/28iht-web-0328britscndB.5060228.html | Britain escalates dispute with Iran over sailors | False | By ALAN COWELL | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/europe/28iht-web-0328britstextb.5062384.html | Text of Faye Turney's letter | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/opinion/28iht-edloth.1.5055154.html | Japan's energy wisdom | False | Renā̃¨sÃ©e Loth | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/opinion/28iht-edtilman.1.5055193.html | A death embellished | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/asia/28iht-gitmo.1.5054290.html | David Hicks: A young man in search of a cause | False | By Raymond Bonner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/africa/28iht-zim.5.5063368.html | Crackdown on opposition widens in Zimbabwe | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/americas/28iht-congress.4.5061010.html | Bush warns he will veto any Iraq war deadline | False | By Brian Knowlton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/technology/28iht-ptend29.1.5056406.html | The End User: Accidental publicist, What he meant was... | False | By Victoria Shannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/europe/28iht-eu.5.5062952.html | 3 Italians charged with corruption in EU probe | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/asia/28iht-phils.1.5056639.html | Children freed after Manila bus standoff | False | By Carlos H. Conde | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/americas/28iht-web-0328prexycnd.5060520.html | Bush vows not to negotiate on Iraq timetable | False | By DAVID STOUT | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/americas/28iht-envoy.4.5060773.html | Bush drops nomination of donor to anti-Kerry group | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-fed.4.5061798.html | Fed chief acknowledges rising 'uncertainties' | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/sports/28iht-SWIM.4.5060314.html | Swimming: 3 more records fall at world championships in Melbourne | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/africa/28iht-iraq.4.5061518.html | Iraqi Shiites kill dozens in revenge attack | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/27/arts/27iht-dark.1.5044492.html | The case of the murderous physicist | False | By Dennis Overbye | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/europe/28iht-web-0328britsfayeap.5059737.html | Iran broadcasts footage of detained British sailors | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/europe/28iht-union.4.5060828.html | EU approves next step in accession talks with Turkey | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-google.4.5062119.html | Google makes a foray into TV advertising | False | By Miguel Helft | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-venezoil.4.5061004.html | Spending by Chávez strains Venezuela's national oil company | False | By Natalie Obiko Pearson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/health/28iht-obits.1.5057401.html | Obituary: Paul Lauterbur, a Nobel Prize laureate who championed the use of MRIs in medicine | False | By Kenneth Chang | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-wpp.5.5063055.html | Chief of WPP agrees to settle libel suit | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/americas/28iht-obits.4.5060418.html | Paul Lauterbur, MRI pioneer and Nobel Laureate, dies | False | By Kenneth Chang | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/africa/28iht-zim.2.5057157.html | Mugabe's arrest of Zimbabwean opposition leader draws new criticism | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/business/worldbusiness/28iht-burger.1.5056443.html | Burger King starts humane purchasing campaign | False | By Andrew Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-28 | 2007-03-28 | https://www.nytimes.com/2007/03/28/world/europe/28iht-eu.4.5061384.html | 3 Italians arrested in EU corruption scandal | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/technology/29chip.html | Intel Plans Faster Chips That Also Save Power | False | By John Markoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/education/29loans.html | Colleges Hiring Lenders to Field Queries on Aid | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/technology/29tvmax.html | Please Feed the Peripherals (With Your Favorite TV Shows) | False | By John Biggs | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/world/middleeast/29iraq.html | 70 Killed in Wave of Revenge in Northern Iraq | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/opinion/29shoup.html | Gone Parkin'... | False | By Donald Shoup | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/pageoneplus/29btmcxns-007.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29gamble.html | Authorities Break Up Illegal Sports Gambling Operations in New York and New Jersey | False | By Richard G. Jones | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29mbrfs-transit.html | Manhattan: Decision on Subway Chief Nears | False | By William Neuman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/business/29rating.html | Illinois Questions Ratings Agencies Gave to Utilities | False | By David Cay Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/technology/29drive.html | An External Drive With Speed and Style, in Black and Flashes of Electric Blue | False | By Stephen C. Miller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/arts/music/29wolf.html | Smaller Songs, Large in Spirit | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29shot.html | Officer's Trial in Killing Feeds Case Against City | False | By Michael Brick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/business/media/29adco.html | Study Says Junk Food Still Dominates Youth TV | False | By Elizabeth Olson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/opinion/l29play.html | Why We Banned the Play About Iraq (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/design/29char.html | A More Precise Version of Your Chariot Awaits | False | By Carol Vogel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/29topcxns.ART-001.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/29plunge.html | Plea Deal for Man Whose Wife Drove Off Cliff | False | By Anahad O'Éã,Ã'Connor | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/world/asia/29turbun.html | Young Sikh Men Get Haircuts, Annoying Their Elders | False | By Amelia Gentleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/technology/29motorola.html | Another Phone With Video and a Vowel-Conserving Name | False | By John Biggs | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/fashion/29cell.html | Child Wants Cellphone; Reception Is Mixed | False | By Lisa W. Foderaro | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/health/29alzheimers.html | Living With Alzheimer'éã,Ã's Before a Window Closes | False | By Jane Gross | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/opinion/29thul.html | Legislating Leadership on Iraq | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/music/29chri.html | Flourishes of Hamburg, With Muscle and Finesse | False | By Allan Kozinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/business/29royalty.html | Ex-Auditor Says He Was Told to Be Lax on Oil Fees | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/basketball/29knicks.html | Knicks'éã,Ã' Fight to Stay in Race Comes With a Cost | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/29sampson.html | Former Key Aide Testifies Today on Gonzales'éã,Ã's Statements | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/business/29walmart.html | Bare-Knuckle Enforcement for Wal-Mart'éã,Ã's Rules | False | By Michael Barbaro | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/football/29anderson.html | Pacman Jones'éã,Ã's Bio Needs Some Changes | False | By Dave Anderson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/us/politics/29hrfs-NOWENDORSESC_BRF.html | National Organization for Women Endorses Clinton | False | By Patrick Healy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/us/29ambassador.html | Bush Withdraws a Nominee Dogged by a 2004 Donation | False | By Michael Luo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/music/29roby.html | Compassion, Indifference and Several Other Things Too | False | By Jon Pareles | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/29ferry.html | City Wants Statue of Liberty Ferry Service to Expand Harbor Routes | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/technology/29video.html | A Video Camera That Won'éã,Ã't Be a Burden to Carry to the Reunion | False | By Stephen C. Miller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/us/politics/29rudy.html | As Forbes Endorses Giuliani, Giuliani Endorses a Flat Tax | False | By Richard Pã'ś©rez-Peã'śã=a | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/baseball/29yankees.html | Swindal Divorce Shakes Up Yankee Hierarchy | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/fashion/29side.html | Bringing the Double Chin to Heel | False | By Alix Strauss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/technology/29google.html | Google, Online Ad Giant, Looks at Radio and TV | False | By Miguel Helft | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/29stem.html | For Athletes, the Next Fountain of Youth? | False | By Bill Pennington | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/technology/29game.html | Keeping Up With Tiger Woods by Swinging a Remote | False | By Charles Herold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/business/29uaw.html | Chief Warns Automakers That U.A.W. Won'éã,Ã't Budge on Health Care or Jobs Bank | False | By Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/us/29shark.html | Scientists Say Shark'éã,Ã's Death Could Be Tied to Feeding Tube | False | By Brenda Goodman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/29brooks.html | No U-Turns | False | By David Brooks | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/washington/29assess.html | Democrats Are Building on Unity Over Iraq Pullout | False | By Robin Toner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/world/africa/29darfur.html | Arabs and U.N. Chief Press Sudanâ€šÃ„Ã´s Leader to End Darfur Crisis | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/opinion/l29service.html | Service Benefits Kids (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/us/29citizen.html | Immigrants Becoming U.S. Citizens at High Rate | False | By Julia Preston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/pageoneplus/29btmcxns-001.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/technology/29askk.html | A New Cable to Connect | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/theater/reviews/29be.html | Who Needs a Narrative? Just Look Good and Bang on Stuff | False | By Jason Zinoman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29albany.html | 'Steamroller' in Albany Learns How to Concede | False | By Michael Cooper and Danny Hakim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29sopranos.html | Some Dead â€šÃ„Ã²Sopranosâ€šÃ„Ã´ Come Back to Tell Tales | False | By Lola Ogunnaike | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/world/africa/29briefs-mozambique.html | Mozambique: Unexploded Munitions Recovered | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/us/29phone.html | With a Charity for Soldiers, Youths Make Recycling Pay | False | By Ariel Sabar | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/world/middleeast/29saudi.html | U.S. Iraq Role Is Called Illegal by Saudi King | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/fashion/29skin.html | Got Crowâ€šÃ„Ã´s-Feet? Call the Downward Dog | False | By Alix Strauss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/washington/29prexy.html | Bush Rules Out Bid by Congress for Iraq Pullout | False | By Sheryl Gay Stolberg and Carl Hulse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29mayor.html | New Legislation Protects Delivery Workers Who Use Bikes | False | By Ray Rivera | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/arts/television/29tvco1.html | Whatâ€šÃ„Ã´s on Thursday Night | False | By LORI MOORE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/arts/television/29stew.html | Two Innocents Abroad, With TV Cameras in Tow | False | By SUSAN STEWART | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/arts/dance/29mix.html | Sometimes Even Glances Help You Embrace Shape and Space | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/arts/design/29prit.html | Top Prize for Rogers, Iconoclastic Architect | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/garden/29attics.html | Up in the Attic, New Millennium Style | False | By Fred A. Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/garden/29breakers.html | Itâ€šÃ„Ã´s Not You, Itâ€šÃ„Ã´s Your Apartment | False | By Joyce Wadler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/world/asia/29pakistan.html | Ousted Judge in Pakistan Urges Musharraf to â€šÃ„Ã²Respectâ€šÃ„Ã´ Judiciary | False | By Salman Masood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/world/europe/29briefs-cheese.html | Britain: Finally, Some Cheese Action | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/sports/ncaabasketball/29rutgers.html | Rutgers Assistant Has Experience and History of Success | False | By Bill Finley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29libel.html | Libel Lawsuit by WPP Chief Is Settled for $235,000 | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29umdnj.html | Medical School in New Jersey Selects Leader | False | By David Kocieniewski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/pageoneplus/29btmcxns-005.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/obituaries/29rogers.html | Marshall Rogers, 57, Artist Who Drew Batman Comics, Dies | False | By Beau Tidwell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/world/africa/29zimbabwe.html | Zimbabwean Leaders Accused of Abducting Opponents | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/opinion/29thu2.html | Communication in the Face of Terror | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29recycle.html | The City Is Pushing Recycling Again, and With New Bins | False | By Diane Cardwell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/washington/29blog.html | Troop Rise Aids Iraqis, Bush Says, Citing Bloggers | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29lawmakers.html | In Dark on Bargaining, and Experienced in the Frustrations of Budgeting | False | By Nicholas Confessore and Danny Hakim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/opinion/l29foster.html | Children in Group Homes (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/business/media/29paper.html | 2 Suitors for Tribune Co. Renew Their Interest | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29boathouse.html | Audit Shows Underpaying by Operators of Boathouse | False | By Timothy Williams | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/washington/29gonzales.html | Prosecutors Assail Gonzales During Meeting | False | By David Johnston and Neil A. Lewis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/business/29tax.html | Income Gap Is Widening, Data Shows | False | By David Cay Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/fashion/29rehab.html | ... Having a Great Detox | False | By Ruth La Ferla | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29mbrfs-HOSPITALIZED_BRF.html | Brooklyn: Hospitalized Prisoner Is Shot After Assault, Police Say | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29mbrfs-collision.html | Bronx: Six Officers Injured in Collision | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29mbrfs-mob.html | Brooklyn: Court Papers Detail Mob Killing | False | By William K. Rashbaum | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/washington/29rove.html | E-Mail Shows Roveâ€šÃ„Â´s Role in Fate of Prosecutors | False | By David D. Kirkpatrick and Jim Rutenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/world/africa/29nigeria.html | Tanker Explosion Kills 89 Nigerians | False | By Agence France-Presse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/opinion/l29skin.html | A Dermatologist Shortage (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/opinion/l29french.html | The French Way (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/fashion/29ClassTrapeze.html | Exploring a Range of Motions | False | By Melena Ryzik | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/garden/29shop.html | Walk Right in, Sit Right Down | False | By Marianne Rohrlich | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/sports/basketball/29nets.html | Nets Find Right Formula to Help in Playoff Push | False | By John Eligon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/garden/29sagan.html | Raw but Welcoming, a Space for Lofty Ideas | False | By Therese Bissell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/sports/baseball/29mets.html | Burgos Makes Case for Spot in the Metsâ€šÃ„Â´ Bullpen | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/opinion/29thu4.html | The Vanishing Arts at Ground Zero | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29yenmergers.html | Mergers and Acquisitions No Longer Shock Japanese | False | By Martin Fackler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/arts/music/29snow.html | A Garden of Many Delights for Three Alt-Rock Bands | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/opinion/l29brooks.html | Cunning and Idealism (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/pageoneplus/29topcxns.ART-002.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29bike.html | Located in Hospital, DNA Clears Buffalo Man Convicted in â€šÃ„ᅣ'80s Rapes | False | By David Staba | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/arts/music/29trin.html | Revealing the Younger Haydn in a Twin Bill of Brothers | False | By Bernard Holland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/world/asia/29briefs-afghan.html | Afghanistan: Kabul Suicide Attack Kills 4 | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/technology/29pogue.html | The Sermon on the Tapes | False | By David Pogue | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/sports/othersports/29swim.html | French Swimmer Stars in Middle Distances | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/us/29boatlift.html | Boat Carrying 100 Haitians Beaches in Florida | False | By Terry Aguayo | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/garden/29qna.html | Garden Q.&A. | False | By Leslie Land | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29mbrfs-highlands.html | Trenton: Groups Seek to Block Highlands Development | False | RONALD SMOTHERSCompiled by John Sullivan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/garden/29natsale.html | Residential Sales | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29kornreich.html | Morton Kornreich, 82, U.J.A. Leader, Dies | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/opinion/l29party.html | Not a Communist (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/pageoneplus/29btmcxns-002.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/sports/football/29nfl.html | Owners Wonâ€šÃ„ᅣ't Shift Overtime Kickoff | False | By Judy Battista | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/arts/29arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/fashion/29row.html | Somehow It Feels Old Hat | False | By Eric Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29mbrfs-COURTPAPERSD_BRF.html | Brooklyn: Court Papers Detail Mob Killing | False | By William K. Rashbaum | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/health/29hiv.html | W.H.O. Urges Circumcision to Reduce Spread of AIDS | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/sports/ncaabasketball/29harrick.html | In Triumph and Humiliation, Harrickâ€šÃ„ᅣ's Still a Bruin at Heart | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/pageoneplus/29btmcxns-008.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29murder.html | Killings in First Quarter Drop to One a Day, Lowest Rate in Decades | False | By Cara Buckley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29mbrfs-cabrini.html | Manhattan: Hospital Settles Federal Claim | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/world/middleeast/29crocker.html | Leaving Pakistan, a Seasoned Ambassador Prepares for Yet Another Turbulent Job: Iraq | False | By Thom Shanker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/business/29sleep.html | Merck Cancels Work on a New Insomnia Medication | False | By Stephanie Saul | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29cap.html | Connecticut Governor Proposes Limit on Annual Increases in Property Taxes | False | By Jennifer Medina | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/fashion/29ClassBall.html | Class Is in Session | False | By Abby Ellin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/sports/29sportsbriefs.html | Sports Briefing | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/arts/music/29buck.html | Making Lyrics a Monologue and Melodies High Drama | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/business/29cene.html | â€šÃ¢'Irresponsibleâ€šÃ¢Ã¢' Mortgages Have Opened Doors to Many of the Excluded | False | By Austan Goolsbee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/science/29mammal.html | Mammals Took Their Sweet Time to Flourish, Study Shows | False | By John Noble Wilford | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/garden/29garden.html | A Garden Miracle: Roses Made Easier | False | By Anne Raver | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/sports/tennis/29tennis.html | Davis Cup Next Week, Roddick Plays It Safe | False | By Karen Crouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/business/29fed.html | Manageable Threats Seen by Fed Chief | False | By Jeremy W. Peters and Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29mbrfs-corzine.html | Trenton: More Pressure on Corzine | False | By Serge F. Kovaleski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/fashion/29ClassStretch.html | Class Is in Session | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/garden/29room.html | Room to Improve | False | By Mitchell Owens | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/arts/music/29sine.html | Gentrification Blues: Requiem for a Cozy, Unassuming Rock Club | False | By Melena Ryzik | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/world/asia/29thai.html | Protests Prompt Thai Coup Leader to Request State of Emergency | False | By Thomas Fuller and Seth Mydans | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/obituaries/29myers.html | Ransom A. Myers, 54, Dies; Expert on Loss of Fish Stocks | False | By Cornelia Dean | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/washington/29gitmo.html | New Justice System Is a Work in Progress | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/world/europe/29britain.html | Iran Shows Video of Britons as Dispute Heats Up | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/books/29bronner.html | After Years in Middle East Politics, One Palestinian Still Finds Hope | False | By Ethan Bronner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/opinion/l29insure.html | Claim Denied: A Horror Story (7 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/sports/baseball/29sandomir.html | Strat-O-Matic Owner Makes a Move Toward an Investor | False | By Richard Sandomir | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/technology/29basics.html | A Radio Station Just for You | False | By Wilson Rothman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/sports/hockey/29devils.html | Waiting Wears on a Defenseman | False | By Dave Caldwell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/fashion/29POINTS.html | The Look of Very Old Money | False | By Eric Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/washington/29troops.html | For Some G.I.â€šÃ¢Ã¢'s, Less Time at Home, More in Iraq | False | By David S. Cloud | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/pageoneplus/29btmcxns-006.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/books/29marq.html | Garcâ€šÃ¢Â‰a Mâ€šÃ¢Â°rquezâ€šÃ¢Ã¢'s Shiner Ends Its 31 Years of Quietude | False | By Noam Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/opinion/29herbert.html | The D.C. Tea Party | False | By Bob Herbert | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/business/29sbiz.html | The Franchise Way to Play the Population Trend | False | By Barbara Whitaker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/world/americas/29briefs-ecuadorcongress.html | Ecuador: Court Renews Power Struggle | False | By Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29bus.html | Equipment Problems Delay Plan for Cameras on Buses | False | By William Neuman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29mbrfs-subway.html | Manhattan: Groundbreaking for Subway Line | False | By William Neuman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/crosswords/bridge/29card.html | A Rare Streak Is Still Waiting to Be Extended | False | By Phillip Alder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/arts/dance/29flam.html | A Soundtrack for Flamenco, With Clicking Castanets and Pounding Canes | False | By Gia Kourlas | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29mbrfs-DECISIONONSU_BRF.html | Manhattan: Decision on Subway Chief Nears | False | By William Neuman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/fashion/29CRITIC.html | What a Precocious Girl Needs | False | By Zarah Crawford | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/fashion/29Online.html | Itâ€šÃ„Ã´s an April Foolsâ€šÃ„Ã´ Paradise | False | By Michelle Slatalla | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/technology/29scope.html | Sometimes, Itâ€šÃ„Ã´s Better Not to Clean the Image Sensor on Your Camera | False | By Ian Austen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/washington/29environ.html | Report Says Interior Official Overrode Work of Scientists | False | By Felicity Barringer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/pageoneplus/29btmcxns-003.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29deaf.html | Hip-Hop Reverberates in a Silent World | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/theater/reviews/29esse.html | Under Ominous Cloud Formations, Ominous Anomie | False | By Charles Isherwood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/us/29snowmobile.html | 7 Ex-Chiefs of U.S. Parks Have Target: Snowmobiles | False | By Jim Robbins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/obituaries/29haygood.html | Amelia S. Haygood, 87, Who Founded Classical Record Label, Dies | False | By Margalit Fox | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/pageoneplus/29btmcxns-009.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29bell.html | Witness Intimidation Is Charged in Sean Bell Case | False | By Ellen Barry | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/opinion/29thu3.html | Mountaintop Rescue | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/world/middleeast/29mideast.html | Israel Fires on Gaza Palestinians, Saying Rocket Attack Was Near | False | By Isabel Kershner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/nyregion/29mbrfs-housing.html | Manhattan: Housing Benefits Expanded | False | By Ray Rivera | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 0001-01-01 | https://www.nytimes.com/2007/03/29/world/europe/29paris.html | Street Violence by Paris Youths Intrudes Again Into French Politics | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/opinion/29iht-edlarra.4.5073768.html | Missile defense: Avoiding a crisis in Europe | False | F. Stephen Larrabee and David E. Mosher | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/americas/29iht-justice.4.5075588.html | Former aide says Gonzales statements were not 'accurate' | False | By David Stout and Brian Knowlton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/news/29iht-zim.1.5070011.html | Hundreds beaten and abducted in Zimbabwe, opposition leaders say | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-enron.3.5072712.html | SEC alleges coverup by 2 Enron lawyers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/europe/29iht-letter.1.5070634.html | Ongoing student riots cripple central Athens | False | By Niki Kitsantonis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/28/travel/28iht-plane.1.5055768.html | Sports fans get their own bar in the sky | False | By Kate Torgovnick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/technology/29iht-web-0329ptbasics.5070918.html | Web music: On the threshold of a stream | False | By Wilson Rothman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/opinion/29iht-edstewart.1.5071246.html | Doing what we can do | False | Rory Stewart | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-adb.1.5071815.html | Asia exposed to downturn in exports, as U.S. teeters | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-sap.5.5077706.html | Loss of wunderkind leaves SAP scrambling to adjust | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/europe/29iht-turkey.4.5074990.html | U.S. vote on Turkey casts shadow on relations | False | By Sebnem Arsu and Brian Knowlton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-fee.4.5075507.html | U.K. investigates bank charges | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-usecon.1.5071257.html | Bernanke upbeat but 'flexible' amid mortgage woes | False | By Jeremy W. Peters and Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/arts/29iht-feud.1.5070274.html | After 31 years, proof of a literary feud between García Márquez and Vargas Llosa | False | By Noam Cohen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/opinion/29iht-edryan.1.5071243.html | The 'withdrawal' that isn't | False | Kevin Ryan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/americas/29iht-cong.4.5074874.html | U.S. senate passes spending bill with Iraq deadline | False | By David Stout, Sheryl Gay Stolberg and Carl Hulse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-scene.1.5071801.html | Economic Scene: Don't throw out baby with subprime bathwater | False | By Austan Goolsbee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/asia/29iht-king.1.5071428.html | Swiss man jailed for 10 years for defacing Thai king's image | False | By Thomas Fuller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/americas/29iht-web-0329gonzalez.5068677.html | Gonzales draws strong criticism of prosecutors | False | By David Johnston and Neil A. Lewis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/30/sports/30iht-SWIM.4.5074687.html | Swimming: Lochte overshadows Phelps for a night | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-geon.4.5072207.html | German unemployment falls to near six-year low | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/news/29iht-arabs.1.5070005.html | Saudi king tells Arab leaders that U.S. occupation of Iraq is illegal | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/realestate/29iht-rehist.1.5074147.html | Turning historic homes into hot property | False | By Kevin Brass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/opinion/29iht-edhong.1.5071231.html | Hong Kong's election | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-enron.1.5071803.html | SEC sues top Enron lawyers for hiding fraud | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/europe/29iht-german.4.5074909.html | Merkel aide faces heat over Cuba detainee | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/africa/29iht-baghdad.5.5077524.html | Iraq's agony: 'Don't go out, they'll kill you' | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/americas/29iht-diplomat.1.5071329.html | A seasoned U.S. envoy starts a tough job in Iraq | False | By Thom Shanker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/news/29iht-gitmo.1.5070014.html | Jury is still out on significance of recent Guantánamo confessions | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-income.4.5075504.html | The gap between rich and poor grows in the United States. | False | By David Cay Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/americas/29iht-scotus.4.5075335.html | Guantánamo prisoners put faith in Supreme Court | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/africa/29iht-iraq.4.5075122.html | 3 car bombs explode in Iraq, killing 25 | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/opinion/29iht-edmining.1.5071237.html | Mountaintop rescue | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/asia/29iht-forest.1.5069985.html | Australia sets up fund to curb deforestation in Southeast Asia | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-tower.1.5070494.html | Tower Automotive sells its assets to Cerberus | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/europe/29iht-journal.4.5075702.html | A paparazzo's shenanigans leave Italy rapt | False | By Peter Kiefer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/technology/29iht-web-0329ptgadget.5070921.html | Now, lug fewer extra tapes to the family reunion | False | By Stephen C. Miller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/opinion/29iht-edpark.1.5071240.html | My kingdom for a parking spot | False | ByDonald Shoup | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-yuan.1.5071818.html | 'Enormous number' of trade barriers in China, U.S. official says | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-oil.1.5070423.html | Former auditors say U.S. is preventing recovery of oil-and-gas fees | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/africa/29iht-iraq.5.5075699.html | Suicide bombings kill more than 80 in Iraq | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/news/29iht-oxan.0329.5070856.html | TAIWAN: DPP enters election season | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/28/sports/28iht-SWIM.4.5060776.html | Swimming: 3 more records fall at world championships in Melbourne | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/africa/29iht-web0329-somalia.5074906.html | Ethiopian troops clash with insurgents in Somalia | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/africa/29iht-diplomat.4.5074505.html | A seasoned envoy takes on the toughest job in U.S. diplomacy | False | By Thom Shanker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/europe/29iht-iran.3.5073845.html | Britain to seek UN backing in dispute with Iran | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/europe/29iht-russia.4.5074889.html | Bush met with Russian accused of rights abuses | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-honda.1.5070268.html | Honda wants to be known for safety | False | By Micheline Maynard | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/opinion/29iht-edgrandpre.1.5071227.html | The good, the bad and the addictive | False | Richard DeGrandpre | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/sports/29iht-SWIM.1.5072388.html | Swimming: 3rd world record and 4th gold medal for Phelps | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/americas/29iht-gitmo.4.5074823.html | Jury is still out on significance of recent Guantánamo confessions | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/africa/29iht-zim.4.5075407.html | How much longer can Mugabe rule Zimbabwe? | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/americas/29iht-web-0329justice.5068988.html | E-mail shows Rove's role in fate of prosecutors | False | By David D. Kirkpatrick and Jim Rutenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/news/29iht-rove.1.5070172.html | Rove's role in appointing U.S. attorneys | False | By David D. Kirkpatrick and Jim Rutenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/europe/29iht-web0329-iran.5074286.html | Iran escalates crisis with Britain, saying it will not release female sailor | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/opinion/29iht-edlet.html | British prisoners in Iran; Progress with peace; Controversy brews | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/asia/29iht-turban.1.5070298.html | For young Sikhs, the turban is old hat | False | By Amelia Gentleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/arts/29iht-bookfri.1.5058839.html | Book Review: A Far Country | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/europe/29iht-web0329-watch.5076565.html | Wristwatch travels 1,800 miles south with polar ice | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-scene.3.5072651.html | Economic View: The upside of subprime lending is increased homeownership | False | By Austan Goolsbee | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-gas.4.5075498.html | High gas pump prices no longer deter U.S. drivers | False | By Clifford Krauss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/sports/29iht-CRICKET.1.5070874.html | Cricket: Malinga's feat in vain | False | By Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-contract.4.5074871.html | AT&T;, Verizon and Qwest win right to bid on U.S. contracts worth $20 billion | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/sports/29iht-CRICKET.3.5073247.html | Cricket: Malinga's feat in vain | False | By Huw Richards | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/technology/29iht-web-0329ptpogue.5070915.html | Saving the oldies but goodies | False | By David Pogue | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-orders.1.5070692.html | Qantas orders 9 Airbus jets | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/sports/29iht-SWIM.4.5074687.html | Swimming: 3rd world record and 4th gold medal for Phelps | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/europe/29iht-web0329russianpress.5070697.html | Russian press review: March 29, 2007 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/sports/29iht-SOCCER.1.5071209.html | Soccer: Condemned coaches win breathing room | False | By Rob Hughes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/africa/29iht-web-0329brits.5069290.html | Iran shows video of British sailors as dispute escalates | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/asia/29iht-pakistan.1.5070343.html | Ousted judge in Pakistan urges 'respect' of judiciary | False | By Salman Masood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/asia/29iht-thai.1.5071254.html | Prime minister of Thailand rejects call for state of emergency | False | By Thomas Fuller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/americas/29iht-web0329-iraq.html | Senate passes war-spending bill with Iraq deadline | False | By DAVID STOUT | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/americas/29iht-web0329-cong.5074094.html | Senate passes bill with deadline for Iraq troop withdrawal | False | By Sheryl Gay Stolberg and Carl Hulse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-suisse.4.5075690.html | A once-rising star departs at Credit Suisse | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/28/travel/28iht-trqa30.1.5056452.html | The Frequent Traveler Q & A: Handling fees can be high when transporting pets | False | By Roger Collis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-txu.1.5071809.html | Texas accuses electric utility of market abuse | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-labor.1.5071249.html | McDonald's and KFC suspected of underpaying staff in China | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/opinion/29iht-ediraq.1.5071234.html | Congress leads on Iraq | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-wto.4.5075081.html | Optimism fading on global trade deal | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/asia/29iht-caste.1.5070885.html | India court suspends quota system along caste lines | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-web-0329walmart.5068724.html | Low prices and low tolerance for ethics violations at Wal-Mart | False | By Michael Barbaro | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/technology/29iht-chip.1.5070307.html | Intel says it's on track to deliver next-generation chip | False | By John Markoff | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/arts/29iht-peepfri.html | People: Jennifer Lopez, Cormac McCarthy, Al Gore | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/worldbusiness/29iht-walmart.1.5070277.html | For Wal-Mart rules, bare-knuckle enforcement | False | By Michael Barbaro | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/28/health/28iht-dino.4.5060978.html | Dinosaur extinction didn't produce flurry of mammal species | False | By John Noble Wilford | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/americas/29iht-web-0329prexy.5068706.html | Bush rules out bid by Congress for Iraq pullout | False | By Sheryl Gay Stolberg and Carl Hulse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-jet.1.5071270.html | China to seek partners to make domestic aircraft | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/africa/29iht-iran.4.5074514.html | New charges by Iran intensify crisis with Britain | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/americas/29iht-web0329-poverty.5075043.html | New York mayor announces antipoverty experiment | False | By Diane Cardwell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/technology/29iht-wpp.1.5071280.html | WPP chief settles suit with Italians over libel | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/news/29iht-justice.1.5070157.html | U.S. attorneys grill Gonzales on firings | False | By David Johnston and Neil A. Lewis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-smokers.4.5075084.html | Smokers pack less of a work punch than nonsmokers, study says | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-lux.4.5075705.html | Dior parts with star designer | False | By Suzy Menkes | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-secure.1.5071252.html | Hackers stole 45.7 million credit card numbers from TJX | False | By Jenn Abelson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/europe/29iht-spain.1.5070435.html | Spain considers banning separatists' new political party | False | By Victoria Burnett | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/30/world/africa/30iht-web-0330assess.5080499.html | The little Saudi surprise: So it stings. Live with it. | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/news/29iht-bush.3.5072978.html | Bush and Democrats head for confrontation on Iraq | False | By Sheryl Gay Stolberg and Carl Hulse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/americas/29iht-rove.4.5075501.html | Rove's role in appointing U.S. attorneys | False | By David D. Kirkpatrick and Jim Rutenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/europe/29iht-shield.4.5074668.html | European Parliament debates U.S. antimissile plan | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/africa/29iht-darfur.1.5070008.html | Sudanese leader resists calls for African Union-UN peacekeeping force in Darfur | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/africa/29iht-web-0329saudi.5068719.html | U.S. role in Iraq is called illegal by Saudi king | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/technology/29iht-adco.1.5071263.html | Can Google sell that radio gaga? | False | By Miguel Helft | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/world/europe/29iht-iran.1.5070443.html | Britain rejects Iran demand on sailors and marines | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/arts/29iht-fingerman.1.5070253.html | For young German filmmakers, success does not come easily | False | By Andreas Tzortzis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/sports/29iht-WORLD5.5076501.html | Roundup: French Grand Prix could be absent from Formula One calendar next year | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-29 | 2007-03-29 | https://www.nytimes.com/2007/03/29/business/worldbusiness/29iht-lavin.1.5070188.html | 'Enormous number' of trade barriers in China, U.S. official says | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/30brfs-citizen.html | White House Proposal Would Move Illegal Immigrants Off the Citizenship Path | False | By Rachel L. Swarns | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/30kids.html | Spare Times: For Children | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/world/europe/30vatican.html | Nun Who Claims Cure by John Paul II Emerges to Make Her Case | False | BY Agence France-Presse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/business/30yuan.html | Ruling Could Lead to Tariffs on Chinese Goods | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/30budget.html | House Budget Is Clear on Spending, Vague on Revenue | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/l29heart.html | To Stent or Not to Stent (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/arts/30easter.html | Heralding Holidays With Sweet Sounds of Musical Joy | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/technology/30telecom.html | 3 Companies in Telecom Win U.S. Deal Worth Billions | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/30cong.html | Defying Bush, Senate Passes Iraq Spending Measure | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/business/30private.html | A Union Takes Cautious Aim at Blackstoneâ€šÃ„�‚Ã„´s Public Offering Plan | False | By Julie Creswell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/business/30shelter.html | Texas Law Firm Will Close and Settle Tax Shelter Case | False | By Lynnley Browning | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/world/asia/30briefs-brothel.html | Pakistan: Woman Seized as Brothel Owner Is Freed | False | By Agence France-Presse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/30friedman.html | Many Plans, No News | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/movies/30kill.html | Whereabouts in Watts? Where Poetry Meets Chaos | False | By Manohla Dargis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/tennis/30tennis.html | After Beating Federer, Caâ€šÃ±as Keeps Winning | False | By Karen Crouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/world/asia/30kyrgyzstan.html | Pressed, Kyrgyz President Names His Critic as Premier | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/theater/reviews/30magi.html | The Sound of One Heart Breaking | False | By Ben Brantley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/world/middleeast/30iraq.html | More Than 100 Are Killed in Iraq as a Wave of Sectarian Attacks Shows No Sign of Letting Up | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/technology/30dell.html | Dell Reports It Has Found â€šÃ„¢Misconductâ€šÃ„´ | False | By Damon Darlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/movies/30wedd.html | Shifty Wedding Crashers: Secrets From the Past | False | By Manohla Dargis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/books/30book.html | The Battle-Scarred Heroâ€šÃ„¢s (Near) Legacy in Art | False | By Janet Maslin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/world/europe/30france.html | Tensions Over French Identity Shape Voter Drives | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/baseball/30steinbrenner.html | Power Atop the Yankees Looks to Remain a Steinbrenner Affair | False | By Richard Sandomir | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/television/30tudo.html | Renaissance Romping With Henry and His Rat Pack | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/business/30churn.html | People | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/30scotus.html | Justices Weigh Opening New Phase on Guantâ€šÃ±namo | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/us/politics/30judy.html | In His White House, Giuliani Says, His Wife Might Have a Very Visible Role as Adviser | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/automobiles/30toyota.html | Toyota Deepens Discounts on Its New Pickup | False | By Nick Bunkley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/washington/30turkey.html | Planned House Vote on Armenian Massacre Angers Turks | False | By Sebnem Arsu and Brian Knowlton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/business/30carmax.html | CarMaxâ€šÃ„Ã´s Income Rises | False | By Dow Jones | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/nyregion/30mbrfs-OFFDUTYOFFIC_BRF.html | Staten Island: Off-Duty Officer Rescues Child From Fire | False | By STATEN ISLAND: OFF-DUTY OFFICER RESCUES CHILD FROM FIRE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/business/media/30adco.html | Uncle Ben, Board Chairman | False | By Stuart Elliott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/arts/30arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/us/30orleans.html | New Orleans Proposes to Invest in 17 Areas | False | By Adam Nossiter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/nyregion/30corzine.html | A Loan a Governor Forgave, but the Public Wonâ€šÃ„Ã´t Forget | False | By David Kocieniewski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/business/30deal.html | Deal Makers Are Setting a Torrid Pace for 2007 | False | By Peter Edmonston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/spare.html | Spare Times | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/opinion/l30iraq.html | Bush vs. Congress Over the War (7 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/arts/design/30voge.html | The Drawing Center Names a Director | False | By Carol Vogel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/us/politics/30rudy.html | Giuliani Testified He Was Briefed on Kerik in â€šÃ„Ã´00 | False | By William K. Rashbaum | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/travel/escapes/30KIDS.html | In Atlanta, New Attractions and a Touch of History | False | By Charles Passy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/us/30denver.html | Shootings Add to Denverâ€šÃ„Ã´s Anxiety, and Its Unsolved Crimes | False | By Dan Frosch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/world/middleeast/30assess.html | U.S. Feels Sting of Winning Saudi Help With Other Arabs | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/sports/basketball/30knicks.html | Still Ailing, Knicksâ€šÃ„Ã´ Richardson May Have Back Surgery | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/world/asia/30thailand.html | Thai Premier Rejects State of Emergency as Way to Halt Protests | False | By Thomas Fuller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/arts/30anti.html | Southern Furniture That Has Survived Fire, Hurricanes and Damn Yankees | False | By Wendy Moonan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/opinion/30fri2.html | Hong Kongâ€šÃ„Ã´s Sort of Election | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/science/30sharks.html | Study Finds Shark Overfishing May Lower Scallop Population | False | By Henry Fountain | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/sports/baseball/30yankees.html | Younger and Cheaper Make Yankees Roster | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/wayneway/30wayneway.html | Itâ€šÃ„Ã´s Fantasy Office 2007 | False | By Teddy Wayne and Greg Wayne | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/arts/music/30merk.html | Listening to Then and Now (They Sound a Lot Alike) | False | By Allan Kozinn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/health/30vaccine.html | Panel Endorses New Anti-Tumor Treatment | False | By Andrew Pollack | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/business/30discovery.html | Discovery to Buy Out Cox, a Major Shareholder | False | By Richard Siklos | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/world/africa/30briefs-townname.html | South Africa: Town Gets Apartheid-Era Name Back | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/arts/music/30nyph.html | Mozart Piano Concertos in Two Takes | False | By Bernard Holland | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/us/politics/30brfs-debates.html | Fox News and Black Caucus Team Up on Debates | False | By Kate Phillips | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/sports/ncaabasketball/30fowles.html | A 6-6 Center Blooms at Louisiana State | False | By JERÃ©; LONGMAN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/arts/30mess.html | Voices Raised | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/business/30gas.html | Drivers Shrug as Gasoline Prices Soar | False | By Clifford Krauss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/arts/music/30hame.html | A Homespun Mendelssohn and a Liszt Knuckle-Buster | False | By Steve Smith | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/nyregion/30lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/business/media/30tribune.html | 2 Billionaires Make Offer for Tribune | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/nyregion/30mbrfs-STUDENTINJUR_BRF.html | Lawrence Township: Student Injured in Possible Hazing | False | By Nate Schweber | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/realestate/greathomes/30live.html | A Walk in the Woods | False | As told to AMY GUNDERSON | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/us/politics/30campaign.html | Presidential Candidates Focus on Fund-Raising | False | By Adam Nagourney and Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/world/middleeast/30britain.html | Tehran Levels New Charges About Seized Britons | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/opinion/30fri3.html | A Step for Voting Rights | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/sports/ncaabasketball/30nit.html | Young Carries Mountaineers to N.I.T. Title | False | By Bill Finley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/us/30foiegras.html | Hot Dog Menu Draws a $250 Foie Gras Fine | False | By Libby Sander | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/world/americas/30ecuador.html | Another Ecuador Crisis Deepens as a Judge Is Fired Ahead of Voting | False | By Simon Romero | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/nyregion/30mbrfs-burn.html | Staten Island: Off-Duty Officer Rescues Child From Fire | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/us/30brfs-detain.html | Detainee Says He Was Told of Sept. 11 Attacks | False | By William Glaberson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/sports/30cnd-swim.html | Leaving Others in His Wake, Phelps Sets Another Mark | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/opinion/30intro.html | Pork Goes to War | False | By Thomas Schatz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/arts/television/30tvcol.html | Tonight's TV Listings | False | By LORI MOORE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/health/30austrian.html | Robert Austrian, 90, Dies; Developed Major Vaccine | False | By Lawrence K. Altman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/business/30fashion.html | Dior Replaces Its Menâ€šÃ„Â´s Wear Designer | False | By Eric Wilson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/pageoneplus/30corrections.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/nyregion/30mbrfs-SLIGHTDROPIN_BRF.html | Manhattan: Slight Drop in City Unemployment | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/nyregion/30mbrfs-accord.html | Manhattan: Tentative Contract Deal for Metro-North Workers | False | By William Neuman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/nyregion/30violin.html | Rare Chance to Try Out a Masterpiece | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/us/30list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/opinion/130mystery.html | Read Me: â€šÃ„Â²It Was a Dark and Stormy Night ...â€šÃ„Â´ (5 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/arts/design/30veni.html | The Republic of Beauty, Melding West and East | False | By Holland Cotter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/world/africa/30somalia.html | Somalia Battle Leaves 30 Dead and Shreds Hopes for Peace | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/30appoint.html | New Jersey Commerce Secretary, a 9/11 Widow, Is Picked for the Port Authority Board | False | By Ronald Smothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/30suit.html | Ollie's Restaurant Workers Sue, Complaining of Underpayment | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/travel/escapes/30ski.html | Unusually Good Food at an Unusual Hill | False | By Christopher Solomon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/movies/30look.html | Higher Self-Esteem Through Robbery | False | By Matt Zoller Seitz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/30mbrfs-CAUSEOFPLANE_BRF.html | Howell Township: Cause of Plane Crash Is Unclear | False | By Nate Schweber | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/travel/escapes/30pets.html | No Pet Left Behind | False | By Wendy Knight | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/us/30raid.html | Federal Agents Arrest 69 Immigrants in Baltimore in Raids | False | By Julia Preston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/30fri4.html | Workers' Safety and the Gun Lobby | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/movies/30summ.html | The Modern Mating Game Through a Low-Key Lens | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/30corrections.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/l30poison.html | Call It Poison (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/music/30wjazz.html | Jazz Listings | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/30corrections.ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/realestate/greathomes/30break1.html | Island Gardens and Silverline | False | By NICK KAYE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/30fri1.html | Story Time in the Senate | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/30corrections.ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/30poverty.html | New York City to Reward Poor for Doing Right Thing | False | By Diane Cardwell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/30statue.html | Art Imitates Life, as Well as the Living, Fooling Many Along the Way | False | By Bruce Lambert | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/30circ.html | With the Greatest of Ease | False | By Glenn Collins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/travel/escapes/30ahead.html | Seekers of True Stories Unite | False | By Austin Considine | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/30astor.html | Flowers, Not Fanfare, for Brooke Astor's 105th | False | By Serge F. Kovaleski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/business/worldbusiness/30bank.html | European Banker Joins March to Private Equity | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/travel/escapes/30adventurer.html | Urban Human Hounds Tracking Down the Beers | False | By HOWARD M. UNGER | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/design/30audu.html | A Featherless Audubon Menagerie | False | By James Gorman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/30medical.html | Disuse of System Is Cited in Gaps in Soldiers' Care | False | By Ian Urbina and Ron Nixon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/30mbrfs-NEWLATINOTHE_BRF.html | Manhattan: New Latino Theater Festival Announced | False | By MANHATTAN: NEW LATINO THEATER FESTIVAL ANNOUNCED | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/television/30sons.html | An Inside Look at Life in an Exclusive Boys' Club | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/pageoneplus/30corrections.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/arts/30seni.html | Video Games Conquer Retirees | False | By Seth Schiesel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/travel/escapes/30CXS-001.html | Correction: French Lick Returns to Its Sin City Roots | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/technology/30game.html | Stockholders Oust Chief at Take-Two | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/movies/30blad.html | Live From the Rink, Itâ€šÃ„Â´s Will Ferrell on Ice | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/us/30winters.html | Charlotte Winters, 109, a Navy Enlistee in World War I, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/arts/design/30dura.html | Communing With Nature on a Grand Scale | False | By Grace Glueck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/pageoneplus/30corrections.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/pageoneplus/30corrections.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/nyregion/30menu.html | Survey Swaps MetroCards for Meal Receipts | False | By Ray Rivera | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/nyregion/30lives.html | A Player Switches Sides in the Interest of Education | False | By Robin Finn | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/sports/baseball/30mets.html | Day of Decision Looms for Several Mets on the Bubble | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/sports/ncaabasketball/30officials.html | Two Calls Still Have the Fans Buzzing | False | By Ray Glier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/arts/30other.html | Fests and Finery | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/business/30honda.html | Honda Wants to Be Known for Safety | False | By Micheline Maynard | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/theater/30izenour.html | George Izenour, 94, Designer of Technologies for Theaters, Dies | False | By Campbell Robertson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/sports/baseball/30araton.html | Yankees Are a Manâ€šÃ„Â´s Manâ€šÃ„Â´s Manâ€šÃ„Â´s World | False | By Harvey Araton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/world/africa/30zimbabwe.html | An Endgame in Zimbabwe That Mugabe May Yet Win | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/opinion/l30cellphone.html | No Cellphones in the Air (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/travel/escapes/30airport.html | Project Runway | False | By Joshua Kurlantzick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/books/30hemi.html | Racy Letters From Hemingway to Dietrich to Be Unsealed | False | By Ashley Parker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/nyregion/30death.html | S.I. Man Is Sentenced to Die for Slaying 2 Detectives | False | By Michael Brick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/opinion/30hastings.html | Iran, the Vicious Victim | False | By Max Hastings | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/washington/30sampson.html | Ex-Aide Rejects Gonzales Stand Over Dismissals | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/arts/design/30gall.html | Art in Review | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/us/30tornado.html | 65 Tornadoes Sweep Through Six States, Killing Four People | False | By Christine Hauser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/sports/ncaabasketball/30carril.html | Carril Is Yoda to Notion of Perpetual Motion | False | By John Branch | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/world/middleeast/30sectarian.html | Iraqi Widow Saves Her Home, but Victory Is Brief | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/opinion/l30schools.html | A Longer Day for Schoolchildren? (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/sports/ncaabasketball/30georgetown.html | Georgetown Player's Ignominious Mark | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/theater/30theater.html | Theater Listings | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/us/30ashes.html | Roadblock for Spreading of Human Ashes in Wilderness | False | By Jim Robbins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/nyregion/30mbrfs-stage.html | Manhattan: New Latino Theater Festival Announced | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/world/asia/30pakistan.html | Bomber Kills Pakistani Soldier in Training Area | False | By Salman Masood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/arts/design/30apoc.html | The Way the World Ends, Vividly Imagined | False | By Andrea K. Scott | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/nyregion/30albany.html | A Budget Deal Is Announced, Minus Details | False | By Michael Cooper and Danny Hakim | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/nyregion/30mbrfs-BUSBAKEDMATZ_BRF.html | Spring Valley: Bus-Baked Matzo Not Done Yet | False | By ANAHAD O&#8217;CONNOR | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/nyregion/30nyc.html | How to Tell a Billionaire From a Bomber | False | By Clyde Haberman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/nyregion/30bryant.html | Lawmaker in New Jersey Is Charged With Fraud | False | By Richard G. Jones | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/arts/dance/30jull.html | Juilliard Students Put Spins on Tharp and a Premiere | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/teacher.html | Jury Convicts Ex-Principal of Having Sex With Student | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/pageoneplus/30corrections.ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/world/middleeast/30saudi.html | Heads of Arab States Prod Israel to Embrace Peace Offer | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/sports/basketball/30nets.html | A Rookie Is Energizing the Nets at Power Forward | False | By John Eligon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/nyregion/30rats.html | Rats in His Sights, and in His Backpack, Too | False | By James Barron | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/travel/escapes/30CXS-002.html | Correction: Ski Resort Chic in the Mountains of Quebec | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/realestate/greathomes/30havens.html | A Quaint Town With â€šÃ„Â¿Quiet Thingsâ€šÃ„Â¿ to Do | False | By DAVE CALDWELL | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 0001-01-01 | https://www.nytimes.com/2007/03/30/pageoneplus/30corrections.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/opinion/30iht-edchart.1.5086020.html | Op-Ed chart: Pork goes to war | False | Thomas Schatz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/opinion/30iht-edcloth.1.5085662.html | A candle for conservation | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-tribune.1.5083815.html | Billionaires make a last-minute bid for Tribune Co. | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-dell.1.5085482.html | Dell finds evidence of 'misconduct' | False | By Damon Darlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/africa/30iht-web0330-leb.5090830.html | UN chief calls on Lebanon to increase efforts to stop arms smuggling | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-yuan.1.5085473.html | U.S. court clears the way for tariffs on Chinese imports. | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-wbspot31.1.5084790.html | Large at Leeds: A vertical village | False | By Shelley Emling | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/sports/30iht-web0330-cricket.5093330.html | Cricket: England in 48-run win over Ireland | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-gas.1.5084787.html | Oil shocks aren't what they used to be | False | By Clifford Krauss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/europe/30iht-web0330.5084982.html | Russian press review: March 30 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/arts/30iht-web-0331idbriefs31D.5089316.html | Arthur Schlesinger Jr. reviews "Whittaker Chambers: A Biography" | False | By Arthur Schlesinger Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/africa/30iht-somalia.4.5089904.html | Somali rebels down Ethiopian copter | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-web-0330dell.5082701.html | Dell reports it has found 'misconduct' | False | By Damon Darlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/opinion/30iht-edkelman.1.5085659.html | Applying the golden rule | False | Herbert C. Kelman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/africa/30iht-iraq.4.5090563.html | Sadr blames U.S. forces for surge in bloodshed | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-iberia.4.5085673.html | Private equity firm makes â€šÃ‡Â¨3.4 billion approach for Iberia | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-trade.5.5091858.html | With tariffs, U.S. steps up economic pressure on China | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-tabasco.5091475.html | For Tabasco sauce-making family, no bland plans | False | By Kristina Shevory | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-energy.4.5091038.html | EU insists Russia should open its gas pipelines | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/news/30iht-turkey.1.5082155.html | Turks warn U.S. against resolution on Armenian genocide | False | By Sebnem Arsu and Brian Knowlton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/americas/30iht-justice.1.5082249.html | Former aide calls Gonzales's account of firings inaccurate | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/opinion/30iht-prosecut.1.5085665.html | Story time in the Senate | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/europe/30iht-france.4.5091885.html | School strikes stoke election fever in France | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-trade.3.5088526.html | U.S. announces tariffs on Chinese paper products | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/africa/30iht-web-0330iraq.5080872.html | More than 100 are killed in Iraq in wave of sectarian attacks | False | By Kirk Semple | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-trade.4.5091135.html | U.S. announces tariffs on Chinese paper products | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/29/arts/29iht-melik31.1.5071283.html | Determined Asian buyers are redefining market | False | By Souren Melikian | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-won.5.5092298.html | U.S-South Korea trade talks go to the wire | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/style/30iht-akidsbox.html | Help on the Web | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/asia/30iht-japan.2.5085670.html | Historian documents Japan's role in sex slavery | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/opinion/30iht-edlevi.1.5085750.html | Got the stick. Now the talks | False | Lee Feinstein and Michael Levi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/asia/30iht-bangla.1.5084727.html | Bangladesh executes 6 Islamist militants | False | By Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/americas/30iht-web0330-sculpt.5086704.html | Chocolate Jesus sculpture angers Catholic group | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/africa/30iht-iraq.5.5092174.html | Sadr calls for U.S. withdrawal from Iraq | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/opinion/30iht-edlet.html | The missile shield; Torture and civilization; Modern Islam | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/opinion/30iht-edeurope.1.5085647.html | European unity at 50 | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/29/arts/29iht-IDSIDE31.1.5071488.html | Nancy Cunard: A troubled heiress with an ideological mission | False | By Caroline Weber | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/africa/30iht-som.5.5092989.html | Somali rebels down Ethiopian copter | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/africa/30iht-iran.2.5085952.html | Briton offers apology on Iranian TV | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-wbsolar.1.5085476.html | 'Solar valley' in a cloudy land | False | By Andreas Tzortzis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/africa/30iht-iran.4.5090932.html | Iranian TV shows another British sailor apologizing | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/arts/30iht-web-0331idbriefs31B.5088945.html | Review: Chance And Circumstance | False | By Nicholas Fox Weber | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/sports/30iht-cricket.1.5084986.html | Cricket: West Indies 'desperate' after loss to New Zealand | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/sports/30iht-swim.3.5088534.html | Swimming: Lochte breaks 2 world records | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-corn.4.5091014.html | Boom for corn drives planting record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-gamble.5.5092219.html | U.S. still in the wrong with Web gambling ban, WTO says | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/americas/30iht-web-0330violin.5082276.html | Rare chance to try out a masterpiece | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/asia/30iht-caste.html | India court suspends quota program | False | By Hari Kumar and Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/opinion/30iht-edlevi.3.5088764.html | Got the stick. Now the talks | False | Lee Feinstein and Michael Levi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-reserves.1.5085343.html | Japanese foreign minister 'not optimistic' over gas talks with China | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-man.5.5092376.html | MAN to spin off brokerage unit in IPO | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-deal.4.5090978.html | Spanish airline receives takeover offer | False | By Nicola Clark | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/arts/30iht-web-0331idbriefs31A.html | Review: In the Footsteps of the Prophet | False | By StÃ©phanie Giry | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/technology/30iht-games.1.5084639.html | A graying audience discovers video games | False | By Seth Schiesel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/opinion/30iht-edfried.1.5085650.html | Many plans, no news | False | Thomas L. Friedman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/news/30iht-journal.1.5082582.html | Jaded Italy shocked by paparazzi scandal | False | By Peter Kiefer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/your-money/30iht-mgermany.2.5090351.html | The risks and rewards of investing in Germany | False | By Barbara Wall | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-won.1.5085479.html | U.S.-South Korea trade talks go to the wire | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/your-money/30iht-minvest31.2.5090345.html | Investing: Does faster mean better? | False | By Conrad de Aenlle | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/travel/30iht-tyler31.1.5082614.html | Tyler Brûlé's advice for Alitalia: Look to luxury | False | By Tyler Brûlé | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-exxon.1.5084835.html | Exxon, Aramco and Sinopec in two joint ventures | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/africa/30iht-iran.1.5084976.html | Iranian TV broadcasts apology from British soldier | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/arts/30iht-web-0331idbriefs31C.5089305.html | Richard Bernstein's review of "Whittaker Chambers: A Biography" | False | By Richard Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/arts/30iht-flik31.html | 'Blades of Glory': Figure skating for glory by two preening and, occasionally, goofy guys | False | By Stephen Holden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/africa/30iht-mideast.4.5090657.html | Israel pair return of Palestinian refugees | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/news/30iht-kyrg.1.5082234.html | Pressured, Kyrgyz president names critic as prime minister | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/americas/30iht-obama.4.5089750.html | A star strategist offers Democrats a new vision | False | By Ben Wallace-Wells | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/americas/30iht-web0330-lord.5091419.html | Exhibition of chocolate sculpture of Christ canceled amid Catholic outrage | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/style/30iht-aphone.4.5090938.html | I live in Russia, my phone lives in New York | False | By Clifford J. Levy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/europe/30iht-settle.4.5090836.html | German company pays Jewish family for Nazi-era confiscation | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/opinion/30iht-edhastings.1.5085653.html | The vicious victim | False | Max Hastings | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/technology/30iht-web0330-icann.5086303.html | Web oversight agency rejects '.xxx' domain suffix | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/sports/30iht-horse.1.5084518.html | Horse Racing: Indian breeder's hopes ride on Mystical | False | By Gina Rarick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/your-money/30iht-mplay31.2.5090354.html | All Work/All Play: Japanese cars become collectible | False | By Rob Sass | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/news/30iht-zimbabwe.1.5081409.html | In Zimbabwe, a scent of endgame - or maybe not | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/americas/30iht-gitmo.4.5090948.html | Australian convicted in terrorism case | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-icann.5.5092222.html | Adult Web site suffix rejected by regulator | False | By Thomas Crampton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/africa/30iht-web-0330saudi.5081618.html | Heads of Arab states prod Israel to embrace peace offer | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/europe/30iht-vatican.html | French nun bolsters John Paul II's case for sainthood | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/europe/30iht-web0330-iran.5086130.html | Iranian TV shows another British sailor apologizing | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/opinion/30iht-edjohn.1.5085656.html | Meanwhile: Goodbye, or good riddance | False | Michael Johnson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/asia/30iht-durian.5082196.html | Odorless durian raises a stink | False | By Thomas Fuller | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/business/worldbusiness/30iht-alinta.1.5084832.html | Singapore Power and Babcock to buy Alinta for $6 billion | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-30 | 2007-03-30 | https://www.nytimes.com/2007/03/30/world/americas/30iht-web-0330games.5082255.html | Retirees discover video games | False | By Seth Schiesel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/crosswords/bridge/31card.html | At a North American Event, the Rest of the World Weighs In | False | By Phillip Alder | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/opinion/l31horror.html | Horror Movies (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/us/31fema.html | Gulf Hits Snags in Rebuilding Public Works | False | By Leslie Eaton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/nyregion/31star.html | Tax Deal Provides Added Relief to Middle-Income Homeowners | False | By Danny Hakim and Ford Fessenden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/pageoneplus/31btmcorrections-009.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/opinion/31sat3.html | New Yorkâ€šÃ„Ã´s Flawed Primaries | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/sports/basketball/31knicks.html | Marbury Gets 43 Points, but the Knicks Needed 45 | False | By Ken Daley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/business/31debit.html | Does That Pack of Gum Need to Go on a Debit Card? | False | By Barbara Whitaker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/world/asia/31briefs-pakistan.html | Pakistan: 14 Dead in Renewed Northern Fighting | False | By Ismail Khan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/sports/baseball/31mets.html | Mets Settle Their Roster, Sending Park to the Minors | False | By Ben Shpigel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/opinion/31moe.html | A Past Worth Preserving | False | By Richard Moe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/arts/music/31mika.html | A Rising British Pop Star Revives a Mercurial Style | False | By Jon Pareles | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/arts/television/31heff.html | Nevadaâ€šÃ„Ã´s Keystone Cops, Barely Serving or Protecting | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/arts/television/31genz.html | African Elephants in All Their Humanity | False | By Neil Genzlinger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/world/europe/31france.html | French Nun Says Church to Rule on Cure by John Paul II | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/obituaries/31scott.html | Tony Scott, Jazz Clarinetist Who Mastered Bebop, Dies at 85 | False | By Margalit Fox | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/sports/hockey/31rangers.html | Despised by 29 Teams, Appreciated by the Rangers | False | By Lynn Zinser | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/pageoneplus/31btmcorrections-002.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/business/31offline.html | A New Rush to Go Public | False | By PAUL B. BROWN | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/movies/31edic.html | The Poor Little Rich Girl in Leopard Skin Who Was Warholâ€šÃ„Ã´s Muse | False | By Manohla Dargis | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/sports/ncaabasketball/31oden.html | On the Other Hand, an Injury Helps Oden Thrive This Season | False | By Lee Jenkins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/health/31drugs.html | Studies Lead to Withdrawal of Drug for Bowel Ailment | False | By Gardiner Harris | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/sports/basketball/31nets.html | Nets Let a Late Lead Slip, and Fall in Playoff Race | False | By John Eligon | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/nyregion/31corzine.html | Corzine, Who Claimed Obama as Protâ€šÃ‚©gâ€šÃ‚© in â€šÃ„Ã´04, Will Endorse Clinton, Democrats Say | False | By David W. Chen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/obituaries/31sasaki.html | Toshio Sasaki, 60, a Sculptor of Major Projects in New York, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/business/31rental.html | Enterprise Rent-a-Car Buys Vanguard, a Rival | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/television/31tvcol.html | Whatâ€šÃ„´s on Saturday Night | False | By LORI MOORE | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/31lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/dance/31gonz.html | Wondering What to Do in a Crazy, Mixed-Up World | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/television/31wert.html | The Matzos of Togetherness | False | By Ron Wertheimer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/31sat4.html | An Escape From Sizzling Sidewalks | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/31gitmo.html | Australian to Serve 9 Months in Terrorism Case | False | By William Glaberson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/othersports/31outdoors.html | The Fish Are Biting, but the Anglers Arenâ€šÃ„´t | False | By Matt Higgins | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/dance/31tisc.html | Gliding and Bouncing, Powered by Caffeine, by Music and by Life | False | By Gia Kourlas | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/l31pakistan.html | Missing in Pakistan (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/ncaabasketball/31florida.html | Noahâ€šÃ„´s Confident Strut Wins Few New Admirers | False | By Joe Lapointe | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/music/31toni.html | Avant-Garde Music Loses a Lower Manhattan Home | False | By Ben Sisario | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/31pelosi.html | Planned Visit to Syria by Pelosi Is Under Fire From White House | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/opinion/31sat2.html | Avoiding Secret Testimony | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/othersports/31swim.html | American Sets a Record, but, No, Itâ€šÃ„´s Not Phelps | False | By Christopher Clarey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/31contract.html | Rail Unions Act to Avoid Health Care Charges | False | By William Neuman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/basketball/31quentin.html | Back Surgery Sidelines Richardson for Rest of the Season | False | By Howard Beck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/business/31trade.html | In Big Shift, U.S. Imposes Tariffs on Chinese Paper | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/washington/31torture.html | Detainee Says Torture Led to Confessions | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/world/europe/31ukraine.html | Standoff in Ukraine Prompts Some to Seek New Election | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/business/worldbusiness/31retail.html | German Retailer to Pay Restitution to Jewish Family for Berlin Property | False | By Mark Landler | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/nyregion/31bryant.html | After Senatorâ€šÃ„´s Indictment, Republicans Ask Corzine for Special Session on Corruption | False | By Richard G. Jones | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/arts/31bell.html | Show Cats and Those Who Love Them | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/business/31nocera.html | Tug of War Puts the Fans in the Middle | False | By Joe Nocera | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/world/middleeast/31briefs-saudi.html | Saudi Arabia: Another Wife for 110-Year-Old Man | False | By Agence France-Presse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/31btmcorrections-008.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/othersports/31racing.html | At Florida Derby, Hoping That the First Time Is a Charm | False | By Bill Finley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/pageoneplus/31btmcorrections-007.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/opinion/l31multitask.html | How to Do Many Things at Once (Badly) (3 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/pageoneplus/31btmcorrections-006.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/us/politics/31clinton.html | Clinton Camp Turns to a Star in Money Race | False | By Patrick Healy | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/us/31wind.html | Plan for Wind Farm Off Massachusetts Clears State Hurdle | False | By Pam Belluck | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/nyregion/31immigration.html | Where Millions Entered U.S., a Debate on Letting in More | False | By Nina Bernstein | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/obituaries/31weiss.html | Hy Weiss, 84, Music Executive From Rock â€šÃ„ônâ€šÃ„ô' Rollâ€šÃ„ôs Early Days, Dies | False | By Ben Sisario | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/technology/31online.html | The Name Game (Plus Typos) | False | By DAN MITCHELL | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/us/31petfood.html | Pet Food Contained Chemical Found in Plastic, F.D.A. Says | False | By Brenda Goodman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/pageoneplus/31btmcorrections-004.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/business/31five.html | Summerâ€šÃ„ôs Here, at Least at the Gas Pump | False | By Clifford Krauss | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/nyregion/31baby.html | Police Say Mother Admitted Smothering Baby at Shelter | False | By Jennifer 8. Lee and Daryl Khan | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/nyregion/31school.html | In the Bronx, an Early Lesson on Goodbye | False | By Manny Fernandez | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/washington/31bush.html | Bush Visits the Wounded at Walter Reed Hospital | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/business/31guild.html | Big Test for Workers as Owners | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/world/africa/31briefs-mugabe.html | Zimbabwe: Mugabe Wins Over Party for 2008 Vote | False | By Michael Wines | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/business/31corn.html | Farmers Head to Fields to Plant Corn, Lots of It | False | By Andrew Martin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/sports/ncaabasketball/31vecsey.html | Coaches Love Running the Free-Market Offense | False | By George Vecsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/nyregion/31rider.html | Freshmanâ€šÃ„ôs Drinking Death Stuns a New Jersey University | False | By Ronald Smothers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/nyregion/31bridge.html | A Bridge No Longer So Humble, at $600 Million | False | By William Neuman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/washington/31cong.html | Armyâ€šÃ„ôs War Funds Can Last Through July, Report Says | False | By Carl Hulse and Thom Shanker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/world/africa/31somalia.html | Violence in Somalia Continues | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/arts/31arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/arts/music/31flei.html | Early Music That Shows Its Age but Does So Robustly | False | By Anne Midgette | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/washington/31aids.html | Bushâ€šÃ„ôs Global AIDS Effort Limited by Restrictions | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/nyregion/31fraud.html | 15 Plead Guilty in Scheme to Defraud Medicaid Plan | False | By Ray Rivera | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/washington/31attorneys.html | Gonzales Offers Defense on Prosecutorsâ€šÃ„ô Dismissals | False | By David Johnston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/obituaries/31brodsky.html | Joel Brodsky, 67, Photographer Who Specialized in Album Covers, Dies | False | By Roja Heydarpour | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/opinion/31fishs.html | Religion Without Truth | False | By Stanley Fish | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/opinion/l31prosecutors.html | Merry-Go-Round on the Prosecutors (2 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/washington/31logging.html | Federal Judge Strikes Down Forest Management Rules | False | By Felicity Barringer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/opinion/l31holocaust.html | Awarding Legal Fees (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/nyregion/31infiltrate.html | Dispute Over Spy Files Cancels Police Officialâ€šÃ„Â´s Testimony | False | By Jim Dwyer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/nyregion/31sharpe.html | Investigation of Sharpe James Turns to Way Grant Was Given | False | By David Kocieniewski | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/opinion/l31foreclose.html | The Burden of Debt (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/arts/television/31idol.html | Howard Stern Tries to Kill â€šÃ„Â²American Idolâ€šÃ„Â´ With Kindness for a Weak Link | False | By Edward Wyatt | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/nyregion/31cop.html | Jury Acquits Police Lieutenant Who Killed Unarmed Tenant | False | By Michael Brick | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/sports/othersports/31thorpe.html | Doping Test Reportedly Tied to Thorpe | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/world/europe/31russia.html | Supporter of Putin Proposes, Once Again, to Extend Russian Leaderâ€šÃ„Â´s Term Beyond Next Year | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/us/31smuggle.html | Travel Agents in Arizona Helped Smuggle Illegal Immigrants by Plane, Authorities Say | False | By Julia Preston | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/world/middleeast/31britain.html | Iran Turns Up Volume in Face-Off Over Captured Britons | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/books/31diug.html | Daddy May Write Laws, but Daughter Has Her Eye on a Book Deal | False | By Ashley Parker | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/world/middleeast/31mideast.html | Olmert Rejects Right of Return for Palestinians | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/business/worldbusiness/31hedge.html | Man Group, the Large British Hedge Fund, Plans to Spin Off Its Brokerage Unit | False | By Julia Werdigier | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/pageoneplus/31btmcorrections-005.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/opinion/l31hair.html | Put the Hair to Good Use (1 Letter) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/theater/reviews/31enco.html | Letâ€šÃ„Â´s Put on an Automat! Cue Cops and Cheesecake | False | By Charles Isherwood | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/pageoneplus/31btmcorrections-011.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/sports/othersports/31dubai.html | Dubai Melds Tradition and Modernity in Worldâ€šÃ„Â´s Richest Horse Race | False | By Joe Drape | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/business/31values.html | Speed May Do More Harm Than Good | False | By Conrad De Aenlle | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/business/31money.html | Homeowners, Call Your Bankers Before They Call You | False | By Damon Darlin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/sports/ncaabasketball/31hoyas.html | From Afar, Hoyasâ€šÃ„Â´ Ex-Coach Quietly Cheers Recruits | False | By Pete Thamel | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/washington/31gibbons.html | Former Congressmanâ€šÃ„Â´s Wife Worked for Contract Winner | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/arts/music/31chin.html | The Composer is Both Performer and Inspiration | False | By Nate Chinen | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/us/31beliefs.html | Was It a Hoax? Debate on a â€šÃ„Â²Secret Markâ€šÃ„Â´ Gospel Resumes | False | By Peter Steinfels | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/31cheerleader.html | As Cheerleaders Soar Higher, So Does the Danger | False | By Bill Pennington | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/world/asia/31bangla.html | Bangladesh Hangs 6 Islamist Militants in the Killings of 2 Judges | False | By Somini Sengupta | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/technology/31domain.html | Agency Rejects .xxx Suffixes for Sex-Related Sites on Internet | False | By Thomas Crampton | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/sports/ncaabasketball/31rhoden.html | For Rutgers Women, Wisdom Is a Victory on a Path to Maturity | False | By William C. Rhoden | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/nyregion/31pedicab.html | Bloomberg Vetoes Bill Limiting Pedicabs | False | By Ray Rivera | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/world/middleeast/31lebanon.html | U.N. Leader Calls for Lebanon's Borders to Be Secured | False | By Warren Hoge | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/business/31shortcuts.html | Too Busy to Notice You're Too Busy | False | By Alina Tugend | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/obituaries/31landau.html | B. R. Landau, 80, Biochemist Who Helped Explain Diabetes, Dies | False | By Jeremy Pearce | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/nyregion/31crash.html | 30 Hurt in Crash in New Jersey | False | By The New York Times | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/books/31ridi.html | In Paris, Language Sparks Culture War | False | By Alan Riding | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/pageoneplus/31btmcorrections-003.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/sports/baseball/31yankees.html | Spring Performances Help Younger Yankees Make Cut | False | By Tyler Kepner | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/world/asia/31yoshimi.html | In Japan, a Historian Stands by Proof of Wartime Sex Slavery | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/opinion/31sat1.html | Talking Darfur to Death | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/nyregion/31ball.html | A Night Custom-Made for Guys in Gowns | False | By Rusha Haljuci | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/arts/music/31benj.html | Taking Stock: Where a Composing Prodigy Is Now, and How He Got There | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/sports/tennis/31tennis.html | Henin Leaves Past Behind and Plays Like Her Old Self | False | By Karen Crouse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/pageoneplus/31btmcorrections-010.html | For the Record | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/business/31sticht.html | J. Paul Sticht, 89, Executive Who Expanded R. J. Reynolds, Dies | False | By Reed Abelson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/opinion/31brooks.html | Divining the Future of the G.O.P. (5 Letters) | False | | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/business/worldbusiness/31fta.html | Negotiators Extend Deadline for South Korea Trade Pact | False | By Steven R. Weisman and Choe Sang-Hun | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/world/asia/31briefs-nepal.html | Nepal: Parties and Maoists Agree on Ministries | False | By Agence France-Presse | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/world/middleeast/31iraq.html | Shiite Cleric Condemns U.S. as His Militia Takes to Streets | False | By Edward Wong | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/nyregion/31otb.html | First Off-Track Betting Parlor Opens (in Style) in New Jersey | False | By Bill Finley | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 0001-01-01 | https://www.nytimes.com/2007/03/31/world/americas/31mexico.html | Bill to Legalize Abortion Set to Pass in Mexico City | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 2007-03-31 | https://www.nytimes.com/2007/03/31/world/africa/31iht-web-0331-diplo.5096662.html | Rice boards that Clinton-era shuttle in the Middle East | False | By Helene Cooper | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 2007-03-31 | https://www.nytimes.com/2007/04/01/world/europe/01iht-web-0401italy.5098886.html | In Italy, the sweet life turns sour | False | By Peter Kiefer | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03-31 | 2007-03-31 | https://www.nytimes.com/2007/03/31/news/31iht-web-0331-bremen.5096943.html | Britain tries to start dialogue with Iran | False | By Judy Dempsey | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 2007-03-31 | https://www.nytimes.com/2007/03/31/world/africa/31iht-web.0331iraq.5097272.html | Iraq bombings add to week of carnage | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 2007-03-31 | https://www.nytimes.com/2007/04/01/world/asia/01iht-web-0401japan.5098893.html | Japan's textbooks reflect revised history | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 2007-03-31 | https://www.nytimes.com/2007/03/31/world/americas/31iht-web0331-hicks.5095543.html | Australian at Guantâ´sÂ´namo gets 9 months | False | By William Glaberson | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 2007-03-31 | https://www.nytimes.com/2007/03/31/world/africa/31iht-web.0331IRAN.5097128.html | Iran sends mixed signals on Britons | False | By Alan Cowell | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 2007-03-31 | https://www.nytimes.com/2007/04/01/world/americas/01iht-web-0401prexy.5099127.html | Following up on trip, Bush meets with Brazilian leader | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 2007-03-31 | https://www.nytimes.com/2007/03/31/world/africa/31iht-web.0331HAMAS.5097040.html | Israel warns of Hamas military buildup in Gaza | False | By Steven Erlanger | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 2007-03-31 | https://www.nytimes.com/2007/03/31/world/americas/31iht-web0331-gitmo.5095549.html | A Guantâ´sÂ´namo detainee says torture led to confessions | False | By Adam Liptak | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 2007-03-31 | https://www.nytimes.com/2007/03/31/world/americas/31iht-web-0331mexico.5096151.html | A plan to legalize abortion stirs debate in Mexico City | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 2007-03-31 | https://www.nytimes.com/2007/03/31/world/americas/31iht-web.0331CLIMATE.5097014.html | Poor nations to bear brunt as world warms | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-03-31 | 2007-03-31 | https://www.nytimes.com/2007/04/01/world/americas/01iht-web-0401falklands.5098827.html | 25 years after war, wealth transforms Falklands | False | By Larry Rohter | 2007-07-11 | TX 6-613-637 | 2009-08-06 | TX 6-684-046 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/thecity/01room.html | The Secret Sharer | False | By Gregory Beyer | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/weekinreview/01romero.html | Cuba and Venezuela, the Odd Couple | False | By Simon Romero | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/l01daycare.html | Day Care and a Childâ€šÃ„¸Â´s Behavior (6 Letters) | False | | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01njtopic.html | A Castleâ€šÃ„¸Â´s Colorful Story Gets a Heavy Rewrite | False | By Vincent M. Mallozzi | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/arts/dance/01maca.html | Confessions of a â€šÃ„¸Â²Romeoâ€šÃ„¸Â´ Fiend | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/baseball/01nlcentral.html | National League Central | False | By Murray Chass | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01count.html | Yes, Retirement Still Seems an Impossible Dream | False | By Phyllis Korkki | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/travel/01check.html | New York: The Bowery Hotel | False | By Denny Lee | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01njmain.html | A Company Puts Itself on a Solid Solar-Power Footing | False | By Kirsty Sucato | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01healy.html | Anne Healy, Robert Pollak | False | | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01boushey.html | Heather Boushey, Todd Tucker | False | | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/travel/01next.html | While Finely Aged, Oporto Cultivates a Taste for the New | False | By Andrew Ferren | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01RParenting.html | Accepting Gay Identity, and Gaining Strength | False | By Michael Winerip | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01LIPeople.html | A 5-Foot-6 Bruiserâ€šÃ„¸Â´s Journey From East Meadow to a Title Bout | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/world/europe/01spy.html | Russian Tycoon Queried in Poisoning of a Former K.G.B. Officer | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/travel/01foraging.html | Mexico City: NaCo Miscelã´sÃ²nea | False | By David Kaufman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01NJArts.html | Going Out With a Flurry | False | By Tammy La Gorce | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/CT-courts.html | Sunlight in the Courts | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/nyregionopinions/NJsmallfry.html | Important Small Fry | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/realestate/01cov.html | The Battle for a Mortgage | False | By Christine Haughney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/automobiles/collectibles/01SUPER.html | Look, Itâ€šÃ„´s a Bird. Itâ€šÃ„´s a Plane. Itâ€šÃ„´s the Buick Super (in Reruns). | False | By Charles McEwen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/baseball/01directv.html | Deadline Nears for TV Negotiations | False | By Richard Sandomir | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/theater/01robe.html | A Force in Touring Hits the End of the Road | False | By Campbell Robertson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/travel/01qna.1.html | More on Traveling With Pets, at 30,000 Feet | False | By Roger Collis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01tunstill.html | Erin Tunstill, Jeffrey Lui | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/weekinreview/01mcgrath.html | Pretty Words, Jane; Would That You Were Too | False | By Charles McGrath | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/thecity/01oi1.html | An Oily Ooze Seeps In, Origins Unknown | False | By Jake Mooney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/arts/music/01tomm.html | 3 Originals From a Busy Decade | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/travel/01weekend.html | Beyond the Yankees and the Zoo | False | By Seth Kugel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01shelf.html | What Consultants May Not Know About Leadership | False | By WILLIAM J. HOLSTEIN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/01subw.html | Marking Time, Making Do | False | By John Freeman Gill | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/us/01land.html | Once the Butcher for the World, Now a Quarter-Acre Lot | False | By Dan Barry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/thecity/01deto.html | No Welcome Wagon for a Rehab Center | False | By Jeff Vandam | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/ncaabasketball/01lapointe.html | In Matchup of Big Men, Ohio Stateâ€šÃ„´s Oden Comes Out the Ultimate Winner | False | By Joe Lapointe | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/washington/01missing.html | Inspector Lists Computers With Atomic Secrets as Missing | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/weekinreview/01basics.html | Taking Aim at All Those Plastic Bags | False | By Chris Conway | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/realestate/01livi.html | The New Owners Get the Once-Over | False | By Jeff Vandam | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01nova.html | Borrowing Trouble | False | By Gretchen Morgenson and Julie Creswell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/nyregionopinions/l01city.html | Rejecting Chelsea as a Gay Haven; Ways to Prevent Family Homelessness; Tearing Across Brooklyn Bridge (5 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01novel.html | For Chatting Face to Face, Webcams With a Clearer View | False | By Anne Eisenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/baseball/01nlwest.html | National League West | False | By Murray Chass | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/arts/music/01sann.html | Can the Star Maker Make Himself a Star? | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/nyregionopinions/NYsextraffic.html | Getting Serious About Sex Trafficking | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01evans.html | Meredith Evans, Matthew Raiford | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01kurtz.html | Carrie Kurtz, Daniel Chandra | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01RBdinner.html | The Less Fuss, the Better | False | By Mark Bittman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/washington/01gtmo.html | Some Bumps at Start of War Tribunals at Guantãˆ´namo | False | By William Glaberson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/thecity/01nurs.html | With a Familiar Face Absent, a Preschool Grows Grim | False | By Emily Brady | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01Rrecipe3.html | ROAST CHICKEN WITH ONIONS AND PARSLEY Time: 1 1/2 hours | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01njpol.html | Look Whoáˆ´'s Coming to the Democratsáˆ´' Place | False | By Ronald Smothers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/01san4.html | If Jane Austen Were Among Us Now, Whom Would She Cast as Herself? | False | By Verlyn Klinkenborg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01cowen.html | Ellen Cowen, Andrew Meltzer | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/01POSS.html | Hiding in Plain, Padded Sight | False | By David Colman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/realestate/01habi.html | Sometimes, Shopping Can Be Therapeutic | False | By Dan Shaw | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/baseball/01score.html | No Reason to Use a Designated Hitter Who Doesnáˆ´'t Hit | False | By Dan Rosenheck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/automobiles/01BALLS.html | If the Vehicle Is Round, Wheels Are Unnecessary | False | By Phil Patton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/01inbox.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/hockey/01rangers.html | Rangers Hold Their Ground in a Tight Playoff Race | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01ctpeople.html | Kermit the Frog Turned Me Into a Puppeteer | False | By Peter Gerstenzang | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/thecity/01lot.html | At a Longstanding Playground, Yet Another Plan to End the Games | False | By Alex Mindlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/01scxn.html | Correction: Abracadabra: Lifting the Lid Off the Box | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/01codeside.html | Demonstrating the Cellphone Code Reader | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/01susanlove.html | To Break the Disease, Break the Mold | False | By SUSAN LOVE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/ncaabasketball/01araton.html | Rutgersáˆ´'s Prince Learns Her Share Of Hard Lessons | False | By Harvey Araton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/travel/01cx-001.html | Correction: 36 Hours in Prague | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01mark.html | Looking for Signs of Stability in Job Tally | False | By Conrad De Aenlle | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01liupdate.html | LIPA, National Grid and KeySpan Reach Deal | False | By John Rather | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/weekinreview/01shane.html | The Complicated Power of the Vote to Nowhere | False | By Scott Shane | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01career.html | Want Recognition? Share the Limelight | False | By Matt Villano | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/arts/01play.html | A Lyric Lingers; a Superstar Still Satisfies | False | By Brandi Carlile | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/nyregionopinions/01LIntro.html | Op-Chart: A Tale of Two Suburbs | False | By NANCY RAUCH DOUZINAS, ANN GOLOB and NIGEL HOLMES | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/ncaabasketball/01cheer.html | Guy Walks Into a Bar, Leaves With a Song | False | By Peter Hyman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01jobs.html | The End of the Line as Detroit Workers Know It | False | By Louis Uchitelle | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/WEHousing.html | A Housing Land Trust | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/us/01texas.html | Jobs at Risk After Scandal at Juvenile Facility | False | By Barbara Novovitch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01walsh.html | Kathleen Walsh, John von Rosenberg | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/movies/01vint.html | Director Leaps From Shorts to Longing | False | By Laura Winters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/baseball/01vecsey.html | The Universal Language of Americaâ€šÃ„,Ã´s Pastime | False | By George Vecsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/l01smithsonian.html | Time for an Admission Fee at the Smithsonian (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/realestate/01HOME.html | Security Systems: Your Eyes and Ears | False | By Jay Romano | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/travel/01cultured.html | In the Tidy City of the Worldâ€šÃ„,Ã´s Most Anxious Man | False | By Stephen Metcalf | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/realestate/01lizo.html | For Auto or Horse Enthusiasts | False | By Valerie Cotsalas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/automobiles/autoshow/01SHOW.html | Way, Way Off Broadway, New York Auto Show Will Go On | False | By Lawrence Ulrich | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/thecity/01art.html | At More Museums, Click â€šÃ„,Ã´nâ€šÃ„,Ã´ Carry Masterpieces | False | By Paul Berger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01gilbert.html | Sarah Gilbert and Shane Tilston | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01letters.html | Doing the Math at Restaurants | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/01rollin.html | Talk for the Cure | False | By Betty Rollin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/01love.html | Never Tell Our Business to Strangers | False | By Jennifer Mascia | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/l01herbert.html | Denying a Voice to D.C. Residents (2 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/othersports/01nascar.html | Trying to Get a Handle On the Car of Tomorrow | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/realestate/01mort.html | Let the Borrower Beware | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/weekinreview/01powell.html | Gone Is the Swaggering Prince of Prosecution | False | By Michael Powell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01lastique.html | Elizabeth Lastique, Lincoln Farr | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/01fields.html | Too Many Men on the Fields (and Women and Children, Too) | False | By Timothy Williams | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01mariash.html | Stacey Mariash and Rẫ¤sâ€©my Bertin | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/arts/1alscor.html | Correction: The Event and the Image, Fused by the Viewfinder | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01CTlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/travel/01surfacing.html | A New Frontier for Chinese Art | False | By Aric Chen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/realestate/01nati.html | Retirement Homes Go High-Rise and Urban | False | By Linda Baker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/realestate/commercial/01sqft.html | Why REIT Shoppers Are Heading to the Malls | False | By Vivian Marino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/thecity/01fyi.html | Row a Boat, but Not Yours | False | By Michael Pollak | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01roses.html | Rebecca Roses, Travis Harrison | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/dining/01wine.html | An Airy Taste of the Season | False | By Howard G. Goldberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/thecity/01bus.html | Bumper to Bumper, and Here Come the Buses | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/01nite.html | Pampering Two Left Feet | False | By Winter Miller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/hockey/01hockey.html | Down to the Wire in 1970, Rangers Came Out Firing | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/nyregionopinions/01conn.html | The Cost of Living in Connecticut; UConn Hospital as Business Venture (2 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/us/01ohio.html | War Over a Building That Helped Win One | False | By Bob Driehaus | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/nyregionopinions/01kheel.html | Bridge and Tunnel Vision | False | By THEODORE W. KHEEL | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01ruiz.html | Karen Ruiz, Jonathan Block | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/us/politics/01obama.html | Obamaâ€šÃ„Ã´s Online Strategy Seeks Big Bonus From Small Turnout | False | By Jodi Kantor | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/01spitzer.html | Despite Spitzerâ€šÃ„Ã´s Election Mandate, First Budget Proves a Humbling One | False | By Michael Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01wedine.html | Updated Italian Fare Fused With French | False | By Alice Gabriel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/realestate/01scap.html | Where They Are Is Known; Why They Went, Isnâ€šÃ„Ã´t | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/01Marriage.html | A Double Standard for the Triply Wed | False | By Mireya Navarro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/thecity/01deer.html | From City Drivers, Pleas for Country Signs | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/automobiles/01DESIGN.html | Body Language: How to Talk the Designersâ€šÃ„Ã´ Talk | False | By Phil Patton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/nyregionopinions/CTgay.html | No Separate but Equal in Marriage | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01boss.html | Itâ€šÃ„Ã´s Not All About the Process | False | As told to Eve Tahmincioglu | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/01collapse.html | Building Partially Collapses in Manhattan; No One Is Hurt | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/baseball/01glove.html | An Autograph Is No Longer What Makes a Mitt Most Valuable | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/washington/01adviser.html | Ex-Aide Says Heâ€šÃ„Ã´s Lost Faith in Bush | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01LIqbite.html | Sweets for Easter and Passover | False | By Susan M. Novick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/baseball/01roberts.html | At Bluffton, a New Season, but Wounds That Are Forever | False | By Selena Roberts | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01wecol.html | Homelessness: Big-City Problem, Right? Well, No | False | By Joseph Berger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01imain.html | Amid Theft Charges, the Struggle to Lure Volunteers | False | By John Rather | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/01sun3.html | Truth in College Lending | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/realestate/01post.html | Raising Old Barns to Make a New Village | False | By C. J. Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/washington/01prexy.html | Bush, Following Up on Trip, Meets With Brazilian Leader | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/01budget.html | Legislators Miss Deadline but Begin Passing Budget, Tax Rebates Included | False | By Danny Hakim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/world/americas/01palm.html | U.S. Churches Go â€šÃ‚Â²Greenâ€šÃ‚Â´ for Palm Sunday | False | By Marc Lacey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01wepeople.html | For a Student of the Arts, a Gallery to Call Her Own | False | By Susan Hodara | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/01books.html | Generation Whatever in Tales From the : ( Side | False | By Liesl Schillinger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01NJFactory.html | For â€šÃ‚Â²Blue-Collarâ€šÃ‚Â´ Musicians, a â€šÃ‚Â²Factoryâ€šÃ‚Â´ All Their Own | False | By JENNIFER V. HUGHES | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01lefebvre.html | Hilary Lefebvre, Jake Perry | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/travel/01transpace.html | Former Microsoft Engineer Prepares to Blast Off | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01Rrecycle.html | April Madness: My College Outrecycles Yours! | False | By Jan Ellen Spiegel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01suits.html | Oops, There Goes That Ferrari Enzo | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01ctdine.html | A Sprawling, Global Menu of Varying Quality | False | By Stephanie Lyness | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/world/americas/01falklands.html | 25 Years After War, Wealth Changes Falklands | False | By Larry Rohter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01wemain.html | Homeowners Seek Safer Alternatives to Pesticides | False | By Abby Gruen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/dining/01rest.html | Places at the Table | False | Compiled by Kris Ensminger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/ncaabasketball/01lsu.html | For Starkey of L.S.U., Interim Sounds Fine | False | By JERâ€™ LONGMAN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/realestate/1Deal1.html | Listing Service Dream in Disarray | False | By Josh Barbanel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/arts/television/01tvcol.html | Whatâ€šÃ‚Â´s on Tonight | False | By LORI MOORE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/travel/01transseville.html | April Fiesta in Seville Celebrates Andalusia | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01frenzy.html | Push Comes to Shove for Control of Web Video | False | By Richard Siklos | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/01pulse.html | Designers Do Affordable (No Fooling) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/arts/design/01aalt.html | Aaltoâ€šÃ‚Â´s Renown Rises From the Chair | False | By Alan Riding | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01LIweek.html | The Week on Long Island | False | By Linda Saslow | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/baseball/01alcentral.html | American League Central | False | By Murray Chass | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/baseball/01jeter.html | Jeter Makes His Mark as Captain Away From the Mediaâ€šÃ„â€šÃ´s Spotlight | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/01shake.html | Part Tux, Part Pajamas | False | By Jonathan Miles | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01bahr.html | Emily Bahr, Jason Granet | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01weidele.html | Aislinn Weidele, Jeffery Klier | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01cttopic.html | Theyâ€šÃ„â€šÃ´re All Bad for You, but Should They Be Illegal? | False | By Fran Silverman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/nyregionopinions/l01jersey.html | Random Drug Tests for High Schoolers; Hospital Sets Its Sights on Pennsylvania (8 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/baseball/01testing.html | To Tighten Drug Tests, Baseball Teams Secretly Monitor Players | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/baseball/01hands.html | Some Hitters Feel Their Bare Hands Are Enough | False | By Noah Liberman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01walpert.html | Ellen Walpert, Christopher Kobran | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01LIlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/nyregionopinions/l01island.html | Immigrants, Legal and Illegal; The War on Drugs, Now in Schools; Developers and Oyster Bay (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01ctmain.html | Taking Time Out to Search for a Coastal Areaâ€šÃ„â€šÃ´s Past | False | By C. J. Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/arts/music/01midg.html | â€šÃ„â€˜Idolâ€šÃ„â€šÃ´ for the Operatically Inclined | False | By Anne Midgette | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01rate.html | Interest-Rate Roulette: A Game of Many Dangers | False | By J. Alex Tarquinio | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/realestate/01qn.html | Who Should Pay for a Broken Skylight? | False | By Jay Romano | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/science/earth/01climate.html | Poor Nations to Bear Brunt as World Warms | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/arts/01dawk.html | Walk Tightropes. Teach Yoga. Fight Terrorists. | False | By Walter Dawkins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01Rdinner.html | Bringing Back the Sunday Dinner | False | By Mark Bittman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/01baby.html | Mother Wanted Her Infant Son â€šÃ„â€˜to Disappear,â€šÃ„â€šÃ´ Prosecutors Say | False | By Kareem Fahim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/travel/01journeys.html | All the Worldâ€šÃ„â€šÃ´s a Road Game | False | By Fred Bierman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/travel/01comings.html | Comings and Goings | False | By Hilary Howard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/nyregionopinions/LIGreenport.html | A Victory on Main Street | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/theater/01good.html | Busy Actorâ€šÃ„â€šÃ´s Long, Long Day: Shakespeare, Weill and Rock | False | By Joy Goodwin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/ncaabasketball/01glier.html | Composure and Whistles Keep U.C.L.A. at Bay | False | By Ray Glier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/washington/01health.html | Expanded Health Program for Children Causes Clash | False | By Robert Pear | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/automobiles/01MOTO.html | Itâ€šÃ„â€šÃ´s Great New, but in 5 Years? | False | By Cheryl Jensen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01njdine.html | Turkish Delights, With Appetizers the Best | False | By David Corcoran | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/ncaabasketball/01buckeyes.html | Timing Is Perfect for Oden and Buckeyes | False | By Pete Thamel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/special/01ctweek.html | The Week in Connecticut | False | By Jeff Holtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01view.html | A Bridge Over the Atlantic, in Labor Policy | False | By Eduardo Porter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01data.html | Bernanke Speaks, and the Market Retreats | False | By Jeff Sommer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01weweek.html | The Week in Westchester | False | By Abby Gruen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/world/middleeast/01lebanon.html | Ban Ki-moon Visits Outposts of U.N. Force in Lebanon | False | By Warren Hoge | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/travel/01cx-002.html | Correction: In a Coffee-Mad City, the Bitter With the Sweet | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/nyregionopinions/l01west.html | Why Should Schools Do a Parentâ€šÃ„Ã´s Job?; Bottle Law Changes Would Be a Violation; HPV Vaccination for Schoolgirls (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01itopic.html | Big Hispanic Undercount? Town Wants Its Own Tally | False | By Nicole Cotroneo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01smith.html | Alissa Smith, Derek Schaible | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/01brownlee.html | Feeding the Cancer Machine | False | By Shannon Brownlee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/us/politics/01rudy.html | Giuliani Says Ties to Kerik May Hurt Him With Voters | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01liberman.html | Jessica Liberman, Keith Wilcox | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01recipe2.html | CLASSIC PRIME RIB FOR A SMALL CROWD Time: About 1 1/2 hours, largely unattended | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01goods.html | A Brighter Padlock, at Twice the Price | False | By Brendan I. Koerner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/basketball/01knicks.html | Thomas Vents After Tough Loss for Marbury and Knicks | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/world/middleeast/01iran.html | Britain Adopts Conciliatory Tone With Iran | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/ncaabasketball/01gators.html | Gators Top Bruins in Rematch and Earn Right to Another | False | By Lee Jenkins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/arts/television/01jens.html | PBS Buys a Lot of Arguments for $20 Million | False | By Elizabeth Jensen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/01street.html | In Fine Print | False | By Bill Cunningham | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/01ices.html | For a Melting Pot, Scoops of Coconut Ice | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/01fight.html | Queens Teenager Charged With Killing 13-Year-Old | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01NJweek.html | The Week in New Jersey | False | By John Holl | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01LIDine.html | Vibrant Food, Energetic Atmosphere | False | By Joanne Starkey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/travel/01mail.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/01nathan.html | The Smart-Pill Solution | False | By David G. Nathan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/thecity/01elev.html | Going Up, Getting Grumpy | False | By Kate Torgovnick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01ctcol.html | Playing Havoc With the Hellebores | False | By Gerri Hirshey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/arts/design/01kenn.html | Arsenic and Old Photos | False | By Randy Kennedy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01digi.html | If at First You Donâ€šÃ„Â´t Succeed, Write a Check | False | By Randall Stross | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01home.html | A Map for the Maze of Federal Contracts | False | By Joseph P. Fried | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/baseball/01alwest.html | American Leage West | False | By Murray Chass | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/world/middleeast/01gaza.html | Israel Warns of Hamas Military Buildup in Gaza | False | By Steven Erlanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/weekinreview/01vitello.html | Being Nice to the Bacon, Before You Bring It Home | False | By Paul Vitello | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/world/middleeast/01iraq.html | Iraq Says Truck Bomb in North Killed 152 | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/arts/01woll.html | Funny Things Happened on the Way to the Condo | False | By Jane Wollman Rusoff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01vows.html | Nitzan Pelman and Joseph Braude | False | By Sandee Brawarsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01Nlqbite.html | A Short Menu of Longtime Favorites | False | By Kelly Feeney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/movies/01lim.html | A Lyrical Approach to a Subject That Shocks | False | By Dennis Lim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/weekinreview/01laugh.html | Laugh Lines: Jay Leno and David Letterman | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01stra.html | How to See the Big Picture in Little Slices of the Market | False | By MARK HULBERT | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/realestate/01hunt.html | Now, the Next Big Project | False | By Joyce Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/thecity/01jewi.html | After Seven Years of Disputation, a Map Makes Its Debut | False | By Michal Lando | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/realestate/01njzo.html | Condominiums With Classrooms | False | By Antoinette Martin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/ncaabasketball/01hoyas.html | Florida Is Sharing at Football School | False | By Pete Thamel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/weekinreview/01cooper.html | Look Whoâ€šÃ„Â´s Reboarding That Clintonian Shuttle | False | By Helene Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/ncaabasketball/01george.html | Itâ€šÃ„Â´s Hard Getting to the Final Four, Even if Youâ€šÃ„Â´re Supposed To | False | By George Vecsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/baseball/01poll.html | Feelings Are Mixed Regarding Bondsâ€šÃ„Â´s Chase | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/education/01girls.html | For Girls, Itâ€šÃ„Â´s Be Yourself, and Be Perfect, Too | False | By Sara Rimer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01greene.html | Nancy Greene, Nissim Oron | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/baseball/01yankees.html | Phelps Makes His Case to Start Yankees Opener Over Mientkiewicz | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01LIArts.html | Five Centuries of Printmaking Packed Into One Museum | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/automobiles/01KATRINA.html | The Hurricanes Are Gone, but the Cars May Remain | False | By Marcia Biederman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/01code.html | New Bar Codes Can Talk With Your Cellphone | False | By Louise Story | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01fisher.html | Emily Fisher, Dennis Moore | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/weekinreview/01corx.html | Correction: A Better Society? Or a Better Rãˆsã©sumãˆsã©? | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01foster.html | Lora Foster and Kevin Nee | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/basketball/01glass.html | Leaps and Bounds in Stoudemireâ€šÃ„Ã´s Knowledge | False | By Liz Robbins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/thecity/01read.html | The Dry Saloon, the Dissected Violin, the Dreamer of Sleepy Hollow | False | By Sam Roberts | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/travel/01praccarryon.html | For Your Next Trip, Stock Up on Dental Mitts | False | By Michelle Higgins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/01rich.html | Elizabeth Edwards for President | False | By Frank Rich | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01wind.html | A Nice Stiff Breeze, and a Nice Little Power Bill | False | By Jennifer Alsever | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01ctqbite.html | As Dutch as Dick Gets, and More | False | By Christopher Brooks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01wetopic.html | Plea to a Group Home: Another Backyard, Please | False | By Tim Murphy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01njlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/01harlem.html | Zoning Changes Proposed to Preserve West Harlemâ€šÃ„Ã´s Character | False | By Charles V. Bagli | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/realestate/01wczo.html | Trying to Preserve an Aging Relic | False | By Lisa Prevost | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/01varmus.html | The Answer Is Inside | False | By Harold Varmus | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01moore.html | Lela Moore and Steven Ryan | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/world/europe/01loringhoven.html | Baron Freytag von Loringhoven, Aide to Hitler, Dies at 93 | False | By Douglas Martin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/us/01edwards.html | A Complicated Balance of Policy and Personal | False | By Jane Gross | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/01towns.html | In This Town, Talk Turns to Putting the Volvos on a Kosher Diet | False | By Peter Applebome | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01ctarts.html | Beyond Airbrushing | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/world/asia/01japan.html | Japanâ€šÃ„Ã´s Textbooks Reflect Revised History | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/thecity/01stre.html | The Little Church That Couldnâ€šÃ„Ã´t | False | By Jake Mooney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/01moss.html | Patents Over Patients | False | By Ralph W. Moss | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/ncaabasketball/01mcguire.html | McGuire Won a Title, then Walked Away | False | BY Ray Glier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/othersports/01swimming.html | Phelpsâ€šÃ„Ã´s Shot at 8 Golds Ends on Relay Teamâ€šÃ„Ã´s Miscue | False | By Christopher Clarey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/01kristof.html | The Hand Behind the Taliban | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01weqbite.html | A 3-Generation Taste for Chocolate | False | By Emily DeNitto | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01natreal.html | Retirement Homes Go High-Rise and Urban | False | By Linda Baker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/arts/01alsmail.html | Laptops on Broadway; Art in Los Angeles; Clyfford Still | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/l01insure.html | Insurance for the Elderly (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/nyregionopinions/N01chemical.html | New Jersey in the Bullâ€šÃ„Ã´s-Eye | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/tennis/01tennis.html | With Heart, Williams Wins in 3 Sets | False | By Karen Crouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/hockey/01isles.html | Islanders, With New Goalie, Are Unable to Stop Senators | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/travel/01transmexico.html | Acapulco Reinforces Spring Break Security | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/automobiles/collectibles/01COLLECT.html | Fasten Your Seat Belts: A Buick for Bette | False | By Charles McEwen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01Rgen.html | A Stay-at-Home Mom Whoâ€šÃ„Ã´d (Maybe) Rather Not | False | By Lori Sender | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/baseball/01mets.html | Baseball Actively Promotes Him, Advertisers Eagerly Chase After Him | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/world/europe/01rome.html | Italian Scandal: The Sweet Life Turns Sour | False | By Peter Kiefer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/01golf.html | Daughters of the Dinah, Unbound | False | By Melena Ryzik | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/baseball/01aleast.html | American League East | False | By Murray Chass | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/crosswords/chess/01chess.html | Kramnik Flexes His Muscles in Blindfold and Rapid Play | False | By Dylan Loeb McClain | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/basketball/01hoops.html | Deal for Curry Continues to Unfold for Knicks and Bulls | False | By Liz Robbins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01njcol.html | Ex-Basketball Star Helps Rebuild His Hometown | False | By Kevin Coyne | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/01sun1.html | The Rovian Era | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/baseball/01nleast.html | National League East | False | By Murray Chass | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/weddings/01vanhyning.html | Victoria Van Hyning, Alyn Still | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/nyregionopinions/01CTblum.html | Prisoner of Park Avenue | False | By HOWARD BLUM | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/nyregionopinions/NYCcongest.html | Gridlockâ€šÃ„Ã´s Other Toll | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/travel/01hours.html | 36 Hours in Orlando, Fla. | False | By Charles Passy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/movies/01lidz.html | Flashing a Subtler Side Instead of Underpants | False | By Franz Lidz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/opinion/01sun2.html | Japanâ€šÃ„Ã´s Whaling Obsession | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01njpeople.html | She Has a Vision for Montclair State. But Is It the Right One? | False | By David Holmberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/baseball/01chass.html | Of Rocks and Apples and the Disappearance of 20-Game Winners | False | By Murray Chass | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/travel/01Milan.html | A Cookâ€šÃ„Ã´s Tour of Milan | False | By Mimi Sheraton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01ctnoticed.html | â€šÃ„Ã´07 Down: Stamford; â€šÃ„Ã´08 Up: Brooklyn | False | By Jeff Holtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/realestate/01cside.html | Your Score | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/thecity/01boxe.html | The Little Lords of the Ring | False | By Caroline H. Dworin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/travel/01show.html | It'́s Time to Test Drive the Sofas | False | By Julia Chaplin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01Recipe1.html | SPINACH LASAGNA Time: 1 hour, with prepared pasta and sauce | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/thecity/01beet.html | March of the Voracious Bug Prompts a Call to Arms | False | By Jeff Vandam | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/business/yourmoney/01gret.html | Cold Reality in Some Hot I.P.O.́́s | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/01lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01licol.html | A Fairy Godmother for the High-End Fashion Set | False | By Robin Finn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/01veterans.html | Striving to Help War Veterans and Break a Social Stigma | False | By Lisa W. Foderaro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/fashion/01malibu.html | Billionaire Beachcombers | False | By Laura M. Holson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/soccer/01seconds.html | With Cobi Jones | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/travel/01transritz.html | Redesign at Ritz-Carlton Palm Beach Says '́Floridá́́' | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/sports/othersports/01dubai.html | Invasor Wins in Dubai on Site of His Only Loss | False | By Joe Drape | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/world/asia/01australia.html | Australian Critics See Politics in Detainee Deal | False | By Raymond Bonner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/01legacy.html | 1,000 Days Left for Bloomberg, All of Them on His Own Terms | False | By Sam Roberts | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 0001-01-01 | https://www.nytimes.com/2007/04/01/nyregion/nyregionspecial2/01welistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/sports/01iht-SWIM.1.5100996.html | Swimming: Phelps wins 7th gold, but not 8th | False | By Christopher Clarey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/sports/01iht-CRICKET.1.5099863.html | Cricket: Australian takes 57th World Cup wicket | False | By Huw Richards | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/asia/01iht-hicks.1.5099254.html | Australian leader accused of playing politics in Hicks deal | False | By Raymond Bonner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/asia/01iht-tsunami.1.5099308.html | Women who survived 2004 tsunami need help, report says | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/asia/01iht-web-0401reeducate.html | For Chinese schools, a creative spark | False | By Ann Hulbert | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/africa/01iht-mideast.5.5106215.html | Fatah plans to unify its armed groups | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/02/technology/02iht-music.4.5104836.html | Apple and EMI fix a hole in their relationship | False | By Thomas Crampton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/europe/01iht-iran.1.5100359.html | Britain softens tone on seizure of sailors | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/europe/01iht-france.4.5104447.html | Jewish graves desecrated in France | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/europe/01iht-diplo.1.5099960.html | Rice's diplomatic style looks increasingly Clintonian | False | By Helene Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/health/01iht-warm.1.5099290.html | Judge allows lawsuit on environmental impact of U.S. overseas projects | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/americas/02iht-web-0401tribune.5107812.html | Tribune board presses Zell to raise his bid | False | By Andrew Ross Sorkin and Katherine Q. Seelye | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/asia/01iht-nepal.1.5099341.html | Former Communist rebels join government in Nepal | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/opinion/01iht-eddarfur.1.5099934.html | Talking Darfur to death | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/europe/01iht-nations.4.5104677.html | Ban Ki Moon of UN beginning to assert authority | False | By Warren Hoge | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/sports/01iht-CUP.1.5100807.html | Soccer: Bayern gains on shaky Schalke | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/business/worldbusiness/01iht-siemens.4.5104839.html | Siemens scandal threatens to ensnare leadership | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/opinion/01iht-edwhale.1.5099949.html | Japan's whaling obsession | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/europe/01iht-obits.4.5104415.html | Obituary: One of the last to flee Hitler's bunker dies | False | By Douglas Martin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/asia/01iht-malaysia.1.5099335.html | Malaysian official leaves office amid graft inquiry | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/asia/01iht-stateless.1.5103819.html | Citizens of nowhere | False | By Seth Mydans | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/business/worldbusiness/01iht-yuan.1.5099882.html | China protests U.S. duties on paper | False | By David Lague | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/sports/01iht-SWIM.3.5103588.html | Swimming: Phelps wins 7th gold, but not 8th | False | ByChristopher Clarey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/business/worldbusiness/01iht-labor.1.5099239.html | Global change is pushing Europe and the United States closer on labor policy | False | By Eduardo Porter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/asia/01iht-crash.1.5099338.html | 'Absent-mindedness' suspected in fatal Indonesian jet crash | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/americas/01iht-letter.1.5099350.html | A madness that suits U.S. universities | False | By Albert R. Hunt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/americas/01iht-falklands.1.5099287.html | 25 years after war, wealth has transformed Falklands | False | By Larry Rohter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/africa/01iht-gaza.4.5104833.html | Merkel offers to help Israelis and Palestinians resume talks | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/africa/01iht-iraq.1.5099362.html | Iraq's plan to relocate Arabs from Kurdish areas stirs new worries | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/sports/01iht-boats.4.5104689.html | America's Cup competitors unveil their boats | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/business/worldbusiness/01iht-won.4.5104427.html | U.S. and South Korean negotiators miss second deadline in trade talks | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/africa/01iht-gaza.1.5100050.html | Merkel visits Mideast as EU president | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/europe/01iht-union.4.5104459.html | â€šÃ‚Â¬1.5 billion expected from EU for Kosovo development | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/sports/01iht-NCAA.1.5101032.html | NCAA Basketball: Florida and Ohio State to meet for another national title | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/africa/01iht-iraq.5.5105825.html | Iraq violence leaves at least 20 dead | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/health/01iht-web-0401needham.5104200.html | NASA astronaut to run Boston Marathon -- on space station | False | Craig Larson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/europe/01iht-mosque.4.5104732.html | British town votes to change a church to a mosque | False | By Jane Perlez | 2007-07-11 | TX 6-613-638 | on | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/03/30/style/30iht-design2.1.5085303.html | Helvetica: The little typeface that leaves a big mark | False | By Alice Rawsthorn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/sports/01iht-SWIM.4.5105108.html | Swimming: A final twist to end the championships | False | By Christopher Clarey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/europe/01iht-kosovo.4.5104438.html | NATO tightens security after attack on Kosovo monastery | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/sports/01iht-SOCCER.5.5105105.html | For Rooney, still child's play | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/opinion/01iht-eddaskal.1.5099937.html | This was a trial? | False | Jennifer Daskal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/opinion/01iht-edletmon.html | The 'War on Irritants'; Following Northern Ireland; Britons in Iran; Promoting trade at home | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/opinion/01iht-edother2.html | Other Views: The Times of India, Christian Science Monitor, The East African | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/business/worldbusiness/01iht-txu.1.5099305.html | TXU options trading by British couple draws U.S. action | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/technology/01iht-music.4.5104836.html | Apple and EMI fix a hole in their relationship | False | By Thomas Crampton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/sports/01iht-SOCCER.1.5100804.html | Soccer: For Rooney, still child's play | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/health/01iht-climate.1.5099269.html | Climate aid scarce for nations at highest risk | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/opinion/01iht-edsafire.1.5099952.html | Language: Finding that sweet spot | False | William Safire | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/technology/01iht-sports.1.5099364.html | Sports organizations' new event: Guarding online revenue | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/asia/01iht-japan.1.5099293.html | Japan revises wartime history in textbooks | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/opinion/01iht-edbeal.1.5099928.html | We've seen it all before | False | Clifford Beal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/health/01iht-seafood.1.5099275.html | Seafood poisoning on the rise as oceans get warmer | False | By Michael Casey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/opinion/01iht-edrove.1.5099946.html | The Rovian era | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/africa/01iht-somalia.1.5100090.html | Somali clan claims truce deal with government | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/technology/01iht-wireless02.1.5099257.html | Cellphone myths, and little-known facts | False | By Eric Sylvers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/business/worldbusiness/01iht-won.1.5099248.html | Deadline extended for U.S. trade deal with South Korea | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/americas/01iht-girls.1.5099528.html | For girls, it's be yourself and be perfect, too | False | By Sara Rimer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/02/world/asia/02iht-web.0401quake.5107921.html | Quake jolts South Pacific | False | By Seth Mydans | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/technology/01iht-help.1.5100053.html | Boot camp for techies | False | By Eric Sylvers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/europe/01iht-poison.4.5104390.html | Russian tycoon says he was queried in Litvinenko case | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/technology/01iht-siemens.1.5100056.html | Siemens scandal growing deeper | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/world/africa/01iht-iran.4.5104631.html | Students throw rocks at British Embassy in Tehran | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-01 | 2007-04-01 | https://www.nytimes.com/2007/04/01/sports/01iht-HORSE.1.5099768.html | Horse Racing: School's out in Dubai as Asian and U.S. horses star | False | By Gina Rarick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/sports/othersports/02coleman.html | Abe Coleman, Wrestler Known as Hebrew Hercules, Dies at 101 | False | By Douglas Martin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/technology/02tag.html | Partnership Offsets Costs of Video by Fall Out Boy | False | By Robert Levine | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/pageoneplus/02corrections-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/nyregion/02lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/opinion/02mon1.html | Taxing Private Equity | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/sports/ncaabasketball/02rutgers.html | Rutgers Advances to Womenâ€šÃ„Â´s N.C.A.A. Final | False | By Jerâ€šÃ„Â© Longman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/sports/othersports/02racing.html | Steinbrenner Consortium Backs Out of Horse Racing Bid | False | By Bill Finley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/sports/ncaabasketball/02buckeyes.html | Ohio State vs. Florida, a New Rivalry | False | By Lee Jenkins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/opinion/02mon2.html | A Law Not to Be Trifled With | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/business/02xprize.html | Seeking a Car That Gets 100 Miles a Gallon | False | By Nick Bunkley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/business/media/02warner.html | Warnerâ€šÃ„Â´s Digital Watchdog Widens War on Pirates | False | By Laura M. Holson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/books/02masl.html | Scottish Cop Isnâ€šÃ„Â´t Fazed by Protests or Bagpipes | False | By Janet Maslin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/arts/music/02bloc.html | Post-Punk Makes Home in the Palace | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/world/middleeast/02mideast.html | Olmert Invites Arab Leaders to Hold Talks | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/sports/baseball/02mets.html | Karma and Scoreboard Favor Mets in Their Opener | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/world/middleeast/02iran.html | U.S. Keeping Pressure on Iran Over Seizure of 15 Britons at Sea | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/sports/hockey/02cherry.html | Angling for a Fight on and Off the Ice | False | By Matt Higgins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/business/media/02maytag.html | A Winning Audition for Maytag Repairman | False | By Stuart Elliott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/arts/design/02nouv.html | Seductive Machines for City Living | False | By Nicolai Ouroussoff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/pageoneplus/02corrections-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/arts/02heff.html | The Onion Speaks, and Sounds Familiar | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/opinion/02herbert.html | Our National Debt | False | By Bob Herbert | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/opinion/02mcgowan.html | A Deal With the Devil | False | By Kathleen McGowan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/business/02deal.html | Kohlberg Kravis Near Deal to Buy First Data | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02tariff.html | China Says New U.S. Duty Disrupts Relations | False | By David Lague | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/world/americas/02kingston.html | In Jamaican Politics, Just About Everything Is Cricket | False | By Marc Lacey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/sports/baseball/02roberts.html | BeltrǎˆsÂˆn Has Swing of a Superstar, Minus the Usual Swagger | False | By Selena Roberts | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/pageoneplus/02corrections-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/us/politics/02campaign.html | Clinton Campaign Shows Fund-Raising Edge | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/world/middleeast/02qaeda.html | Qaeda Is Seen as Restoring Leadership | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/business/02ahead.html | The Week Ahead | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/us/02bar.html | Adding Method to Judging Mayhem | False | By Adam Liptak | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/opinion/l02cellphone.html | Cellphones for Little Kids? Can We Talk? (2 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/opinion/02bradbury.html | What Really Ruined Baseball | False | By J. C. Bradbury | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/opinion/l02labor.html | Day Laborersâ€šÃ„¸Ã´ Hiring Site (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/pageoneplus/02corrections-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/sports/othersports/02swimming.html | Phelps Matches Spitz With Seventh Gold Medal | False | By Christopher Clarey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/business/02olympic.html | For Vancouverâ€šÃ„¸Ã´s 2010 Olympics, Proprietary Words | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/sports/othersports/02nascar.html | Jimmie Johnson Edges Jeff Gordon in Martinsville | False | By Viv Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/business/media/02radio.html | Competition Begins for Public Radio â€šÃ„¸Ã´Idolâ€šÃ„¸Ã´ | False | By Elizabeth Jensen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/us/02cohen.html | Paul J. Cohen, Mathematics Trailblazer, Dies at 72 | False | By Jeremy Pearce | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/nyregion/02diary.html | Dear Diary | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/pageoneplus/02corrections-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/sports/ncaabasketball/02vols.html | Tennessee Erases a 12-Point Deficit in Defeating U.N.C. | False | By JER&#201; LONGMAN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/sports/baseball/02shea.html | Milledgeâ€šÃ„¸Ã´s Bat Turns Up Heat on Ice-Cold Green | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/world/middleeast/02town.html | Iraq Town Struggles to Recover After Most Residents Fled | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/world/europe/02britain.html | Old Church Becomes Mosque in Uneasy Britain | False | By Jane Perlez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/arts/02arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/opinion/02mon3.html | Common Defense | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/world/americas/02falklands.html | Britain Regrets â€šÃ„¸Ã´82 Falklands War Dead | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/opinion/02krugman.html | Distract and Disenfranchise | False | By Paul Krugman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/sports/ncaabasketball/02conley.html | From Odenâ€šÃ„¸Ã´s Shadow, Conley Takes Charge | False | By Ray Glier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/crosswords/bridge/02card.html | A Guaranteed Four Spades, or Maybe Not | False | By Phillip Alder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/pageoneplus/02corrections-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/arts/music/02jard.html | Young Voices, Freshly Plucked From a French Garden | False | By Allan Kozinn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/arts/music/02zank.html | A Musical Coalition That Raises the Roof | False | By Jon Pareles | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/us/02pension.html | California Seeks to Ban Investment in Iran | False | By Jesse McKinley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/technology/02sportpix.html | Sports Organizations Try to Limit Online Reporting | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/sports/ncaabasketball/02araton.html | For Stringer, Only One Thing Left to Do | False | By Harvey Araton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/business/02air.html | AirTran Raises Midwest Bid Again | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/nyregion/02city.html | City to Lose $308 Million in State Aid for Just a Year | False | By Ray Rivera | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/theater/reviews/02magn.html | Mamma Roma on Love, Life and Acting | False | By Neil Genzlinger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/business/media/02idol.1.html | Sign in â€šÃ„Ï‚Idolâ€šÃ„Ã´ Audience May Have Skirted Rules | False | By Lia Miller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/business/media/02carr.html | Thousands Are Laid Off at Circuit City. Whatâ€šÃ„Ã´s New? | False | By David Carr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/arts/television/02biza.html | One Manâ€šÃ„Ã´s Biodiversity Is Another Manâ€šÃ„Ã´s Lunch | False | By SUSAN STEWART | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/nyregion/02ellis.html | Immigrantsâ€šÃ„Ã´ Final Stop on Ellis Island to Reopen | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/business/media/02adcol.html | Joint Promotion Adds Stickers to Sweet Smell of Marketing | False | By Stuart Elliott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/us/02pageant.html | Lacking Big-City Luster, Junior Miss Carves a Niche | False | By Jessica Kowal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/business/media/02adde.html | Ford Motor Drops Euro RSCG Worldwide | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/sports/ncaabasketball/02gators.html | For Floridaâ€šÃ„Ã´s Athletic Director, a Bumpy Ride to the Top | False | By Joe Lapointe | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/pageoneplus/02corrections-010.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/nyregion/02mbrfs-theft.html | Brooklyn: Attempted-Larceny Charges | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/arts/music/02choi.html | New CDs | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/sports/hockey/02rangers.html | Rangersâ€šÃ„Ã´ Avery Saves His Best for Biggest Game of Season | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/arts/television/02tvcol.html | Whatâ€šÃ„Ã´s on Monday Night | False | By LORI MOORE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/pageoneplus/02corrections-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/sports/baseball/02looper.html | Former Met and Closer, Looper Tries a New Role | False | By Pat Borzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/sports/baseball/02borzi.html | For Starters, Sturdy Effort and Victory for Glavine | False | By Pat Borzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/us/politics/02thompson.html | Former Governor of Wisconsin Sets Sights on the White House | False | By Neil A. Lewis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/business/02alarm.html | Some Hospitals Call 911 to Save Their Patients | False | By Reed Abelson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/opinion/l02alzheimers.html | Confronting Early-Stage Alzheimerâ€šÃ„Ã´s (4 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/world/middleeast/02death.html | A Salute for His Wounded, a Last Touch for His Dead | False | By Richard A. Oppel Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/opinion/l02tribunal.html | Not Your Normal Court (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/technology/02drill.html | Peer-to-Peer Downloaders Gorge on Songs | False | By Alex Mindlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/business/media/02tribune.html | Real Estate Tycoon Increases Bid for Tribune | False | By Andrew Ross Sorkin and Katharine Q. Seelye | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/arts/dance/02worl.html | Snakelike Charms From the Indian Desert | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/us/02indiana.html | After Darfur, Starting Anew in the Midwest | False | By Susan Saulny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/sports/tennis/02tennis.html | With Big Names in Tennis Long Gone, a Teenager Fills the Void | False | By Karen Crouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/arts/television/02wilm.html | They Call Me Mister Correspondent | False | By Felicia R. Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/nyregion/02budget.html | School Aid Fight Erupts in Albany as Budget Passes | False | By Danny Hakim and David M. Herszenhorn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/us/02dna.html | Stalking Strangersâ€šÃ„Â´ DNA to Fill in the Family Tree | False | By Amy Harmon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/washington/02taping.html | Crime Intensifies Debate Over Taping of Suspects | False | By Eric Lipton and Jennifer Steinhauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/technology/02music.html | Speculation Is in the Air Over EMI and Apple | False | By Thomas Crampton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/us/02mormon.html | After Two Years of Work, an Updated Tabernacle | False | By Martin Stolz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/nyregion/02stadium.html | Pre-Opening Day Jitters for Establishments That Live in Yankee Stadiumâ€šÃ„Â´s Shadow | False | By Trymaine Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/technology/02link.html | M.I.T. Education in Taiwan, Minus the Degree | False | By Noam Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/technology/02com.html | Hoping to Move Guitar Notations Into the Legal Sunshine | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/world/africa/02car.html | Wedged Amid African Crises, a Neglected Nation Suffers | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/opinion/l02puck.html | Donâ€šÃ„Â´t Be Cruel: Dine Humanely (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/nyregion/02sprawl.html | 4 Years Later, â€šÃ„Â°Smart Growthâ€šÃ„Â´ Is Still Elusive at Hospital Site | False | By Janny Scott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/business/media/02shark.html | Pushing a New Writer Upstream | False | By Julie Bosman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/nyregion/02newark.html | Crime Drops in Newark, but Murders Are Flat | False | By Andrew Jacobs | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/arts/television/02aime.html | Celebrity Preacher in Need of Spin Control | False | By Neil Genzlinger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/business/media/02wired.html | A Misfired Memo Shows Close Tabs on Reporter | False | By Angela Macropoulos | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/nyregion/02health.html | A Budget With a Breakthrough in Child Health Care | False | By Richard Pã˜šÃ©rez-Peã˜šÃ±a | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/sports/baseball/02yankees.html | New Season Brings a Fresh Start for Yankees | False | By David Picker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/world/asia/02quake.html | Quake Hits South Pacific, Setting Off Tsunami | False | By Seth Mydans | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/business/02bonds.html | Treasury Auctions Scheduled for This Week | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/arts/dance/02flam.html | A Night for Breathing Fire Into Gestures of Flamenco | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/business/02pets.html | Home Cooking for Pets Is Suddenly Not So Odd | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/world/middleeast/02iraq.html | 4 G.I.â€™s Among Dead in Iraq; McCain Cites U.S. Progress | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/opinion/02mon4.html | After an Anti-Immigrant Flare-Up, Texas Gets Back to Business | False | By Lawrence Downes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/arts/music/02robe.html | Tick, Tock, or Maybe Tock, Tick | False | By Bernard Holland | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/nyregion/02mbrfs-stab.html | Brooklyn: Man Arrested After Stabbing | False | By Michael Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/nyregion/02mbrfs-officer.html | New Cassel: Off-Duty Police Officer Shot | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 0001-01-01 | https://www.nytimes.com/2007/04/02/theater/02eyel.html | Illusory Characters With Startling Stage Presence | False | By Steven McElroy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/europe/02iht-tgv.1.5109406.html | Speeding toward France's future | False | By Nicola Clark | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/news/02iht-baghdad.5.5118068.html | Iraqis skeptical of U.S. delegation's rosy view of a Baghdad market | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-yen.1.5109438.html | Japanese manufacturers lose confidence in economy | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/africa/02iht-qaeda.1.5108646.html | A new generation of Al Qaeda leaders has emerged | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/opinion/02iht-edcarrol.1.5111241.html | Passover and the Passion | False | By James Carroll | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/technology/02iht-olympics.1.5109262.html | Canada to trademark 'winter' for 2010 Olympics | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/africa/02iht-web0204-giza.5115534.html | Journalists protest colleague's abduction in Giza | False | By Taghreed El-Khodary and Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/africa/02iht-qaeda.4.5115485.html | A new generation of Al Qaeda leaders has emerged under Osama bin Laden | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/africa/02iht-web-0402qaeda.5108250.html | New leadership is seen on rise within Al Qaeda | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/africa/02iht-web-0402iran.5108639.html | U.S keeping pressure on Iran over seizure of 15 British sailors | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/africa/02iht-web-0402mideast.5109058.html | Olmert invites Arab leaders to hold talks | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/europe/02iht-boats.1.5109492.html | For first time since 1851, America's Cup returns to Europe | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-fta.3.5113509.html | U.S. and South Korea reach free trade agreement | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/sports/02iht-NCAA.3.5114568.html | Basketball: Rutgers and Tennessee reach women's NCAA final | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/americas/02iht-court.4.5116498.html | Supreme Court backs states on Clean Air Act and greenhouse gasses | False | By David Stout | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/sports/02iht-crick.4.5116645.html | Cricket: Wicket keeper is the spirit of Sri Lanka | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-place.5.5118872.html | U.S airline industry could post record profit this year | False | By Jeff Bailey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/health/02iht-climate.5109623.html | The climate divide: Rich nations find it easier to adapt | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/health/02iht-dna.1.5109203.html | In DNA age, genealogy is anything but a staid hobby | False | By Amy Harmon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/europe/02iht-web0204-kiev.5116378.html | Ukraine president dissolves Parliament and calls for elections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-lease.1.5109117.html | Judge dismisses jury verdict against Kerr-McGee | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-paper.1.5109247.html | Chinese paper company vows to challenge U.S. duties | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/africa/02iht-nations.1.5108536.html | UN chief starting to wield personal authority in Mideast | False | By Warren Hoge | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/opinion/02iht-edkessel.4.5113232.html | It's time to seek peace by stealth | False | By Jerrold Kessel and Pierre Klochendler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/opinion/02iht-edsaudi.1.5111265.html | A turn to reason in Riyadh | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-zell.5.5118878.html | Zell, a Chicago real estate tycoon, will buy Tribune Co. | False | By Katharine Q. Seelye and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/01/travel/01iht-travel2.4.5104430.html | Controllers end strike, but airports still chaotic | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/02iht-edlet.html | Tehran's British captives; Where's the pork? Sins of our fathers | False | | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/arts/02iht-peeptue.html | People: Nadine Gordimer, Martin Sheen, R.E.M., Paris Hilton | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/news/02iht-kosovo.5.5117523.html | Act now on Kosovo or lose control of the situation, U.S. warns | False | | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-web-0402warner.5108304.html | Warner's digital watchdog widens war on pirates | False | By Laura M. Holson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/europe/02iht-web.0402russianpress.5109892.html | Russian press review: April 2, 2007 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/opinion/02iht-edverlyn.1.5111278.html | Meanwhile: Wow! Is that Jane Austen? | False | Verlyn Klinkenborg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/americas/02iht-web0204-court.5115569.html | Bush Administration loses Supreme Court battle over EPA's role | False | By David Stout | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-wind.1.5110070.html | China joins wind turbine business | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/africa/02iht-iran.5.5117906.html | Iran says all 15 U.K. sailors have confessed | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-air.4.5115094.html | Aeroflot makes surprise bid for Alitalia | False | By Andrew E. Kramer and Nicola Clark | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-workcol03.1.5109387.html | The Workplace: Want recognition? Share the credit. | False | By Matt Villano | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/technology/02iht-neuf.1.5109043.html | France caters to market for the most simple of computers | False | By Thomas Crampton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/technology/02iht-apple.5110210.html | EMI to remove restrictions on music downloads | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/news/02iht-spain.5.5118065.html | Spain's foreign minister visits Cuba | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/africa/02iht-web-0402africa.5108633.html | Wedged amid African crises, a neglected nation suffers | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/americas/02iht-clinton.1.5109394.html | Clinton raised $26 million for campaign in 1st quarter | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/world/africa/02iht-iran.4.5116405.html | Iran says U.K. captives confessed | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/technology/02iht-music.1.5110147.html | EMI deal with Apple ends piracy protecions | False | By Thomas Crampton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-energy.5.5117761.html | A bitter battle for Endesa ends | False | By Victoria Burnett | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-music.5.5119982.html | EU confirms inquiry into iTunes pricing | False | By Thomas Crampton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/opinion/02iht-edequity.1.5111247.html | Taxing private equity | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/world/africa/02iht-web0204iranchild.5115883.html | Former FBI agent reported missing after trip to Iran | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/sports/02iht-BASE.3.5114515.html | Baseball: Champions lose on opening day | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/africa/02iht-web0402-iraq.5114663.html | Suicide bombing in Kirkuk kills 12, including children in school | False | By Christine Hauser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/world/africa/02iht-africa.4.5116084.html | Crisis brewing in Central African Republic | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-won.1.5109455.html | South Korean exports surge | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-web-0402ad.5108300.html | Joint promotion adds stickers to sweet smell of marketing | False | By Stuart Elliott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-labor.1.5109209.html | Union could target fast-food giants in China | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-kkr.1.5110587.html | Kohlberg Kravis Roberts bids $29 billion for First Data | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-web0402-eon.5115911.html | E.On of Germany reaches deal with rivals Enel, Acciona on Endesa bid | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/europe/02iht-romania.5.5120818.html | Romania gets a new government | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/technology/02iht-link.1.5109570.html | From Taiwan, lessons worthy of an MIT degree | False | By Noam Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/asia/02iht-tsunami.4.5116640.html | Undersea quake sends waves across Solomons | False | By Seth Mydans | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-italia.5.5118875.html | Italy moves to hold on to Telecom Italia | False | By Eric Sylvers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/americas/02iht-scotus.4.5116663.html | Guantánamo prisoners denied a Supreme Court hearing | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/arts/02iht-lidz.html | A comedian's take on love and loss | False | By Franz Lidz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/opinion/02iht-edother1.1.5111253.html | Others views: Japan Times, The Times, Al-Ahram Weekly | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/style/02iht-fsur.1.5109238.html | At opening of 'Surreal Things,' a Surreal spirit | False | By Suzy Menkes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/europe/02iht-kiev.5.5118384.html | Ukrainian president dissolves Parliament | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/europe/02iht-france.5.5117796.html | France: Whither globalization? | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/europe/02iht-britain.5.5109391.html | Church becomes mosque in English town | False | By Jane Perlez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-zell.3.5113686.html | Zell to acquire Tribune Co. | False | By Katharine Q. Seelye and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-rates.1.5110637.html | With inflation falling, Indian central banker could shift tactics | False | By Cherian Thomas and Shobhana Chandra | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/americas/02iht-web0204-scotus.5115735.html | Court rejects appeal from Guantanamo detainees | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/africa/02iht-web0204-dead.5115158.html | For a U.S. officer in Iraq, caring about the dead means caring for the living | False | By Richard A. Oppel Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/africa/02iht-web0204-iraq.5116187.html | Shiite cleric rejects proposal to allow Baathists to return to government | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/01/sports/01iht-WORLD.4.5104842.html | Roundup: Northampton stuns Biarritz to advance | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/africa/02iht-somalia.5.5120721.html | Fighting kills hundreds in Somali capital | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/americas/02iht-web-0402dna.5109284.html | Stalking strangers' DNA to fill in the family tree | False | By Amy Harmon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/asia/02iht-tsunami.1.5109632.html | Undersea quake sends waves across Solomons | False | By Seth Mydans | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/africa/02iht-iraq.5.5117903.html | Powerful Shiite opposes return of Baath Party members | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-loans.5.5118838.html | Mortgage lender New Century Financial files for bankruptcy | False | By Julie Creswell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/americas/02iht-camp.4.5116193.html | Mitt Romney leads Republican field in fundraising | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-lost.5.5117458.html | Smaller gadgets lead to bigger business travel losses | False | By Claire Atkinson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-fta.4.5115031.html | U.S. and South Korea reach free trade agreement | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/americas/02iht-jamaica.1.5108839.html | Cricket: In Jamaican politics, cricket always wins | False | By Marc Lacey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/asia/02iht-fta.1.5110252.html | U.S. and South Korea sign free-trade agreement | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/opinion/02iht-edspecies.1.5111268.html | A law not to be trifled with | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/news/02iht-oxan.0402.5110053.html | MIDDLE EAST: Riyadh seeks leadership at Arab summit | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/americas/02iht-cars.3.5113728.html | Court orders review of rules on auto emissions | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/africa/02iht-iran.1.5110033.html | Iran says all Britons have confessed | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/asia/02iht-china.html | Western classical music, made and loved in China | False | By Joseph Kahn and Daniel J. Wakin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/americas/02iht-web-0402clinton.5108624.html | Clinton campaign shows fund-raising edge | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/opinion/02iht-edmcgowan.1.5111250.html | A deal with the devil | False | By Kathleen McGowan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/sports/02iht-TENNIS3.5114541.html | Tennis: After the stars depart, teenager sparkles | False | By Karen Crouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/africa/02iht-darfur.4.5115939.html | Gunmen slay 5 peacekeepers in Darfur | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/style/02iht-fcamo.1.5109218.html | Camouflage: The art of war | False | By Suzy Menkes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/opinion/02iht-edeco.1.5111284.html | Temples for the tourists | False | By Umberto Eco | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/africa/02iht-web0204-iran.5116229.html | Iran says all 15 captured British naval personnel have confessed | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/africa/02iht-africa.1.5108703.html | Top UN aid official pledges help for Central African Republic | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-zell.1.5109105.html | Tribune Co. presses real estate magnate to increase bid | False | By Andrew Ross Sorkin and Katharine Q. Seelye | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/arts/02iht-turkpix.3.5113288.html | From Magnum, snapshots of Turkey's complexities | False | By Susanne Fowler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/business/worldbusiness/02iht-web-0402ecom.5108329.html | Hoping to move guitar notations into the legal sunshine | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/europe/02iht-turkpix.1.5109418.html | From Magnum, snapshots of Turkey's complexities | False | By Susanne Fowler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-02 | 2007-04-02 | https://www.nytimes.com/2007/04/02/world/americas/02iht-web0402-air.5113226.html | Airline hassles rose again in 2006 for U.S. travelers | False | | 2007-07-11 | TX 6-613-638 | | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03mbrfs-bribery.html | Brooklyn: Witness Describes Bribery | False | By Michael Brick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/golf/03golf.html | For Payne, Leading Augusta National Is Another Solemn Mission | False | By Damon Hack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/world/asia/03india.html | U.S. Cites Indian Government Agencies in Weapons Conspiracy | False | By Mark Mazzetti and Neil A. Lewis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03fire.html | After Threats, Anti-Zionist Groupâ€šÃ„Ã´s Synagogue Burns, but Arson Is Doubted | False | By Anahad Oâ€šÃ„Ã´Connor | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03mansion.html | An Opulent Home, a Rich Past | False | By Lily Koppel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/science/03etruscan.html | DNA Boosts Herodotusâ€šÃ„Ã´ Account of Etruscans as Migrants to Italy | False | By Nicholas Wade | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03police.html | Police Surveillance Before Convention Was Larger Than Previously Disclosed | False | By Jim Dwyer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03starbucks.html | Board Accuses Starbucks of Trying to Block Union | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/baseball/03rhoden.html | Another Marathon Season Begins With a Quick First Step | False | By William C. Rhoden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03violin.html | A Stradivarius, Not Top of the Line, Goes for $2.4 Million | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03dead.html | U.S. to Seek the Death Penalty for a Reputed Acting Crime Boss | False | By Michael Brick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03energy.html | German Suitor Makes Deal With Rivals and Ends Its Bid for Endesa, a Spanish Utility | False | By Victoria Burnett | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/health/03cons.html | In New Cancer Guideline, a Host of Uncertainties | False | By MICHAEL MASON | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/arts/design/03poll.html | Provenance Still Unclear, Possible Pollocks Have Been Sold | False | By Randy Kennedy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/opinion/l03plastic.html | Plastic Bags, Everywhere (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03trade.html | U.S. and South Korea in Landmark Trade Deal | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/science/03conv.html | Finding Hope in Knowing the Universal Capacity for Evil | False | By Claudia Dreifus | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/world/middleeast/03visit.html | Many Lawmakers Go to Iraq, but Few Change Their Minds | False | By Michael Luo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/books/03kaku.html | From the Sidelines, a View of the Middle as the Loser | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/pageoneplus/03corrections.ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/world/middleeast/03mccain.html | McCain Wrong on Iraq Security, Merchants Say | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/science/earth/03clim.html | Reports From Four Fronts in the War on Warming | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03ink.html | A Dentist? Of Course. Itâ€šÂ„Â´s the Great White Way. | False | By James Barron | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/arts/music/03song.html | The Band Strikes Up to Play a Few of Its Favorite Things | False | By Nate Chinen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/pageoneplus/03corrections.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/ncaabasketball/03women.html | Different Paths for Womenâ€šÂ„Â´s College Stars | False | By JERÂ©; LONGMAN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/baseball/03braves.html | Termite Inspector Becomes New Braves Announcer | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/opinion/l03girls.html | What Will â€šÂ„Â´Amazing Girlsâ€šÂ„Â´ Do Next? (7 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/pageoneplus/03corrections.ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/business/media/03paper.html | For Tribune Buyer, a Storm to the West | False | By Laura M. Holson and Sharon Waxman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/science/03time.html | Time in the Animal Mind | False | By Carl Zimmer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/business/03lend.html | Home Lender Is Seeking Bankruptcy | False | By Julie Creswell and Vikas Bajaj | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/opinion/l03russia.html | Russian Oil Company (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/us/03greisen.html | K. I. Greisen, 89, Dies; Cosmic Ray Expert | False | By Jeremy Pearce | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/health/03coug.html | Study Finds Parents Pass Whooping Cough to Babies | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03circus.html | With Professorâ€šÂ„Â´s Designs, Circus Is Dressed to Thrill | False | By VINCENT MALLOZZI | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/opinion/l03labor.html | Day Laborers (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/books/03rogers.html | Thomas Rogers, 79, Writer and Teacher, Is Dead | False | By Margalit Fox | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/world/middleeast/03briefs-gaza.html | Gaza Strip: Protests Over Kidnapped Reporter | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03slain.html | Police Say Son Responded to Eviction With Fatal Gunshots | False | By Bruce Lambert | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/us/03vets.html | 5 Deaths at a V.A. Complex Draw Lawmakersâ€šÂ„Â´ Concern | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/ncaabasketball/03glier.html | The Gatorsâ€šÂ„Â´ Guards Eclipse the Buckeyesâ€šÂ„Â´ Big Man | False | By Ray Glier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/opinion/03tues3.html | Finding Doomsday Asteroids | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/business/03road.html | Stuck in an Airplane and in an Overloaded System | False | By Joe Sharkey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/arts/dance/03cata.html | The Interactive Imaginings of a Spaniard in the Spotlight | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/books/03atul.html | Atul Gawande Rocks in the O.R. | False | By Charles McGrath | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/health/03real.html | The Claim: CPR Requires Mouth-to-Mouth Resuscitation | False | By Anahad O'Connor | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/business/media/03ado.html | Master of Search Seeks Mastery of the TV Dial | False | By Miguel Helft | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/education/03test.html | Plans for Revamped G.R.E. Are Abandoned | False | By Julie Bosman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/us/03brfs-ARRESTSINCHI_BRF.html | Florida: Arrests in Child Sex Sting | False | By Abby Goodnough | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/football/03nfl.html | Disciplinary Hearings Leave N.F.L. Union in Awkward Spot | False | By Judy Battista | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/media/03sprint.html | Goodby, Silverstein Wins Sprint Account | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/baseball/03yankees.html | Yanks First Remember Lidle in First Victory | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03mayoral.html | At Policy Conference, Practice for Mayor's Race | False | By Diane Cardwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/washington/03cong.html | Cheney Presses Attack on Democrats' Timeline | False | By Carl Hulse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/opinion/03kristof.html | Sanctuary for Sex Slaves | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/hockey/03devils.html | Devils, Perched in First, Dismiss Another Coach | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/business/03buyout.html | Bank Said to Weigh Spinoff of a Unit | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/us/politics/03tancredo.html | Rep. Tom Tancredo of Colorado Enters G.O.P. Presidential Race | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/world/africa/03exodus.html | Did the Red Sea Part? No Evidence, Archaeologists Say | False | By Michael Slackman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/us/politics/03money.html | Romney Reaps $20 Million to Top G.O.P. Rivals | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/business/03cell.html | 3 Patents on Stem Cells Are Revoked in Initial Review | False | By Andrew Pollack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/world/africa/03darfur.html | Rebel Ambush in Darfur Kills 5 African Union Peacekeepers in Deadliest Attack on the Force | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/us/03marriage.html | Massachusetts Will Register '04 Marriages | False | By Katie Zezima | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/arts/music/03pier.html | Pianistic Postcards Spanning Centuries | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/baseball/03mets.html | Mets' Randolph Takes Early Measure of Rookie's Nerve | False | By Pat Borzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/ncaabasketball/03araton.html | High School Foes Form a Family at Rutgers | False | By Harvey Araton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/business/03esop.html | Employee Owners Don't Necessarily Have a Say in Management | False | By Louis Uchitelle | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/us/politics/03corzine.html | Corzine Makes His Choice Among Ex-Colleagues in Senate | False | By David W. Chen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/us/03brfs-AMURDERSUICI_BRF.html | Washington: A Murder-Suicide on Campus | False | By William Yardley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/baseball/03branch.html | Curtain Call for Rodriguez in Final Act of Melodrama | False | By John Branch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/arts/television/03tvcol.html | What's on Tonight | False | By LORI MOORE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/arts/music/03frit.html | In a Soprano's Recital Debut, a Focus on the Music Stand | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/baseball/03sandomir.html | Looking Fit, Murcer Makes a Return to the Yankees Booth | False | By Richard Sandomir | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/world/middleeast/03iraq.html | Shiite Cleric Opposes U.S. Plan to Permit Former Baath Party Members to Join Government | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/us/03vanish.html | For Shtetl by the Sea, Only a Few Fading Signs Remain | False | By Abby Goodnough | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/baseball/03pins.html | On Hand for Opener, Swindal Is on Outside Looking In | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/arts/03arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/world/middleeast/03nations.html | On Mideast Trip, U.N. Chief Sought to Expand New Role | False | By Warren Hoge | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/ncaabasketball/03jenkins.html | Improved Draft Status but No Championship for Oden | False | By Lee Jenkins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/us/03loans.html | Millions to Be Repaid After College Loan Inquiry | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/health/03angi.html | A Mutinous Group of Cells on a Greedy, Destructive Path | False | By Natalie Angier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/othersports/03nascar.html | Safety Foam Has Nascar Drivers Worried | False | By Viv Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/us/03voting.html | Florida Governor Is Hoping to Restore Felon Voting Rights | False | By Abby Goodnough | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/opinion/03walmart.html | You Wonâ€šÃ„Ã´t Find It Here (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/ncaabasketball/03vecsey.html | Two Star Players, Two Glimpses of the College Experience | False | By George Vecsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/business/media/03carr.html | A New Owner Who Is Hedging His Bets | False | By David Carr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03beach.html | Racing to Make Surf City Beach Safe by May 25, Opening Day | False | By Jill P. Capuzzo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/business/03royalty.html | Verdict Backing Oil-Royalty Whistle-Blower Is Overturned | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03jail.html | To Help Rikers, City Wants More Prisoners in Brooklyn | False | By Trymaine Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/arts/television/03hale.html | A Third Season at Sea, Preoccupied With Danger | False | By Mike Hale | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/health/03brody.html | A Classroom of Monkey Bars and Slides | False | By Jane E. Brody | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/ncaabasketball/03men.html | Gators Repeat as National Champions | False | By Pete Thamel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/arts/dance/03lerm.html | One Troupeâ€šÃ„Ã´s Exploration of Big Ideas | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/arts/music/03mart.html | Giving Voice to Vivaldi on Modern Instruments | False | By Steve Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03mbrfs-OFFICER.html | Somerville: Police Officer Arrested | False | By John Holl | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/health/nutrition/03exer.html | Exercise: Increased Physical Activity Aids Menopausal Women | False | By Eric Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/technology/03music.html | EMI to Drop Digital Locks in Web Sales | False | By Jeff Leeds | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/movies/homevideo/03dvd.html | New DVDs: Early Bergman | False | By Dave Kehr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/world/americas/03chile.html | One Year Into Term, Chileâ€šÃ„Ã´s Leader Tries to Reverse Slide | False | By Larry Rohter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/health/03trai.html | Training: Ear-Tuning Helps Doctors Distinguish Heart Murmurs | False | By Eric Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03mbrfs-prisoner.html | Buffalo: Man Jailed for 21 Years Is Freed | False | By David Staba | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03nyc.html | A Wise Magger Always Insists on Proof of Age | False | By Clyde Haberman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/us/03nasa.html | Lawmakers Call for Ouster of Top Inspector at Space Agency | False | By Warren E. Leary | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/health/03risk.html | At Risk: One Head Injury Sets the Stage for a Second One in Children | False | By Eric Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/business/03fremont.html | Grant Thornton Resigns as Fremontâ€šÃ„‚Ã„´s Auditor | False | By Floyd Norris | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/brfs-YOUNGOFFENDE_BRF.html | Texas: Young Offenders to Be Freed | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03mbrfs-chaplain.html | Manhattan: New Police Chaplain | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/us/politics/03obama.html | After 2000 Loss, Obama Built Donor Network From Roots Up | False | By Christopher Drew and Mike McIntire | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/science/03letters.html | Letters | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/opinion/03tues1.html | The Court Rules on Warming | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/science/space/03stat.html | Long-Awaited Cosmic-Ray Detector May Be Shelved | False | By Dennis Overbye | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/us/03list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/pageoneplus/03corrections.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/pageoneplus/03corrections.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/washington/03scotus.html | Justices Say E.P.A. Has Power to Act on Harmful Gases | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/business/media/03tribune.html | Chicagoan Puts Up $315 Million to Win $8.2 Billion Tribune Co. | False | By Katharine Q. Seelye and Richard Siklos | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/opinion/03wright.html | My Life in the Army | False | By Robert Wright | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/arts/music/03class1.html | Classical Music Looks Toward China With Hope | False | By Joseph Kahn and Daniel J. Wakin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03air.html | Aeroflot Surprises With Bid for Alitalia | False | By Andrew E. Kramer and Nicola Clark | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/us/03chicago.html | Top Chicago Police Official Resigns Amid Furor | False | By Susan Saulny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/theater/03billw.html | Anonymous Is Prominent in Audience of This Play | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/arts/music/03tura.html | Straddling Pucciniâ€šÃ„‚Ã„´s China, From Smaller Roles to Large Spectacle | False | By Anne Midgette | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/pageoneplus/03corrections.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/business/03memo.html | Memo Pad | False | By Joe Sharkey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/science/03qna.html | Dancing in the Dark | False | By C. Claiborne Ray | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/health/03essa.html | A Patientâ€šÃ„‚Ã„´s Demands Versus a Doctorâ€šÃ„‚Ã„´s Convictions | False | By SANDEEP JAUHAR, M.D. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/opinion/03cel.html | Urban Challenges (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/business/03lost.html | Lost and Very Rarely Found | False | By Claire Atkinson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03tele.html | AT&T and Mexican Affiliate Seek Stake in Italian Company | False | By Eric Sylvers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03property.html | Market Strong for Apartments in Manhattan | False | By Christine Haughney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03detain.html | Relatives of Interned Japanese-Americans Side With Muslims | False | By Nina Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/health/psychology/03depr.html | Many Diagnoses of Depression May Be Misguided, Study Says | False | By Benedict Carey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03mbrfs-bats.html | Manhattan: Mayor to Veto Ban on Metal Bats | False | By Sewell Chan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03mbrfs-transit.html | Newark: New Transit Director | False | By Ken Belson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/arts/music/03oper.html | Last Diva Standing: Young Voices Vie on a Grand Stage | False | By Anne Midgette | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/theater/03bam.html | Brooklyn Academy and Old Vic Teaming Up | False | By Campbell Robertson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/us/03impact.html | Ruling Undermines Lawsuits Opposing Emissions Controls | False | By Felicity Barringer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/business/03airline.html | The Cycle Turns, and Airline Shares Have Fans Again | False | By Jeff Bailey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/science/03observ.html | Making Glass From Sugar (but Hold the Sand) | False | By Henry Fountain | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/baseball/03curry.html | On Opening Day, Williams Can Only Watch and Wish | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/world/middleeast/03iran.html | British Captives Admit Illegal Entry, Iran Says | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/us/03foundation.html | Foundationâ€šÃ„´ Giving Is Said to Have Set Record in â€šÃ„´06 | False | By Stephanie Strom | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/business/03flier.html | Holes in His Socks and Shoe Polish on His Suit | False | By Jack Maguire | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/opinion/03fish.html | Teaching Religion: Truth Isnâ€šÃ„‚Ã„´t the Goal (5 Letters) | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/arts/dance/03jasp.html | 3 Dancers Making a Show of Their Age | False | By Gia Kourlas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/washington/03gitmo.html | Supreme Court Denies Guantâ€šÃ‚namo Appeal | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/opinion/03godwin.html | Showing Mugabe the Door | False | By Peter Godwin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/basketball/03knicks.html | Thomas Stands by His Man, Further Criticizing N.B.A. Referees | False | By Marek Fuchs | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/nyregion/03terror.html | Suspect in Terror Plot Admits Training in Pakistan and Pleads Guilty to Conspiracy | False | By Alan Feuer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/opinion/03rothman.html | Donâ€šÃ„´t Forget the Astrolabe | False | By Wilson Rothman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/world/europe/03ukraine.html | Ukrainian Leader Disbands Parliament | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/science/earth/03water.html | Drugs Are in the Water. Does It Matter? | False | By Cornelia Dean | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/sports/baseball/03cubs.html | Rebuilt Cubs Start Season by Putting Up For-Sale Sign | False | By Alan Schwarz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/opinion/03tues2.html | A Better New York Budget | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 0001-01-01 | https://www.nytimes.com/2007/04/03/health/03tech.html | Techniques: Cooler Dialysis Fluids May Help With Insomnia and Fatigue | False | By Eric Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/technology/03iht-papers.1.5124367.html | New owner sparks dismay at The Los Angeles Times | False | By Laura M. Holson and Sharon Waxman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/asia/03iht-web-0403arms.5123892.html | U.S. cites Indian government agencies in weapons conspiracy | False | By Mark Mazzetti and Neil A. Lewis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/04/world/africa/04iht-web-0404iraq.5136933.html | Kidnapped Iranian diplomat freed, Iraqi says | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/health/03iht-snwater.1.5126782.html | Thousands of chemical traces found in drinking water | False | By Cornelia Dean | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/africa/03iht-iraq.3.5128424.html | Abducted Iranian diplomat returns from Iraq | False | By Christine Hauser and Graham Bowley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-endesa.1.5124238.html | E.ON makes deal with rivals and ends its bid for Endesa | False | By Victoria Burnett | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/europe/03iht-web.0403russiapress.5124406.html | Russian press review: April 3, 2007 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/arts/03iht-pianist.1.5124531.html | Denis Matsuev: A Russian pianist's quest to make classical music relevant | False | By Alison Smale | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/opinion/03iht-edgodwin.1.5125671.html | Showing Mugabe the door | False | Peter Godwin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/technology/03iht-google.1.5124510.html | Google goes offline for advertising revenues | False | By Miguel Helft | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/americas/03iht-scotus.1.5124385.html | Environmentalists hail Supreme Court ruling on carbon | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/americas/03iht-chile.4.5130061.html | Chile's president tries to reverse a slide in her popularity | False | By Larry Rohter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/opinion/03iht-edgati.4.5127751.html | Backsliding in Central Europe | False | Charles Gati and Heather Conley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/sports/03iht-CRICKET.1.5126788.html | Cricket: The England captain's conundrum | False | By Huw Richards | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-rupee.1.5125157.html | In India, outsourcing moves to the top floor | False | By Anand Giridharadas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-stem.1.5124062.html | Stem cell patents overturned | False | By Andrew Pollack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/opinion/03iht-edasteroid.1.5125599.html | Finding doomsday asteroids | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/africa/03iht-tehran.4.5130274.html | News Analysis: Sailor crisis underlines divisions in Iran | False | By Michael Slackman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/americas/03iht-venez.4.5130239.html | Chá`sÃ^vez alcohol ban outrages Venezuelans | False | By Simon Romero | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/sports/03iht-NCAA.1.5124589.html | Florida wins 2nd straight men's NCAA basketball title | False | By Pete Thamel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/europe/03iht-letter.1.5124962.html | Letter from Romania: Romania's stormy welcome to the European club | False | ByMatthew Brunwasser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/arts/03iht-bpianist.1.5124525.html | Denis Matsuev's travel favorites | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-glob04.1.5123821.html | Managing Globalization: Two economic giants, how many votes? | False | By Daniel Altman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/asia/03iht-web.1.5124259.html | Show on gay themes to go online in China | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/technology/03iht-music.1.5124400.html | EU confirms investigation of iTunes pricing | False | By Thomas Crampton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-exchange.4.5131523.html | NYSE Euronext says merger is just the start and it hopes to expand to China | False | By James Kanter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/arts/03iht-peepwed.html | People: Yoko Ono, Billy Joe Shaver, Justin Timberlake | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-aeroflot.1.5123498.html | Aeroflot makes surprise bid for Alitalia | False | By Andrew E. Kramer and Nicola Clark | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/arts/03iht-china.1.5125059.html | Chinese musicians hitting a high note in the West | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-fta.1.5124698.html | Japanese cabinet approves free trade pact with Thailand | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-tnt.4.5130277.html | Royal TNT Post to seek cuts as its Dutch monopoly ends | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/opinion/03iht-edcourt.1.5125608.html | The Supreme Court rules on warming | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/africa/03iht-moses.1.5124379.html | In Sinai desert, no trace of Moses | False | By Michael Slackman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/americas/03iht-web-0403bushap.5128610.html | Bush criticizes Pelosi's trip to Syria | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-energy.4.5117249.html | Following the rules didn't pay for E.ON | False | By Victoria Burnett and Dan Bilefsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/europe/03iht-stem.4.5130301.html | At Virgin Health Bank, parents can store babies' stem cells | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/asia/03iht-summit.1.5124565.html | South Asian leaders gather in New Delhi for summit | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/africa/03iht-web0403-iraq.5127887.html | Iranian diplomat detained in Iraq returns home | False | By Christine Hauser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-chitrade.4.5130236.html | European Union official calls for 'level playing field' in Beijing | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-airlines.5124250.html | U.S. airline profits poised to soar | False | By Jeff Bailey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/02/arts/02iht-fsur.1.5109241.html | At opening of 'Surreal Things,' a Surreal spirit | False | By Suzy Menkes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/europe/03iht-bucharest-web.html | Crusading justice minister is excluded from Romania cabinet | False | By Matthew Brunwasser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/opinion/03iht-edgreenway.1.5125683.html | Meanwhile: The curious case of the severed head | False | H.D.S. Greenway | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/technology/03iht-memo.4.5130208.html | Misfired memo reveals tabs kept on journalist | False | By Angela Macropoulos | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/technology/03iht-liberty.4.5133859.html | Asset swap ends feud between News Corp. and Liberty | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/americas/03iht-web0403-pelosi.5129215.html | Pelosi arrives in Damascus for Syria talks | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/europe/03iht-ukraine.4.5130706.html | Standoff in Ukraine as prime minister defies president's order | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-mortgage.1.5123470.html | U.S. home lender files for bankruptcy protection | False | By Julie Creswell and Vikas Bajaj | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/africa/03iht-zim.4.5129797.html | Military beefs up presence in Harare as Zimbabwe strike begins | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/europe/03iht-france.4.5130052.html | Taking France's pulse, Socialist attacks banks | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/europe/03iht-iran.5.5133104.html | Britain and Iran appear to ease crisis | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/health/03iht-snetrus.1.5127788.html | Origins of the Etruscans: Was Herodotus right? | False | By Nicholas Wade | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/arts/03iht-bookmer.1.5124542.html | Book Review: The Naming of the Dead | False | Reviewed by Janet Maslin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/americas/03iht-web-0403detain.5124271.html | Relatives of interned Japanese-Americans side with Muslims | False | By Nina Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/africa/03iht-web-0403moses.5123083.html | Did the Red Sea part? No evidence, archaeologists say | False | By Michael Slackman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/americas/03iht-web-0403war.5129481.html | Bush criticizes Democrats over war funds | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/02iht-energy.4.5117249.html | German company drops â‚¬42.4 billion offer for Spanish utility. | False | By Victoria Burnett | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/europe/03iht-train.3.5129230.html | French TGV train breaks record for rail speed | False | By Ariane Bernard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/technology/03iht-ip.4.5131526.html | A new attempt to streamline EU patents | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/africa/03iht-iran.4.5130728.html | Britain and Iran appear to ease crisis | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/sports/03iht-NHL.1.5127092.html | Ice Hockey: A belligerent advocate of fighting | False | By Matt Higgins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-godrej.1.5125200.html | Hershey to buy 51% stake in Indian food company | False | By Heather Timmons | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/americas/03iht-pelosi.4.5130701.html | Bush assails Pelosi's trip to Syria | False | By David Stout and Hassan M. Fattah | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-coles.1.5125210.html | Consortium bids 19.3 billion Australian dollars for Coles | False | By Tim Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/europe/03iht-kiev.1.5123325.html | Ukraine's president orders Parliament dissolved | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/technology/03iht-techbrief.4.5133864.html | Briefing: Apple to work with EU on antitrust charge | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/americas/03iht-terror.1.5123482.html | Paramedic pleads guilty to attending Pakistani terror camp | False | By Alan Feuer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/americas/03iht-chile.1.5123613.html | Chile's leader battles public discontent | False | By Larry Rohter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/opinion/03iht-edbowring.1.5125605.html | FTA is not the way | False | Philip Bowring | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/arts/03iht-fleming.1.5124268.html | Renâ€šÃ¢Ã©e Fleming charms her way through Asia | False | By Joyce Hor-Chung Lau | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/europe/03iht-bear.4.5131039.html | Berlin Zoo stock rises 94% on appeal of polar bear cub | False | By Andreas Hippin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/europe/03iht-kiev.2.5126053.html | Ukrainians protest president's bid to dissolve Parliament | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-degree.4.5130646.html | Harvard to offer joint business-government master's degree | False | By Robert Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/africa/03iht-iraq.4.5130563.html | Iraq insurgents issue ultimatum on German hostages | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/technology/03iht-memo.1.5124256.html | Misfired memo reveals tabs kept on journalists | False | By Angela Macropoulos | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/europe/03iht-iran.1.5124737.html | 'Door is open' if Iran wants talks, Blair says | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-rupee.4.5130827.html | India outsourcing moves to front office | False | By Anand Giridharadas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/americas/03iht-web-0403miami.5124278.html | For shtetl by the sea, only a few fading signs remain | False | By Abby Goodnough | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/americas/03iht-miami.1.5123495.html | Waves of change disperse Miami Beach's Jewish community | False | By Abby Goodnough | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-patent.4.5131656.html | 3 stem cell patents are revoked in U.S. | False | By Andrew Pollack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/americas/03iht-web-0403chile.5122695.html | One year into term, Chile's leader tries to reverse slide | False | By Larry Rohter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-vermont.4.5131746.html | Vermont now rivals Caribbean as insurance destination of choice | False | By Lynnley Browning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/americas/03iht-venez.5.5132514.html | Chá'sÂ°vez alcohol ban outrages Venezuelans | False | By Simon Romero | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/africa/03iht-iraq.5.5133683.html | Iraqi government shortens Baghdad curfew by 2 hours | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/technology/03iht-deutsche.5.5133964.html | Deutsche Telekom ordered to grant access to cables | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-brown.4.5131588.html | U.K. treasury chief yields to EU in budget feud | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/asia/03iht-house.1.5124409.html | China's 'nail house' is pulled out of its lonely site | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/americas/03iht-detain.1.5124382.html | 3 Japanese Americans challenge U.S. detention of Muslims | False | By Nina Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/opinion/03iht-edmatussah.1.5125692.html | Africa's responsibility | False | Tawanda Mutasah | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/asia/03iht-arms.4.5130335.html | U.S. says India broke law to get weapons technology | False | By Mark Mazzetti and Neil A. Lewis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/africa/03iht-baghdad.1.5124065.html | Baghdad merchants dispute McCain on security | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/americas/03iht-arms.1.5123405.html | U.S. says India broke law to get weapons technology | False | By Mark Mazzetti and Neil A. Lewis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-energyside.html | A chronology of key events | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/sports/03iht-SOCCER.3.5128945.html | Naughty players set tone for soccer fans | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/asia/03iht-tsunami.1.5124522.html | Tsunami death toll rises as relief effort begins in Solomons | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/news/03iht-oxan.0403.5124955.html | SOUTH KOREA/US: FTA jumps major hurdles, faces others | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/sports/03iht-SOCCER.1.5124754.html | Naughty players set tone for soccer fans | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/africa/03iht-iraq.1.5125062.html | Top Shiite cleric rejects Baathists' rehabilitation | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/africa/03iht-moses.4.5130043.html | In Sinai desert, no trace of Moses | False | By Michael Slackman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-paris.5.5132376.html | Electronic voting has come to France | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/europe/03iht-belgium.4.5130655.html | Pining for power, modern Belgians return to the Middle Ages | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/europe/03iht-train.4.5130569.html | French TGV train breaks record for rail speed | False | By Ariane Bernard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-rupee.3.5128750.html | India outsourcing moves to front office | False | By Anand Giridharadas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-web-0403gases.5122682.html | U.S. justices back states on greenhouse gases | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/americas/03iht-cong.5.5133342.html | Battle between Bush and Congress has familiar ring | False | By Carl Hulse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-txu.5124492.html | For TXU, little hope of a better buyout | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-gps.5.5131452.html | GPS alternatives take flight | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-godrej.4.5130785.html | Hershey to buy 51% stake of food company in India | False | By Heather Timmons | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/americas/03iht-web-0403court.5122678.html | News Analysis: Ruling undermines lawsuits opposing emissions controls | False | By Felicity Barringer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/europe/03iht-poison.4.5130205.html | Wife and friends of poisoned Russian spy start foundation to demand justice | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/arts/03iht-sanneh.5124480.html | For the pop producer Timbaland, stardom beckons | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/opinion/03iht-edlet.html | Saving daylight, Self-destructing Democrats, Selling human organs | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/business/worldbusiness/03iht-pets.1.5123672.html | Tainted wheat gluten found in U.S. food plants | False | By Diedtra Henderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-03 | 2007-04-03 | https://www.nytimes.com/2007/04/03/world/africa/03iht-web-0403darfur.5123824.html | Rebel attack on African Union force in Darfur is deadliest | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/media/04shine.html | Neal Shine, 76, Former Publisher, Dies | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/opinion/l04detox.html | Rehab Isnâ€šÃ„Ã´t the Spa Life (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/dining/04easter.html | On Easter, Symbolism and the Exuberance of Spring | False | By Nancy Harmon Jenkins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/sports/baseball/04roberts.html | It May Not Be a Pitch That Stops Bonds Short | False | By Selena Roberts | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04exchange.html | Trans-Atlantic Exchange to Be Listed Today | False | By James Kanter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/nyregion/04rebuild.html | Chase Is Said to Plan Tower Near 9/11 Site | False | By Charles V. Bagli | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/us/04king.html | Another Dr. King Auction, and His Heirs Are Unhappy | False | By Brenda Goodman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/world/americas/04venez.html | A New Decree From Châˆ'sÃ´vez: Less Elbow-Bending | False | By Simon Romero | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/sports/baseball/04mets.html | Hernáˆ'sÃ³ndez Does the Job on the Mound and at the Plate for Mets | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/nyregion/04pension.html | N.J. Pension Fund Endangered by Diverted Billions | False | By Mary Williams Walsh | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/nyregion/04mbrfs-suffolk.html | Wyandanch: Man Accused of 8 Burglaries | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/us/politics/04romney.html | Jackpot Won, Romney Now Works on Name Recognition | False | By Michael Luo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04fobriefs-HERSHEYISFOR_BRF.html | India: Hershey Is Forming a Joint Venture | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04rupee.html | Indiaâ€šÃ„Ã´s Edge Goes Beyond Outsourcing | False | By Anand Giridharadas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/dining/04dincxn.html | Correction: $25 and Under | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/arts/04arts.html | Arts, Briefly | False | By Benjamin Toff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/sports/hockey/04rangers.html | Islanders Do Their Best to Impede the Rangers | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/04money.html | The Money Binge | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/world/americas/04hernandez.html | Marã´šã‰a Julia Hernã´šÂ´ndez, 68, Rights Advocate in El Salvador, Dies | False | By Tim Weiner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/nyregion/04teacher.html | Substitute Teacher Tells History Firsthand | False | By Paul Vitello | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/media/04tribune.html | Bidders for Tribune Plan Moves | False | By Richard Siklos and Katharine Q. Seelye | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/washington/04prexy.html | Bush Blames Democrats for Impasse Over Iraq Bills | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/dining/04city.html | Farewell, French Fries! Hello, Sliced Apples! | False | By Kim Severson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/opinion/04weds4.html | Stay on Track | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/opinion/04weds2.html | It Didnâ€šÂ„Â´t End Well Last Time | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/dining/04curi.html | The Red-Meat Miracle, and Other Tales From the Butcher Case | False | By Harold McGee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/pageoneplus/04corrections.ART-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/sports/baseball/04cards.html | Heilman Thinks His Way Out of a Tough Spot | False | By Pat Borzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/opinion/04weds3.html | Shackles on the AIDS Program | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/sports/soccer/04soccer.html | Takeoff for M.L.S., With Beckham in the Wings | False | By Jack Bell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/us/04drought.html | An Arid West No Longer Waits for Rain | False | By Randal C. Archibold and Kirk Johnson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/theater/reviews/04lain.html | Revisiting a Psychiatrist Who Questioned Psychiatry | False | By Jonathan Kalb | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/dining/04mini.html | For the Best Falafel, Do It All Yourself | False | By Mark Bittman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/dining/041prex.html | Recipe: Braised Chicken With Fingerlings | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/movies/04blac.html | Bedding That Nice Nazi, and Other Wartime Perils | False | By Manohla Dargis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/sports/basketball/04knicks.html | For the Knicksâ€šÂ„Â´ Thomas, the Fine Is in the Mail | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/sports/baseball/04hall.html | Artifacts Tied to Steroids Find Place in Hallâ€šÂ„Â´s Museum | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/dining/04off.html | Off the Menu | False | By Florence Fabricant | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/media/04moore.html | Tom Moore, President of ABC Television in â€šÂ„Â´60s, Dies at 88 | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04train.html | French Train Breaks Rail Speed Record | False | By Ariane Bernard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/us/04nuke.html | Nuclear Drill Performance Raises Issues on Safety | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/04golf.html | Handicapping the Moguls | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/nyregion/04lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/04code.html | Mission: Acquirable? Breaking the Code | False | By Peter Edmonston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04shop.html | A $16 Billion Bid for Australian Retailer | False | By Tim Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/dining/041arex.html | Recipe: Buffalo-Style Chicken Wing Salad | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/04leonhardt.html | One Safety Net Is Disappearing. What Will Follow? | False | By David Leonhardt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/world/asia/04briefs-judge.html | Pakistan: Protest at Court Hearing on Suspended Judge | False | By Salman Masood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/movies/04fire.html | Star Dog Loses His Way but Still Leads Humans | False | By Jeannette Catsoulis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/automobiles/04sales.html | Asiaâ€šÃ¢â€žÂ¢s Automakers Show Sizable March Sales Gains | False | By Nick Bunkley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/us/politics/04mccain.html | McCain Revamps His Fund-Raising | False | By Adam Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/nyregion/04vet.html | Nearing a Plea in the Case of the Fake Veterinarian | False | By Michael Brick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/04vermont.html | Vermont Becomes â€šÃ¢â€žÂ¢Offshoreâ€šÃ¢â€žÂ¢ Insurance Haven | False | By Lynnley Browning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/04fraud.html | U.S. Sues Man It Accuses of Selling a Tax Scheme | False | By David Cay Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/us/04list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/theater/04huma.html | Annual Festival of New Plays Gives America a Temperature Reading | False | By Charles Isherwood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/health/04obesity.html | $500 Million Pledged to Fight Childhood Obesity | False | By Stephanie Strom | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/health/04hormone.html | Health Risk to Older Women Is Seen in Hormone Therapy | False | By Gina Kolata | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/washington/04attorneys.html | Democrats Seek to Interview Gonzales Aide | False | By David Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/opinion/l04bush.html | A Strategistâ€šÃ¢â€žÂ¢s Conversion (2 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/nyregion/04shoot.html | Newark Shootings Kill 2 and Injure 7 | False | By John Holl | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/sports/04sportsbriefs.html | Sports Briefing | False | By Judy Battista | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/arts/design/04smit.html | Smithsonian Scrambles to Regain Its Footing | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/obituaries/04billings.html | John Billings, 89, Creator of Contraception Method, Dies | False | By Margalit Fox | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/world/europe/04britain.html | Blair Seeking Diplomatic Solution to Iran Standoff | False | By Sarah Lyall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/04citadel.html | Will a Hedge Fund Become the Next Goldman Sachs? | False | By Jenny Anderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/nyregion/04property.html | With Corzineâ€šÃ¢â€žÂ¢s Signature, Taxpayersâ€šÃ¢â€žÂ¢ Burden Lightens | False | By Ronald Smothers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/opinion/04conniff.html | The Rich Are More Oblivious Than You and Me | False | By Richard Conniff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/sports/ncaabasketball/04florida.html | National Titles Inspire Others at Florida | False | By Karen Crouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/arts/music/04clas.html | Increasingly in the West, the Players Are From the East | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/arts/television/04watc.html | Voting Rights Drive â€šÃ¢â€žÂ¢Idol,â€šÃ¢â€žÂ¢ Not the Abuse or the Hair | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/nyregion/04suspend.html | Keeping Passover, Easter and a Space to Park | False | By James Barron | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/dining/04rine.html | Backyard Pests? Think of Them as Dinner | False | By Charles McGrath | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/04private.html | Ready, Aim, Fire: Takeover Target Practice on Wall Street | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/world/middleeast/04iraq.html | Captors Release Kidnapped Iranian Diplomat in Baghdad | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/dining/reviews/04rest.html | No Longer Young, but Still Turning Heads | False | By Frank Bruni | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/washington/04trip.html | Lawmakers Who Visited Baghdad Talk of Progress, but Also Danger | False | By John M. Broder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/nyregion/04jail.html | Jailâ€šÃ„Ã´s Return in Brooklyn Raises Hopes and Fears | False | By Trymaine Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/nyregion/04bryant.html | New Jersey Lawmaker Makes First Court Appearance on Fraud Charges | False | By Richard G. Jones | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/sports/ncaabasketball/04araton.html | Competition Defines a Friendship | False | By Harvey Araton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/sports/ncaabasketball/04men.html | Season Is Over, but Donovan Has One More Play to Call | False | By Lee Jenkins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/world/04youth.html | Very Young Populations Contribute to Strife, Study Concludes | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/nyregion/04paper.html | Financial Emergency for Celebrated Nonprofit Theater in New Jersey | False | By Campbell Robertson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/opinion/04friedman.html | The African Connection | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/world/europe/04ukraine.html | Ukraineâ€šÃ„Ã´s Premier Defies Order to Dissolve Parliament | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/dining/041mrex.html | Recipe: Falafel | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/dining/04appe.html | A Salad No Rabbit Could Love | False | By Melissa Clark | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/washington/04memo.html | Tussle Over Iraq Bill Reminds Many of Bitter 1995 | False | By Carl Hulse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/sports/golf/04augusta.html | Palmer Content to Be Honorary Starter at Masters | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/books/04nemi.html | New Work From a Writer Who Died in the Holocaust | False | By Alan Riding | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/sports/othersports/04sailing.html | Follow the Money: A U.S. Team Wins a Cup Warm-Up | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/opinion/04weds1.html | More Than a Feeling | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/media/04adco.html | DoubleClick to Set Up an Exchange for Buying and Selling Digital Ads | False | By Louise Story | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/books/04grim.html | Recalling a Time When a Street Divided Two Worlds | False | By William Grimes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/04tax.html | U.S. Accuses Part of Tax Chain of Fraud | False | By Lynnley Browning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/realestate/commercial/04convert.html | Condo Conversions Switch Gears to Go Commercial | False | By Lisa Chamberlain | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/nyregion/04prostitute.html | Man Queried in Killings of Prostitutes | False | By Nate Schweber and Serge F. Kovaleski | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/world/europe/04spy.html | New Call for Justice in Poison Case | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/nyregion/04mbrfs-DEAD.html | Lake Peekskill: Man Found Slain in Home | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/dining/042rex.html | Recipe: Rich Baked Easter Pasta (Signe Chine) | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04gps.html | Russia Challenges the U.S. Monopoly on Satellite Navigation | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/opinion/l04cancer.html | Do We Have the National Will to Fight Cancer? (10 Letters) | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/04candidates.html | Answering the Unanswerable: Tips for That First Interview | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/us/04vets.html | Old Buildings Getting a Face-Lift for Homeless Veterans | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/sports/ncaabasketball/04women.html | Lady Vols Win N.C.A.A. Championship | False | By Jerâ´sâ© Longman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/dining/reviews/04wine.html | The Comeback of Condrieus Is the Story of a Singular Grape | False | By Eric Asimov | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/world/middleeast/04pelosi.html | Pelosi, Warmly Greeted in Syria, Is Criticized by White House | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/sports/baseball/04statue.html | Bronze Statue of McGwire Waits on Deck in Storage | False | By Pat Borzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/pageoneplus/04corrections.ART-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/us/politics/04edwards.html | â€šÃ‚Â²Good Newsâ€šÃ‚Â´ for Edwards on Cancer | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/arts/television/04bell.html | We Shall Know You by Your Footstool | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/books/04cat.html | Iowa Libraryâ€šÃ‚Â´s Cat Has a Rich Second Life as a Biography | False | By Motoko Rich | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/nyregion/04mbrfs-charge.html | Queens: Man Charged With 4 Burglaries | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/nyregion/04kill.html | Woman, 73, Is Killed by Hit-and-Run Driver in Brooklyn | False | By Thomas J. Lueck and Daryl Khan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/realestate/commercial/04urban.html | Nonprofit Doesnâ€šÃ‚Â´t Mean You Canâ€šÃ‚Â´t Wheel and Deal | False | By Terry Pristin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/pageoneplus/04corrections.ART-003.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/us/04eagles.html | A Milestone on Catalina Island: 2 Bald Eagles Hatch in the Wild | False | By Regan Morris | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/opinion/04hallock.html | Sidetracked Again | False | By Steve Hallock | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/education/04colleges.html | A Great Year for Ivy League Schools, but Not So Good for Applicants to Them | False | By Sam Dillon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/dining/04pair.html | Chicken Meets Fingerlings, and Trumps Lobster | False | By Florence Fabricant | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/sports/golf/04masters.html | Itâ€šÃ‚Â´s Howellâ€šÃ‚Â´s Hometown, but Woods Is the Favorite | False | By Damon Hack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/arts/television/04mania.html | Flashy Wrestling Shows Grab the World by the Neck and Flex | False | By Seth Schiesel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/us/04atlanta.html | Woman Fatally Shot at CNN Center in Atlanta | False | By Shaila Dewan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/arts/dance/04wright.html | Belinda Wright, 78, Ballerina Who Excelled in Romantic Roles, Dies | False | By Jack Anderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/sports/baseball/04curry.html | Majors Set Record for International Players | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/04pay.html | For Advice on Pay, the New Money Turns to Wall Street | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/arts/04ring.html | Clowns, Daredevils and Plenty of Volume | False | By Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/us/04wolf.html | 8-Month Jail Term Ends as Maker of Video Turns Over a Copy | False | By Jesse McKinley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/sports/baseball/04yankees.html | Yankeesâ€šÃ‚Â´ Pettitte Can Still Hear Cheers From 2003 | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/04skadden.html | After the Buyouts, Lawyers Prepare to Wrap Bandages | False | By Peter Edmonston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/arts/television/04stew.html | So, Hard Work and Virtue Guarantee Success? Dream On | False | By SUSAN STEWART | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/world/middleeast/04iran.html | Seizure of Britons Underlines Iranâ€šÃ‚Â´s Political Split | False | By Michael Slackman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/04venture.html | A Mentor Teaches How to Become Wise in the Ways of Silicon Valley | False | By Matt Richtel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/arts/television/04tvcol.html | What's on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/dining/reviews/04unde.html | Food for the Gods, and Everyone Else | False | By Peter Meehan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/dining/041erex.html | Recipe: Neapolitan Easter Fricassee of Lamb | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/04codeanswer.html | Answers to 'Breaking the Code' | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/washington/04climate.html | Bush Splits With Congress and States on Emissions | False | By Felicity Barringer and William Yardley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/arts/music/04amii.html | A Jumble of Instruments, a Sound as Smooth as Glass | False | By Ben Ratliff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/world/europe/04france.html | Opposition to Electronic Voting System Grows in France | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/nyregion/04education.html | In Homework Wars, Student Wins a Battle: More Time to Unwind on Vacation | False | By Joseph Berger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/business/04dealintro.html | Masters of the New Universe | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/nyregion/04mbrfs-rapes.html | Queens: Man Sentenced for 2 Rapes | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/dining/04lodg.html | A Classic, Updated | False | By Florence Fabricant | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/opinion/04panetta.html | What About Those Other Iraq Deadlines? | False | By Leon E. Panetta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/movies/04done.html | Hammer, Nails, Dry Rot and Do-It-Yourself Trouble | False | By Jeannette Catsoulis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/nyregion/04double.html | Senators' Pensions Draw Fire in Trenton | False | By David W. Chen and Jo Craven McGinty | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 0001-01-01 | https://www.nytimes.com/2007/04/04/nyregion/04mbrfs-body.html | Newark: Missing Woman's Body Found | False | By John Holl | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/opinion/04iht-edbush.1.5141855.html | More than a feeling | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-cctv.4.5146925.html | Big Brother in Britain finds a voice in closed-circuit surveillance | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-chase.1.5140846.html | JPMorgan Chase said to be in talks for tower near 9/11 site | False | By Charles V. Bagli | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-shell.5.5149750.html | Shell to raise Nigerian oil production | False | By Jad Mouawad | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/opinion/04iht-edbritain.1.5141842.html | Britain's grace under pressure | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/africa/04iht-pelosi.1.5142401.html | U.S. House speaker meets Syrian leader | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/arts/04iht-aalto.1.5140475.html | Alvar Aalto: A fresh look at a 'friendly' Modernist | False | By Alan Riding | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-web-0404cars.5138603.html | Asia's automakers show sizable march sales gains | False | By Nick Bunkley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/technology/04iht-thai.1.5141360.html | Thai Web crackdown blocks YouTube | False | By Thomas Fuller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/europe/04iht-serbia.4.5146953.html | Serbs raid 'radical Islamist' camp | False | By Nicholas Wood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/europe/04iht-web.0404russianpress.5140849.html | Russian press review: April 4 | False | Compiled by Michael Schwirtz and Pavel Rumantsev | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/africa/04iht-web0404-iran.5143622.html | Iranian president announces release of British naval personnel | False | By Christine Hauser and Jon Elsen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/europe/04iht-yugo.4.5145932.html | Bosnian Serb military policeman gets 15 year jail term for rape | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/asia/04iht-japan.1.5141218.html | Abe to meet with Bush for wide-ranging talks | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/africa/04iht-web0404-pelosi.5143411.html | Pelosi meets with Syrian president | False | By Graham Bowley and Hassan M. Fattah | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/opinion/04iht-ednasseri.1.5141879.html | War? You must be joking | False | Ladane Nasseri | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/africa/04iht-terror.5.5148123.html | U.S. interrogating terror suspects in Ethiopian prisons | False | By Anthony Mitchell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-web-0404daimler.html | DaimlerChrysler confirms talks on Chrysler sale | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-yukos.4.5148561.html | Gazprom, indirectly, wins assets of Yukos | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/technology/04iht-visa.1.5138600.html | U.S. reaches limit for high-tech visa petitions in single day | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/health/04iht-hormone.1.5140413.html | Hormone therapy risk for older women seen | False | By Gina Kolata | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/technology/04iht-papers.1.5138662.html | Sale of Tribune Co. doesn't deter rival bidders | False | By Richard Siklos and Katharine Q. Seelye | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/americas/04iht-web-0404pelosi.5137801.html | Pelosi's trip to Syria is criticized by White House | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/europe/04iht-poland.4.5146053.html | Auschwitz exhibit adds chill to Russian-Polish relations | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/sports/04iht-ARENA.4.5146452.html | Has Chinese swimming really sunk? | False | By Christopher Clarey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-ozecon.1.5138388.html | Australian central bank holds interest rates steady | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/opinion/04iht-eddungan.1.5141866.html | It could be the anti-Iraq | False | Nicholas Dungan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04iht-exchange.1.5140562.html | Newly merged NYSE Euronext has Asian ambitions | False | By James Kanter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/europe/04iht-web0404-joan.5145949.html | Joan of Arc remains are fake, researchers say | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-yukos.1.5140843.html | Italian venture wins Yukos asset auction | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/africa/04iht-web0404-iran2.5144374.html | Iranian president announces release of British naval personnel | False | By Sarah Lyall and Christine Hauser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/europe/04iht-letter.1.5142848.html | One man's mission: To heal Germany's fractured left | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/africa/04iht-iraq.4.5146667.html | U.S. weighs Tehran's request to visit 5 Iranians held in Iraq | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/arts/04iht-bookjeu.html | Book Review: The New American Story | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/technology/04iht-ptend.1.5141033.html | Picture it small | False | By Victoria Shannon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/04iht-web-0404climate.5138210.html | Bush splits with Congress and states on emissions | False | By Felicity Barringer and William Yardley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/travel/04iht-web0404-air.5145669.html | EU criticizes member states on air passenger rights | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/arts/04iht-bookven.html | Book Review: The Invisible Wall | False | By William Grimes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/sports/04iht-SOCCER.1.5141394.html | Soccer: Van Buyten steps out of the shadows | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/arts/04iht-smithson.1.5140546.html | Smithsonian scrambles to change course | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-obits.1.5140855.html | Obituary: Nina Wang, Hong Kong's pigtailed billionaire | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/sports/04iht-SOCCER.3.5144453.html | A big man steps out of the shadows | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/health/04iht-cancer.5.5149155.html | Accuracy of highly touted mammogram exam system in doubt | False | By Gina Kolata | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/americas/04iht-web-0404west.5138227.html | No longer waiting for rain, an arid West takes action | False | By Randal C. Archibold and Kirk Johnson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/americas/04iht-camp.4.5146424.html | With $25 million, Obama nears Clinton in campaign cash | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/americas/04iht-journal.4.5146234.html | Happy ending to a civil-war nightmare | False | By Marc Lacey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/americas/04iht-west.1.5142851.html | Western U.S. states working to increase water supply | False | By Randal C. Archibold and Kirk Johnson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/opinion/04iht-edlet.html | Art for the masses; With us or against us; Who's in charge? | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/americas/04iht-cong.1.5143879.html | News Analysis: A familiar feeling in Bush-Democrats fight over Iraq | False | By Carl Hulse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/asia/04iht-youth.1.5139809.html | Strife more likely in youthful countries, report says | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/technology/04iht-thai.4.5146440.html | Web crackdown blocks YouTube in Thailand | False | By Thomas Fuller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/africa/04iht-terror.4.5146200.html | U.S. agents interrogating terror suspects held in Ethiopian prisons | False | By Anthony Mitchell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-trade.4.5146724.html | EU offers to remove tariffs on former colonies' exports | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-champ.4.5147254.html | Champagne makers in France plan to increase harvests and plant new vines. | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/americas/04iht-prexy.1.5138380.html | Political brinkmanship escalates over Iraq war funding | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/arts/04iht-pollock.1.5140416.html | Possible Pollocks are quietly being sold | False | By Randy Kennedy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/europe/04iht-irish.4.5147083.html | Irish report sheds no light on deadly bombings in 1974 | False | By Eamon Quinn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/news/04iht-web-0404youth.5137259.html | Very young populations contribute to strife, study says | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/health/04iht-warm.4.5148779.html | Panel sees some benefits, and lots of harm, in climate shifts | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-daimler.4.5147224.html | Daimler's sale of Chrysler seems inevitable | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-lonestar.4.5147252.html | Lone Star to divest holdings in South Korea | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-tax.1.5140759.html | U.S. seeks to shut Jackson Hewitt franchises | False | By Lynnley Browning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-shoes.4.5145894.html | Reebok sues Nike over collapsible shoe | False | By Keith Reed | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/sports/04iht-NCAA.1.5141331.html | NCAA basketball: Tennessee regains title | False | By Jere Longman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-warm.5.5150227.html | Panel sees some benefits, and lots of harm, in climate shifts | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-italia.4.5146928.html | Investor seeks to drive out Telecom Italia chairman | False | By Eric Sylvers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/arts/04iht-peepthu.html | People: Keith Richards, Halle Berry, Bruce Law | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/africa/04iht-iran.4.5147263.html | Iran to free 15 captive Britons | False | By Sarah Lyall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/europe/04iht-web-0404britain.5137497.html | Blair seeking diplomatic solution to Iran standoff | False | By Sarah Lyall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/americas/04iht-web0404-flag.5144821.html | Yale students arrested after burning American flag | False | By John Holusha | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/news/04iht-oxan.0404.5141333.html | US/CUBA: Exiles remain key constituency | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/europe/04iht-letter.4.5145684.html | One man's mission: To heal a fractured left | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/asia/04iht-migrate.4.5147142.html | Lies, grief and a ticket home for illegal Indian migrants | False | By Caroline Brothers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/asia/04iht-tsunami.1.5143877.html | Thousands on Solomon Islands may wait days for aid, government says | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/opinion/04iht-edconiff.1.5141863.html | When the rich get stupid | False | Richard Conniff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/africa/04iht-iran.5.5149446.html | Iran to free 15 captive Britons | False | By Sarah Lyall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/americas/04iht-visa.4.5145938.html | U.S. reaches limit for high-tech visas in 2008 | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-shell.4.5147238.html | Shell to raise Nigerian oil production | False | By Jad Mouawad | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/technology/04iht-ibrief.4.5146967.html | Briefing: Siemens board member is released on bail bond | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/opinion/04iht-edkwong.1.5141876.html | When rulers are not virtuous, sparks fly | False | Peter Kwong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/africa/04iht-pelosi.4.5146673.html | Pelosi meets Syrian president despite Bush criticism | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/health/04iht-climate.1.5139344.html | Jockeying for position begins on emissions legislation | False | By Felicity Barringer and William Yardley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-vermont.1.5138971.html | U.S. companies look inland for offshore insurance savings | False | By Lynnley Browning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-yukos.5.5149753.html | Gazprom, indirectly, wins assets of Yukos | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-cars.1.5140409.html | Asian automakers show strong growth in U.S. market | False | By Nick Bunkley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/opinion/04iht-edashdown.4.5143405.html | Leaving the work unfinished | False | Paddy Ashdown | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/sports/04iht-ARENA.1.5141123.html | In The Arena: Has Chinese swimming really sunk? | False | By Christopher Clarey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-gps.1.5139548.html | Russia challenging the U.S. monopoly on satellite navigation | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/africa/04iht-sailors.3.5145519.html | Tehran says it plans to release 15 Britons | False | By Sarah Lyall and Christine Hauser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-shoes.1.5139347.html | Reebok sues Nike over collapsible shoe technology | False | By Keith Reed | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/technology/04iht-adco.1.5139260.html | DoubleClick to host ad exchange | False | By Louise Story | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/technology/04iht-qual.1.5140881.html | Qualcomm files Nokia suits ahead of deadline | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/health/04iht-stem.1.5140321.html | A warehouse for stem cells offers hope for families, at a price | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/opinion/04iht-edaids.1.5141834.html | Shackling Bush's AIDS plan | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-04 | 2007-04-04 | https://www.nytimes.com/2007/04/04/world/europe/04iht-east.4.5146670.html | As wages rise in Eastern Europe, businesses look elsewhere | False | By William J. Kole | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/world/middleeast/05mideast.html | Israeli Soldiers Kill Palestinian Trying to Plant a Bomb in Gaza | False | By Jennifer Medina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/world/europe/05irish.html | Irish Inquiry Faults Handling of Day of Attacks in 1974 | False | By Eamon Quinn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/us/05bulger.html | No Charges for Missing Mobsterâ€šÃ„Â´s Kin, Paper Says | False | By Katie Zezima | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/technology/05askk.html | Moviemaking With VCD | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/garden/05garden.html | Rethinking the Pots on an Old, Cracked Terrace | False | By Anne Raver | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/sports/hockey/05nhl.html | After Sudden Dismissal, Julien Speaks | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/opinion/l05qaeda.html | Qaedaâ€šÃ„Â´s New Leaders (1 Letter) | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05cop.html | Officer Faces Charges Tied to a Shooting | False | By Michael Brick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/automobiles/05ford.html | Ford Chief Sticking to His Road Map for Turnaround | False | By Micheline Maynard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/arts/television/05cnn.html | CNN Replaces Its Morning News Anchor Team | False | By Bill Carter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/fashion/05MUSLIM.html | We, Myself and I | False | By Ruth La Ferla | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/world/middleeast/05iran.html | Iran Sets Free 15 Britons Seized at Sea | False | By Sarah Lyall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/sports/baseball/05yankees.html | Rain Delays Pettitteâ€šÃ„Â´s Return to Yankee Stadium | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/fashion/05skin.html | These Salons Forgo Beauty Sleep | False | By Natasha Singer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05courts.html | More Money for Agency That Oversees Stateâ€šÃ„Â´s Judges | False | By William Glaberson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/garden/05pools.html | From Europe, a No-Chlorine Backyard Pool | False | By Steven Kurutz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05lonestar.html | Equity Firm to Sell South Korean Units | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/world/middleeast/05pelosi.html | Pelosiâ€šÃ„Â´s Delegation Presses Syrian Leader on Militants | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/us/05brfs-MAKEROFTAINT_BRF.html | Maker of Tainted Pet Food Is Sued | False | By Katie Zezima | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05doors.html | 2nd Ave. Subway Platforms May Get Glass Walls and Sliding Doors | False | By William Neuman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/pageoneplus/05correction.ART-006.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/pageoneplus/05correction.ART-007.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/pageoneplus/05correction.ART-013.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/business/05cene.html | Why That Hoodie Your Son Wears Isnâ€šÃ„Â't Trademarked | False | By Hal R. Varian | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05mbrfs-transfer.html | Queens: Man Killed After Cashing Check | False | By Ann Farmer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/sports/baseball/05cards.html | Beltrÿˆsˆ„ˆn Has a Hot Start | False | By Pat Borzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05yukos.html | Italians Win Yukos Units, but Gazprom Is to Benefit | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/technology/05google.html | Googleâ€šÃ„Âˆs Chief Gets $1 in Pay; His Security Costs $532,755 | False | By Miguel Helft | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/fashion/05CODES.html | For Neutral Grays, the Mood Is Positive | False | By David Colman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/science/earth/05climate.html | U.N. Draft Cites Humans in Current Effects of Climate Shift | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05shell.html | Shell Expects Full Output From Nigeria | False | By Jad Mouawad | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/technology/05smart.html | Almost Like Having a Personal Secretary in the Kitchen | False | By Ivan Berger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/sports/hockey/05rangers.html | New York Rivals Share Tangled Playoff Fates | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/us/05census.html | Tech-Driven Metro Areas Renew Their Population Gains | False | By Sam Roberts | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/world/europe/05islamists.html | Discovery of Serbia Training Camp Draws Attention to Radical Islamists | False | By Nicholas Wood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/fashion/05CRITIC.html | The Clothes Closet at the Mad Scientistâ€šÃ„Âˆs | False | By Horacio Silva | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/business/media/05film.html | Cruiseâ€šÃ„Âˆs Studio Hires a Disney Executive | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/fashion/05Physical.html | How Dry Iâ€šÃ„Âˆm Not (Sip, Sip) | False | By Sarah Bowen Shea | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/sports/ncaafootball/05rhoden.html | A Coach Who Symbolized a Golden Age of Football | False | By William C. Rhoden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05mbrfs-WELFARE.html | Bronx: Welfare Supervisor Arrested | False | By Diane Cardwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/pageoneplus/05correction.ART-008.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/business/05biz.html | Women Entrepreneurs Take on Rugged Alaska | False | By Weld Royal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05condoms.html | Wrapped in Subway Logos, Free City Condom Is a Hit | False | By Richard Pÿˆsˆ„Ârez-Peÿˆsˆ„ˆa | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/theater/reviews/05exit.html | A Noviceâ€šÃ„Âˆs-Eye View of Life and Sense in Theater | False | By Charles Isherwood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/world/asia/05bangla.html | An Army of Housewives Battles TB in Bangladesh | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/arts/05arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/pageoneplus/05correction.ART-003.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/garden/05mbox.html | From Tag Sale Experts, Words to Shop By | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/technology/05phone.html | IPhone Killer (or Perhaps a Worthy Rival) | False | By John Biggs | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/theater/reviews/05pas.html | Connecting Theater to Sexuality and Faith | False | By Anne Midgette | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/technology/05game.html | These Books, Possessed and Dangerous, Are for the Birds and Their Friends | False | By Charles Herold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05mbrfs-CLEANUP.html | Newark: E.P.A. Clears Itself on Cleanup | False | By Tina Kelley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/garden/05natsale.html | Residential Sales | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/automobiles/05auto.html | Daimlerâ€šÃ„Ã´s Chief Confirms Talks to Sell Chrysler | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/opinion/05thu3.html | The Consequences of Corn | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/education/05loans.html | College Officers Profited by Sale of Lender Stock | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05flag.html | Prank or Statement? Flag-Burning Near Yale Has Campus Abuzz, and Puzzled | False | By ANAHAD O&#8217;CONNOR and THOMAS KAPLAN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/fashion/05Fitness.html | Exercisers Slow It Down With Qigong | False | By Nora Isaacs | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/us/politics/05obama.html | Obama Shows His Strength in a Fund-Raising Feat on Par With Clinton | False | By Jeff Zeleny and Patrick Healy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/business/05improve.html | At Wal-Mart, Lessons in Self-Help | False | By Michael Barbaro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/pageoneplus/05correction.ART-009.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05rutgers.html | Subdued by a Loss and a Cold Rain, Rutgers Fans Return to Earth | False | By Jonathan Miller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/pageoneplus/05correction.ART-005.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/business/05erisa.html | Trust Sued Over Backing Retiree Plan | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05hit.html | Lesson for Newarkâ€šÃ„Ã´s Streets: Look Left, Right, Left Again | False | By Kareem Fahim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/sports/baseball/05reds.html | For a Reds Prospect, Dreaming the Big League Dream, Again | False | By Pat Borzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/sports/baseball/05met.html | Sweeping the Cardinals Looks as Easy as 1-2-3 | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/business/media/05adde.html | United Airlines Drops Fallon and Hires Start-Up Agency | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/sports/basketball/05knicks.html | Marbury Lights It Up for the Fading Knicks | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/arts/design/05char.html | Umbrian Umbrage: Send Back That Etruscan Chariot | False | By Elisabetta Povoledo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/world/middleeast/05weapons.html | Israelâ€šÃ„Ã´s Protests Are Said to Stall Gulf Arms Sale | False | By David S. Cloud and Helene Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05mbrfs-homebound.html | Manhattan: Lifeline for the Homebound | False | By Diane Cardwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/world/asia/05wang.html | Nina Wang, 69, OutrâˆšÂ© Star of Hong Kong Estate Tussle, Dies | False | By Margalit Fox | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/technology/05camera.html | A Compact Digital Camera That Can Shoot in Low Light | False | By Marty Katz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/technology/05norton.html | More PC Protection, Less Time Looking at an Hourglass | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/world/americas/05latin.html | Rights Groups Hail Arrests of 3 by U.S. in War Crimes | False | By Larry Rohter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/pageoneplus/05correction.ART-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/garden/05room.html | Room to Improve | False | By Tim McKeough | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/arts/television/05acto.html | The British Are Coming to Play American Roles | False | By Bill Carter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/us/05VET.html | Injured in Iraq, a Soldier Is Shattered at Home | False | By Deborah Sontag | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/us/05raid.html | Immigration Raid Yields 62 Arrests in Illinois | False | By Libby Sander | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/pageoneplus/05correction.ART-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05orbach.html | Actorâ€šÃ„Â´s Widow Gains Traction in 2nd Try at Naming Corner | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/world/asia/05briefs-afghan.html | Afghanistan: 2 French Aid Workers Missing | False | By Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05mbrfs-stabbing.html | Manhattan: Man Held in Fatherâ€šÃ„Â´s Killing | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/technology/05bluetooth.html | Tom Thumb Would Love to Wear the Latest in Bluetooth Headphones | False | By John Biggs | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/opinion/l05veteran.html | Remember the Veterans (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/sports/baseball/05mantle.html | Fascination With Mantle Now Blends Fiction With Fact | False | By Richard Sandomir | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/opinion/05thu4.html | Not an Orange Revolution | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/opinion/05herbert.html | Our Crumbling Foundation | False | By Bob Herbert | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/business/05scan.html | Beaming Up 3-D Objects on a Budget | False | By Peter Wayner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/sports/basketball/05nba.html | Liberty Trades Hammon for No. 2 Pick in the Draft | False | By David Picker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/opinion/05thu1.html | Running for Dollars | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/world/europe/05briefs-pope.html | Vatican City: Pope Appeals for Help for Africa | False | By Ian Fisher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/books/05masl.html | Maybe Sheâ€šÃ„Â´s Reappeared; Definitely Sheâ€šÃ„Â´s a Mystery | False | By Janet Maslin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/arts/television/05king.html | Whoâ€šÃ„Â´s Talking About Retirement? | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05albany.html | Budget Gains for Fish and Farms, Not Judges | False | By Michael Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/washington/05bush.html | Bush Uses Recess to Fill Envoy Post and 2 Others | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05aids.html | New York City Plans to Promote Circumcision to Reduce Spread of AIDS | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/garden/05markos.html | Shaped by a Sculptorâ€šÃ„Â´s Hand, and Foot | False | By Lisa Selin Davis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/business/05deal.html | Equity Firm Is Seen Ready to Sell a Stake to Investors | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05yards.html | Clearing of Atlantic Yardsâ€šÃ„Ã´ Site Proceeds as Legal Thicket Grows Denser | False | By Andy Newman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/sports/ncaafootball/05robinson.html | Eddie Robinson, 88, Pioneer Grambling Coach, Is Dead | False | By William N. Wallace and Frank Litsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05greenwich.html | Wealthy Connecticut School District Starts to Grapple With Racial Imbalance | False | By Alison Leigh Cowan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/sports/ncaabasketball/05women.html | Lady Vols Planning the Return Trip | False | By Jerĕ Â© Longman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05tele.html | Telephone Deregulation Announced for Canada | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/opinion/05NasrTakeyh.html | What We Can Learn From Britain About Iran | False | By Vali R. Nasr and Ray Takeyh | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/us/politics/05assess.html | Early â€šÃ„Ã´08 Fund-Raising Has Clear Blue Tint | False | By Adam Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/arts/dance/05ball.html | Cupidâ€šÃ„Ã´s Arrows and Southern Hip-Hop Beats | False | By Gia Kourlas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/health/05breast.html | Study Questions Exam to Detect Breast Cancer | False | By Gina Kolata | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05mbrfs-SNIPER.html | Bronx: Death From 1977 Wound a Homicide | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/pageoneplus/05correction.ART-001.html | Correction: For the Record | False | | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05terror.html | Bronx Man Pleads Guilty in Terror Case | False | By Alan Feuer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/us/05list.html | Names of the Dead | False | | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/fashion/05advice.html | Mommy and Daddyâ€šÃ„Ã´s Little Life Coach | False | By Stephanie Rosenbloom | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/opinion/l05aids.html | Circumcision and AIDS (1 Letter) | False | | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/sports/golf/05masters.html | Change in Qualifications for the Masters Tournament | False | By Damon Hack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/sports/golf/05anderson.html | A Show of Force for Arnieâ€šÃ„Ã´s Army at Augustaâ€šÃ„Ã´s First Tee | False | By Dave Anderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/us/politics/05guns.html | Unusual Allies in a Legal Battle Over Texas Driversâ€šÃ„Ã´ Gun Rights | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/fashion/05Stylexx.html | Correction: Got Crowâ€šÃ„Ã´s-Feet? Call the Downward Dog | False | | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/technology/05pogue.html | TiVo Plays a Trump Card: Web Smarts | False | By David Pogue | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/arts/television/05tvco1.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/opinion/l05iraq.html | Facing Reality About the War (8 Letters) | False | | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/fashion/05online.html | Grandma Would Be Tickled Purple | False | By Michelle Slatalla | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/opinion/05thu2.html | Flying Toward Competitive Skies | False | | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/pageoneplus/05correction.ART-011.html | Correction: For the Record | False | | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/world/americas/05salvador.html | A Daughter Stolen in Wartime Returns to El Salvador | False | By Marc Lacey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/garden/05mona.html | No Such Thing as Junk | False | By Susan Dominus | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/garden/05qna.html | Garden Q.&A. | False | By Leslie Land | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/arts/music/05bove.html | Math-Rock That Adds Up to a Big Sound | False | By Nate Chinen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/arts/music/05ruth.html | Mainstay Soprano Feels Snubbed by the Met | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/business/media/05green.html | Discovery to Start Channel Focusing on Green Movement | False | By Richard Siklos | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/opinion/05warming.html | The President and Global Warming (4 Letters) | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05tube.html | Thailand Bans YouTube | False | By Thomas Fuller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/opinion/05sachsnunziato.html | Spinning Into Oblivion | False | By Tony Sachs and Sal Nunziato | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/sports/golf/05golf.html | Woods Versus the Field, and Nicklausâ€šÃ„ôs 18 Majors | False | By Damon Hack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/sports/basketball/05nets.html | Nets Lose Their Crowd on Way to a Rare Rout | False | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/arts/music/05keel.html | What Happens in Las Vegas Stays in Swinginâ€šÃ„ôˆ Memories | False | By Stephen Holden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/fashion/05ROW.html | Thinking Outside the Gap | False | By Eric Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/business/media/05adco.html | Online Experiment for Print Magazine | False | By Stuart Elliott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/pageoneplus/05correction.ART-012.html | Correction: For the Record | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/pageoneplus/05correction.ART-010.html | Correction: For the Record | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/world/middleeast/05iraq.html | U.S. Is Reviewing Request by Iran to Let Its Envoy Visit 5 Iranians Seized in a Raid in Iraq | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/movies/05reap.html | Under the Spanish Moss, a River Runs Blood Red | False | By Manohla Dargis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/arts/design/05dome.html | Photographing the Light in Places That May Soon Be Lost | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/sports/baseball/05shea.html | Randolph Grabs a Chance to Proudly Wear No. 42 | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/nyregion/05pension.html | Outside Audit Is Promised for New Jersey Pension Fund | False | By Richard G. Jones | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/us/05drugs.html | New Mexico Bars Drug Charge When Overdose Is Reported | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/opinion/05rove.html | The Rove Influence (1 Letter) | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/arts/music/05gala.html | The Met Shows Off Its Hits and Misses | False | By Bernard Holland | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/crosswords/bridge/05card.html | One Side Declines to Gamble, and the Other Finishes Strong | False | By Phillip Alder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 0001-01-01 | https://www.nytimes.com/2007/04/05/sports/baseball/05direct.ready.html | Extra Innings Is No Longer Exclusive | False | By Richard Sandomir | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-bank.1.5156174.html | World Bank warns East Asian economic success at risk | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/asia/05iht-indo.1.5157193.html | Indonesian court finds Playboy editor not guilty of indecency | False | By Peter Gelling | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/news/05iht-oxan.0405.5157432.html | UNITED STATES: Republican political malaise grows | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/opinion/05iht-edbowring.1.5157925.html | Vietnam's financial boom | False | Philip Bowring | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/travel/05iht-trfreq6.1.5156571.html | The Frequent Traveler: For travelers, 'open skies' means friendlier skies | False | By Roger Collis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/realestate/05iht-web-0404resecond.5161520.html | Looking beyond Beijing | False | By Alex Frew McMillan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/americas/05iht-web0405-soldier.5160997.html | A disabled soldier's happy homecoming becomes a shattered life | False | By Deborah Sontag | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-web0440-kerk.5162507.html | Tracinda makes offer on Chrysler Group | False | By Micheline Maynard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-scene.1.5159384.html | Why stealing ideas can benefit an industry | False | By Hal R. Varian | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/health/05iht-climate.1.5157172.html | UN draft points to human hand in climate change | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-pipe.5157196.html | French genocide bill prompts Turkey to suspend pipeline talks | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/opinion/05iht-edlet.html | Borrowed time; Whaling; Confessions of a torturer | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/europe/05iht-serbia.1.5157439.html | Serbian police raid Islam fundamentalists' training camp | False | By Nicholas Wood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/travel/05iht-paella.1.5156094.html | Valencia paella: A siren song for sailors | False | By Alexander Lobrano | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/europe/05iht-surf.4.5162241.html | Surfers protest British wave power plan | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/europe/05iht-kosovo.4.5162590.html | Kosovo Parliament endorses UN plan for independence from Serbia | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/technology/05iht-telecom.1.5156165.html | Canada announces plan to deregulate telephone industry | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/africa/05iht-arms.1.5155594.html | Israeli concerns delay U.S. arms sales to Sunni Arab states | False | By David S. Cloud and Helene Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-ukrecon.4.5164203.html | Analysis: What Ukraine needs to show foreign investors | False | By Agnieszka Flak | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/opinion/05iht-edogletree.1.5158061.html | Lessons of Dred Scott | | Charles J. Ogletree Jr. and Johanna Wald | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-boe.4.5162787.html | Bank of England leaves rates unchanged | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/europe/05iht-obits.1.5159381.html | Obituary: Steven Robinson, Dior designer | False | By Suzy Menkes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/africa/05iht-somalia.4.5162247.html | Europe investigating claims of war crimes in Somalia fighting | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/europe/05iht-web0405-brits.5157575.html | Sailors held in Iran arrive in Britain | False | By David Rampe, Jon Elsen and Sarah Lyall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/americas/05iht-web-0405latam.5155381.html | Latin American rights groups hail arrests of 3 in war crimes | False | By Larry Rohter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/sports/05iht-GOLF.1.5159404.html | Golf: Masters out of reach for most players | | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-gluten.1.5157518.html | China rejects blame for pet food recall | False | By David Barboza | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/africa/05iht-mideast.4.5162415.html | Britain asks Palestinians about missing BBC reporter | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/europe/05iht-terror.4.5162148.html | British police charge 3 Muslims with helping July 7 suicide bombers | False | By Jane Perlez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/arts/05iht-fmlede6.1.5159770.html | Staring down horrors of the Khmer Rouge | False | By Robert Turnbull | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/sports/05iht-VIOLENCE.1.5157888.html | Violence again casts pall over soccer | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/africa/05iht-arms.4.5162312.html | Israeli concerns delay U.S. arms sales to Sunni Arab states | False | By David S. Cloud and Helene Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/europe/05iht-iran.3.5161436.html | No deals made for release of captured Britons, Blair says | False | By Sarah Lyall and David Rampe | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/technology/05iht-google.1.5156577.html | Security comes at cost for Google executives | False | By Miguel Helft | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/sports/05iht-PRIX.1.5157622.html | Formula One: Small teams start a big fight | False | By Brad Spurgeon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/asia/05iht-letter.1.5157379.html | A couple's small victory is a big step for China | False | By Howard W. French | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/africa/05iht-web-0405weapons.5154673.html | Israel's protests are said to stall Gulf arms sale | False | By David S. Cloud And Helene Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-board.4.5163074.html | Germany rethinks board structure after corruption scandals | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/europe/05iht-web0504-greece.5161102.html | Cruise ship with 1,200 aboard evacuated in Greece | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/africa/05iht-pelosi.4.5163105.html | Pelosi meets Saudi king at end of Mideast tour | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/asia/05iht-bangla.1.5156156.html | A Bangladeshi army of housewives battles tuberculosis | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-chrysler.4.5163083.html | Kerkorian makes $4.5 billion bid for Chrysler | False | By Micheline Maynard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/europe/05iht-iran.5.5164828.html | Tone shifts in Britain after 15 sailors return home | False | By Sarah Lyall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/asia/05iht-web0405-aussi.5161199.html | Australians charged with stealing antitank weapons | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-ford.1.5156097.html | Ford chief rejects suggestions of more cuts | False | By Micheline Maynard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/04/business/worldbusiness/04iht-techbrief.4.5147260.html | Briefing: NBC to add pay TV in Europe and Asia | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/06/world/asia/06iht-web-0406afghan.5169655.html | Dutch soldiers stress restraint in Afghanistan | False | By C. J. Chivers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/arts/05iht-irene.1.5156409.html | Appreciating Irâ'sÂ®ne Nâ'sÂ©mirovsky, years after she died in the Holocaust | False | By Alan Riding | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/africa/05iht-web0405-iraq.5160733.html | 4 British troops killed in Iraq; 5 Americans die in separate incidents | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/europe/05iht-iran.4.5163092.html | Tone shifts after British hostages return from Iran | False | By Sarah Lyall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-web-0405walmart.5155407.html | At Wal-Mart, lessons in self-help | False | By Michael Barbaro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/opinion/05iht-edtakeyh.1.5157945.html | What we can learn from Britain | False | Vali Nasr and Ray Takeyh | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/04/arts/04iht-fmreview6.1.5144456.html | Movie Review: Paul Verhoeven's pulp Holocaust drama, 'Black Book' | False | By Manohla Dargis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/asia/05iht-web-0405bangla.5155358.html | An army of housewives battles TB in Bangladesh | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/technology/05iht-web-0405ptgadgets.5155050.html | Products on the cutting edge | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-eads.4.5163080.html | EADS names Rä`sÄ'diger Grube as German co-chairman | False | By Nicola Clark | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/06/world/americas/06iht-0406policy.5169425.html | No diplomatic change in U.S. after sailors' release | False | By David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/europe/05iht-spain.4.5162693.html | Spanish cardinal to close church that strayed too far | False | By Victoria Burnett | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/europe/05iht-paris.4.5163190.html | Sarkozy cancels visit to suburb over protest | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/news/05iht-prexy.4.5162309.html | Bush names 3 to posts, angering Democrats | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-soft.4.5162842.html | Software AG to acquire webMethods | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-migrant.4.5164443.html | In Russia, food markets ail after crackdown on foreigners | False | By Hannah Gardner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/americas/05iht-web-0405prexy.5155336.html | Bush uses recess to fill envoy post and 2 others | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/opinion/05iht-edpelosi.1.5157942.html | Pelosi's balancing act | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/realestate/05iht-reyacht.1.5159400.html | Fractional ownership comes to yachting | False | By Shelley Emling | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/technology/05iht-adeo.1.5156585.html | Newsmagazine plans extra online issue | False | By Stuart Elliott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-web-0405boe.5157782.html | As Bank of England keeps rates steady, economists predict rise in May | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-pipe.4.5163974.html | Turkey aims to pressure Europe over gas pipeline | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/africa/05iht-iraq4.5162844.html | Deadly few days in Iraq for U.S. and British soldiers | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/europe/05iht-web0405-chech.5161439.html | Ramzan Kadyrov, Chechnya strongman, installed as president | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/sports/05iht-SOCCER.4.5163086.html | Soccer: On the field, beauty and stupidity | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/sports/05iht-SOCCER.1.5157586.html | Soccer: On the field, beauty and stupidity | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/opinion/05iht-edcamp.1.5157928.html | Running for dollars | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/technology/05iht-disco.1.5155886.html | Discovery to start environmental cable channel | False | By Richard Siklos | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/opinion/05iht-edorange.1.5157936.html | Not an Orange Revolution | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/news/05iht-latam.1.5156403.html | Latin American groups hail U.S. arrest of 3 former military officers | False | By Larry Rohter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-alaska.1.5156801.html | Women entrepreneurs stake a claim to Alaska | False | By Weld Royal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-labor.1.5156948.html | McDonald's and KFC seeking to resolve Chinese minimum wage issue | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-nomura.4.5163157.html | Nomura bank faces accusations that it acted illegally in Italy | False | By Claudio Gatti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-insider.1.5157149.html | China investigates insider trading charge | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/sports/05iht-web-soccer.5156600.html | Police and fans clash at Roma-Man United match | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-scene.4.5162420.html | The fashion industry gets along well without protecting its designs | False | By Hal R. Varian | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/europe/05iht-web-0405iran.5153496.html | Freed British sailors head home from Iran | False | By Sarah Lyall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-coles.1.5156957.html | U.S. buyout group said to seek financing for another bid for Coles stores | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/europe/05iht-france.4.5162758.html | Le Pen wages confident presidential campaign in France | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/health/05iht-gene.4.5163068.html | When barking up a dog's family tree, it's in the DNA | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/europe/05iht-web0405russiapress.5157175.html | Russian press review: April 5 | False | Compiled by Michael Schwirtz and Pavel Rumantsev | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/americas/05iht-web0405-pol.5164459.html | Giuliani reaffirms pro-choice stance in South Carolina | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/europe/05iht-london.4.5162065.html | Britain takes step toward regulating mosques and imams | False | By Jane Perlez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/americas/05iht-dems.4.5162244.html | Democrats are in the money for 2008 race as Republicans lag | False | By Adam Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/opinion/05iht-edkennedy.1.5158064.html | The rise and fall of navies | False | Paul Kennedy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/health/05iht-web-0405climate.5153568.html | UN draft cites humans in effects of climate shift | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-walmart.1.5156418.html | Wal-Mart workers get lessons in self-help | False | By Michael Barbaro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/technology/05iht-web-0405ptscan.5155016.html | Beaming up 3-d objects on a budget | False | By Peter Wayner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-soy.4.5164446.html | China's appetite for meat feeds a Brazilian soybean boom | False | By Alexei Barrionuevo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/business/worldbusiness/05iht-circuit.1.5156424.html | Employees sue store chain over layoff rule | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/world/americas/05iht-web-0405dems.5155315.html | Early '08 fund-raising in U.S. has clear blue tint | False | By Adam Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-05 | 2007-04-05 | https://www.nytimes.com/2007/04/05/opinion/05iht-edfield.1.5157989.html | Meanwhile: France's flat-footed political gods | False | Catherine Field | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/travel/escapes/06Ritual.html | A Jukebox Is a Way-Back Machine With Black Vinyl Wings | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06starrett.html | Aspiring Buyer of Starrett City Is Back Onstage | False | By Charles V. Bagli | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/opinion/l06iran.html | So How Should We Treat Iran? (4 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06privatize.html | Seaports May Provide Blueprint for Leasing Toll Roads | False | By Ken Belson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/business/06auto.html | Again, Kerkorian Makes a Move for Chrysler | False | By Micheline Maynard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/washington/06policy.html | No Diplomatic Change After Britonsí€šÃ„Ã´ Release | False | By David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/world/asia/06afghan.html | Dutch Soldiers Stress Restraint in Afghanistan | False | By C. J. Chivers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/us/06wildlife.html | Wildlife Smugglers Test Their Skills, Even at the Airport | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/us/06petfood.html | 22 Brands of Dog Biscuits Are Added to Pet Food Recall | False | By Katie Zezima | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/business/06rothschild.html | Diane Rothschild, 63, a Creative Force in Ads, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/opinion/06campaign.html | The Power of Money (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/sports/golf/06masters.html | When It Counts, Augusta Grinds Down Laboring Els | False | By Damon Hack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/television/06ento.html | On Gilded Sharks and Loverboys | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06death.html | A Prisoner Dies After an Attack in a Bronx Cell | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/opinion/06fri3.html | Not Just New Jersey | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06rare.html | Deadly Confrontations Are Relatively Rare for F.B.I. Agents | False | By Andy Newman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06cabs.html | To Mark a Cab Centennial, These Designers Look Ahead | False | By James Barron | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/travel/escapes/06trip.html | In New Haven, Art Almost Everywhere You Look | False | By MAURA J. CASEY | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06nyc.html | Little Italy Says Ciao to í€šÃ„Ã²The Sopranosí€šÃ„Ã´ | False | By Clyde Haberman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/opinion/105guns.html | Guns and the Workplace (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/books/06book.html | A Cowboy Tycoon, Back in the Saddle | False | By Jeanine Basinger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/opinion/06friedman.html | Cellphones, Maxi-Pads and Other Life-Changing Tools | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/sports/baseball/06pitcher.html | Throwing Batters Curves Before Throwing a Pitch | False | By Alan Schwarz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/movies/06grin.html | Back to the (Double) Feature | False | By A.O. Scott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/06spare.html | | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/theater/reviews/06twist.html | Returning Oliver Twist to His Grim Dickensian Home | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/travel/escapes/06ahead.html | Why Bicyclists Head to Georgia | False | By CHRISTOPHER P. COLLIER | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/us/06jewish.html | New Accusations Are Raised After Firing in Jewish Group | False | By Stephanie Strom | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/business/worldbusiness/06seats.html | German Industry Would Alter Law Requiring Labor Seats on Boards | False | By G. THOMAS SIMS | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/06arts.html | Arts, Briefly | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/television/06tvcol.html | Whatí€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/06kids.html | Spare Times: For Children | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/sports/hockey/06islanders.html | Islanders Win and Keep Postseason Hopes Alive | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/design/06simo.html | Shedding Light on Americaí€šÃ„Ã´s Dark Recesses | False | By Bridget L. Goodbody | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/business/media/06sweet.html | Makers of Artificial Sweeteners Go to Court | False | By Lynnley Browning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/dance/06jasp.html | Three-Way Connection of Minds and Bodies | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/music/06gorl.html | A Maturity Beyond His Years | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/06will.html | An Upgrade for Ye Olde History Park | False | By Edward Rothstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/design/06bran.html | Material Muse for Some Strange Bedfellows | False | By Martha Schwendener | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/opinion/06fri2.html | No Recess From Bad Appointments | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/us/06list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/sports/hockey/06rangers.html | Rangers Head to Playoffs on Wave of Inspiration | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/music/06hapa.html | Traditional Hawaiian Sounds, Seasoned With Pop Ideas | False | By Nate Chinen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06agent.html | A Full Career of Cases, a Reputation for Diligence | False | By Richard G. Jones and Kareem Fahim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/us/06fisk.html | Tennessee Voids Settlement for Sale of Paintings by Fisk | False | By Theo Emery | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06scene.html | Where Rumors Fly, Traffic Stalls, and Sharpshooters Roam the Golf Course | False | By Tina Kelley and Jonathan Miller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06circumcise.html | Mayor Doubtful About Governmentâ€šÃ„Ã´s Role in Anti-AIDS Circumcision Plan | False | By Diane Cardwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/business/media/06adco.html | American Express Gets Specific and Asks, â€šÃ„Ã²Are You a Cardmember?â€šÃ„Ã´ | False | By Stuart Elliott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/us/politics/06hunt.html | Is Romney a Hunter? Depends on What Hunt Is | False | By Michael Luo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/movies/06dara.html | A Teenagerâ€šÃ„Ã´s Quiet Trek Toward Revenge | False | By Manohla Dargis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/opinion/l06parents.html | Kids as Life Coaches (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/world/europe/06britain.html | Freed Britons Are Back Home but Face Questions About Their Capture and Behavior | False | By Sarah Lyall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/business/06schism.html | New Urgency in Debating Health Care | False | By Milt Freudenheim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/pageoneplus/06btmcorrections-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/opinion/06druckerman.html | Latin Lovers | False | By Pamela Druckerman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/business/worldbusiness/06soy.html | To Fortify China, Soybean Harvest Grows in Brazil | False | By Alexei Barrionuevo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/realestate/greathomes/06havens.html | On the Big Island, a Place for Price-Sensitive Home Shoppers | False | By BETH GREENFIELD | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/opinion/06bartlett.html | How Supply-Side Economics Trickled Down | False | By Bruce Bartlett | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/movies/06hoax.html | True Story of a Fake Story About Hughes (Really) | False | By A. O. SCOTT | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/business/06clarins.html | Jacques Courtin-Clarins, 85, Innovator in Cosmetics, Dies | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06mbrfs-UNEMPLOYMENT.html | Albany: Unemployment Services End | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/opinion/l06pelosi.html | Speaker Pelosi Visits Syria (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/world/europe/06briefs-ship.html | Greece: Tourists Evacuated From Cruise Ship | False | By Anthee Carassava | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/business/media/06tribune.html | Zell Gets Veto Power at Tribune | False | By Floyd Norris | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/business/06board.html | Female Lawyers Set Sights on Yet One More Goal: A Seat on a Board | False | By Ellen Rosen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/pageoneplus/06btmcorrections-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/world/middleeast/06iraq.html | 6 Americans and 4 Britons Are Killed in Attacks in Iraq | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06bank.html | Gunshot Kills F.B.I. Agent in a Stakeout | False | By Robert D. McFadden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/world/africa/06somalia.html | Somali Battles Bring Charges of War Crimes | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/design/06gall.html | Art in Review | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/us/politics/06giuliani.html | Giuliani Reaffirms That He Would Not Seek Abortion Changes | False | By Marc Santora | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/music/06mcmi.html | â€šÃ„ÂˆGoldbergâ€šÃ„Â´ Variations Galore by New Musicâ€šÃ„Â´s Torchbearer | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/business/media/06paper.html | Group Urges Investors Not to Back Times Co. Board | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/sports/basketball/06knicks.html | At Their Best, Knicks Werenâ€šÃ„Â´t Good Enough | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/business/worldbusiness/06truck.html | A Bumpy Ride on a Brazilian Highway, and Long Waits at Either End | False | By Joshua Schneyer and Alexei Barrionuevo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/design/06voge.html | Fasten Seat Belts for Warhol at Auction | False | By Carol Vogel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/sports/tennis/06tennis.html | Slumping Blake Tries to Regain Confidence | False | By Viv Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06mbrfs-flood.html | Bloomfield: Flood Stops Rail Service | False | By John Holl | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06budget.html | Newark on Time and Budget, but a Fiscal Crisis Looms | False | By Andrew Jacobs | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/sports/ncaabasketball/06coaches.html | Donovan Remains at Florida, but His Stars Enter the Draft | False | By Pete Thamel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/travel/escapes/06piers.html | Piers of California: At Sea Without a Sail | False | By Henry Shukman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/business/06ford.html | Ford Pays Chief $28 Million for 4 Monthsâ€šÃ„Â´ Work | False | By Nick Bunkley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06council.html | Quinn Urges More Money for Libraries in Budget | False | By Ray Rivera | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/theater/reviews/06pira.html | Oceandance, With Swordplay | False | By Ben Brantley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/opinion/l06asteroid.html | Deadly Asteroids: Letâ€šÃ„Â´s Be Prepared! (2 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/science/space/06astronaut.html | Judge to Seal Psychological Files in Trial of Former Astronaut | False | By AMY GREEN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/opinion/06fri1.html | Guantã´šÃ¬namo Follies | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/sports/golf/06golf.html | Wind and Fast Greens Get the Better of the Best | False | By Damon Hack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/sports/baseball/06pins.html | Strained Right Calf Could Put Damon on the D.L. | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/pageoneplus/06btmcorrections-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/us/politics/06romney.html | Romney Used His Wealth to Enlist Richest Donors | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/us/06florida.html | In a Break From the Past, Florida Will Let Felons Vote | False | By Abby Goodnough | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/dance/06dance.html | Dance Listings | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/sports/baseball/06yankees.html | Pettitteâ€šÃ„Â´s Return Lost Amid Sloppy Play | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/sports/baseball/06mets.html | Metsâ€šÃ„Â´ Reyes Is Adding Thunder to His Lightning | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/world/asia/06benazir.html | As Musharrafâ€šÃ„Â´s Woes Grow, Enter an Old Rival, Again | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/education/06loans.html | Federal Official in Student Loans Held Loan Stock | False | By Jonathan D. Glater and Karen W. Arenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/music/06pop.html | Pop and Rock Listings | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/world/europe/06muslim.html | Britain Aims to Isolate Muslim Extremists, Official Says | False | By Jane Perlez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/us/06phone.html | An S O S for 911 Systems in Age of High-Tech | False | By Shaila Dewan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/movies/06whol.html | A Familyâ€šÃ„Â´s Growing Pains, Both Adolescent and Adult | False | By Stephen Holden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/washington/06attorneys.html | Panel Seeks Written Account From Gonzales | False | By David Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06geese.html | Central Park Calls in the Dogs, Hoping Theyâ€šÃ„Â´ll Drive Out the Geese | False | By Timothy Williams | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06lives.html | Tough Role for Criminal Defense Lawyer | False | By Robin Finn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/theater/06heater.html | Theater Listings | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06mbrfs-ATLANTIC.html | Manhattan: New Atlantic Yards Suit | False | By Andy Newman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/business/media/06norris.html | This Deal Is Encouraging and Absurd | False | By Floyd Norris | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/opinion/06krugman.html | Children Versus Insurers | False | By Paul Krugman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/world/middleeast/06mideast.ready.html | British Envoy Seeks to Free Reporter Seized in Gaza | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/sports/golf/06anderson.html | Before Masters, Mickelson Misread Putts | False | By Dave Anderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06corzine.html | Ethics Board to Study Role of Corzine in Union Deal | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/realestate/greathomes/06break_ready.html | The Residences at Atlantis and the Ritz-Carlton, Rancho Mirage | False | By NICK KAYE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/business/06churn.html | People | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/travel/escapes/06retire.html | Birds of a Feather | False | By Tim Neville | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06police.html | Police Academy to Move From Longtime Home in Gramercy Park to Queens | False | By Diane Cardwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/business/worldbusiness/06eads.html | Parent of Airbus Appoints a Board Member to Be Its German Co-Chairman | False | By Nicola Clark | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/business/media/06cable.html | For Cable TV, No Interest in Selling Ads the eBay Way | False | By Louise Story | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/travel/escapes/06american.html | Fort Worth, With a Cowboy Past, Has an Artistic Present | False | By Richard B. Woodward | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/sports/baseball/06redsox.html | On Cold Day, Matsuzaka Justifies Hot-Stove Hype | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/sports/basketball/06arenas.html | With Arenas Out for Season, Playoffs Lose Some Flair | False | By Liz Robbins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/business/06insider.html | Navigating the Hedge Fund Maze in a Leveraged World | False | By Jenny Anderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/music/06jazz.html | Jazz Listings | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/television/06sopr.html | Gotta Minute? So, Thereâ€šÃ„Ã´s This Guy Tony ... | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/world/europe/06france.html | French Presidential Candidate Skips Visit as Protesters Gather | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/music/06classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/sports/football/06stingley.html | Darryl Stingley, 55, Paralyzed Player, Dies | False | By Frank Litsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/world/europe/06bear.html | A Cub Is Abandoned, and a Star Is Born | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/music/06flav.html | In a Handel Romp, Whimsy Collides With Tragedy | False | By Anne Midgette | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/opinion/l06teacher.html | Valuing Older Teachers (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/design/06zen.html | Portraits in Zen, From Celestial to Comic | False | By Holland Cotter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/television/06wind.html | Creatures More Slothful Than You and Me | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/books/06dibdin.html | Michael Dibdin, 60, Detective Novelist, Is Dead | False | By Margalit Fox | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/travel/escapes/06letters.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/science/06dogs.html | Difference Between Mutts and Jeffs? A Gene | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06plane.html | Passion for Golf Bound Three Who Died in Plane Crash | False | By Manny Fernandez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06wall.html | None Hurt, and Another Tale Added, in Collapse at Storied Village Bar | False | By Trymaine Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/design/06anti.html | Modern Furniture for the Middle Class, Designed by a Swedish Star | False | By Wendy Moonan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/arts/music/06bren.html | An Outsiderâ€šÃ„Ã´s Delicate Approach to a Well-Worn Repertory | False | By Bernard Holland | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/nyregion/06steal.html | Former Social Worker Accused of Stealing Millions From City | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/world/europe/06terror.html | 3 Are Charged With Aiding London Transit Attack | False | By Jane Perlez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/pageoneplus/06btmcorrections-003.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/sports/hockey/06hockey.html | With Hustle, Boston College Earns Trip to Title Game | False | By Pat Borzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/sports/golf/06vecsey.html | First Trip to Augusta Elicits a (Quiet) Cheer | False | By George Vecsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 0001-01-01 | https://www.nytimes.com/2007/04/06/realestate/greathomes/06live.html | Going With the Flow | False | As told to BETHANY LYTTLE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/business/worldbusiness/06iht-piracy.1.5171942.html | U.S. plans complaint to WTO on China piracy issue | False | By Mark Drajem | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/sports/06iht-soccer.4.5176578.html | Officials try to place the blame after European soccer melees | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/sports/06iht-cricket.1.5172169.html | Cricket World Cup is breaking into a 2-tier competition | False | By Huw Richards | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/business/worldbusiness/06iht-cartel.4.5176386.html | Russia says it won't create a natural gas cartel | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/world/europe/06iht-word.4.5176286.html | Sarkozy, youth and the R word | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/opinion/06iht-edgvosdev.1.5172228.html | The latest crisis in Ukraine | False | Nikolas K. Gvosdev | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/world/europe/06iht-museum.4.5176399.html | French billionaire triumphs in battle for Venetian art museum | False | By Alan Riding | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/world/asia/06iht-journal.3.5175494.html | A writer trying to solve his own mysteries, and China's | False | By Howard W. French | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/world/asia/06iht-korea.3.5175206.html | Talks on North Korea's funds end with no agreement | False | By David Lague and Donald Greenlees | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/world/africa/06iht-web0406-zambia.5175503.html | For the hungry in Zambia, U.S. law may hinder urgent food aid | False | By Cecilia W. Dugger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/world/americas/06iht-pelosi.5.5177940.html | Pelosi heads to Washington, and more criticism of her trip | False | By Helene Cooper and Carl Hulse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/business/worldbusiness/06iht-students.4.5176283.html | Foreign students worry about getting U.S. visas | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/world/asia/06iht-pakistan.4.5177347.html | As Musharraf's woes grow, Bhutto steps forward | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/world/asia/06iht-kabul.3.5173410.html | Afghan president reports talks with Taliban | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/world/americas/06iht-web0406-students.5174417.html | Shortage of U.S. work visas for foreign graduates causes concern | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/opinion/06iht-edzeit.5172240.html | Complicity when the dam breaks | False | Mark Zeitoun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/your-money/06iht-mge.4.5176872.html | General Electric, sleeping giant of Wall Street | False | By Conrad de Aenlle | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/business/worldbusiness/06iht-bulgari.4.5176958.html | Bulgari tries to claim more of growing luxury market from Vuitton and Chanel | False | By Tracie Rozhon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/travel/06iht-tyler7.1.5171098.html | Tyler Brûlé's column on the unthinkable: A seamless flight | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/world/americas/06iht-intel.4.5176207.html | Cheney repeats assertion on Saddam-Al Qaeda prewar links | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/health/06iht-climate.4.5177045.html | Global politics shift as experts say warming is setting in | False | By James Kanter and Andrew C. Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/world/africa/06iht-iraq.4.5176858.html | At least 27 killed in chemical suicide blast in Iraq | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/opinion/06iht-edkonst.1.5172231.html | Shield or sword? | False | Konstantin Kosachev | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/opinion/06iht-edopen.1.5172237.html | Toward competitive skies | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/business/worldbusiness/06iht-black.1.5171003.html | Ex-publisher's case focuses on flight | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/your-money/06iht-mcents07.4.5176867.html | 2Cents' Worth: What money can't fix | False | By Jim Peterson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/news/06iht-climate.3.5175490.html | Earth is already struggling with impact of global warming, experts say | False | By James Kanter and Andrew C. Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/world/africa/06iht-kabul.2.5175208.html | Afghan president reports talks with Taliban | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/arts/05iht-IDLEDE7.1.5159470.html | Derek Walcott's poetry: Language as betrayal | False | By William Logan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/world/asia/06iht-korea.4.5176394.html | Deal reached to unfreeze North Korean funds, U.S. says | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/world/europe/06iht-iran.4.5177048.html | Released Britons relate stories of Iranian 'trickery' | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/world/asia/06iht-afghan.1.5170727.html | Dutch soldiers stress respect in Afghanistan | False | By C.J. Chivers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/business/worldbusiness/06iht-wbcup.1.5171939.html | America's Cup attracts rich corporate sponsors | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/your-money/06iht-minvest07.4.5176869.html | Investing: A new headache | False | By Conrad de Aenlle | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/your-money/06iht-mbook07.1.5176861.html | Management: Life, not seminars, molds leaders | False | By William J. Holstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/business/worldbusiness/06iht-wbspot07.1.5170815.html | Spotlight: A bleak diagnosis for innovation | False | By Holly Hubbard Preston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/business/worldbusiness/06iht-usecon.4.5176294.html | U.S. job market is stronger than expected | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/world/europe/06iht-web-0406bear.5170026.html | Knut, the abandoned bear cub, is now a star | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/business/worldbusiness/06iht-web0406-usecon.5173026.html | U.S. job numbers are stronger than expected | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/technology/06iht-ads.1.5171092.html | Cable networks boycott eBay ad project | False | By Louise Story | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/arts/06iht-web-0407idbriefs7A.5174760.html | Book Review: Evolution For Everyone | False | By Natalie Angier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/world/americas/06iht-smuggle.1.5170404.html | California is a hub for wildlife smugglers | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/world/asia/06iht-kabul.4.5176377.html | Afghan president reports talks with Taliban | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/business/worldbusiness/06iht-piracy.4.5177130.html | U.S. may file a complaint with WTO on China 'piracy' | False | By Mark Drajem and Li Yanping | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/opinion/06iht-edmort.1.5172234.html | Migration benefits all | False | Edward Mortimer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/business/worldbusiness/06iht-loans.1.5171839.html | Education official linked to student loan company | False | By Jonathan D. Glater and Karen W. Arenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/opinion/06iht-edgood.1.5172191.html | Meanwhile: Fast track to making mistakes | False | Ellen Goodman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/business/worldbusiness/06iht-vonage.4.5176891.html | Vonage can't sign up new customers, judge rules | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/world/europe/06iht-web0406-greece.5176010.html | Greek Navy divers search cruise ship for 2 missing passengers | False | By Anthee Carassava | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/health/06iht-gene.1.5170299.html | Science learns what separates the Pekingese from the St. Bernard | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/sports/06iht-base.1.5172099.html | Baseball: Matsuzaka impressive in Red Sox debut | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/arts/06iht-peepsat.html | People: Al Gore, Hugh Hefner, Scarlett Johansson | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/world/asia/06iht-pakistan.1.5170759.html | As Musharraf's woes grow, Bhutto steps forward | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/world/americas/06iht-policy.3.5175348.html | U.S. sees no new openings toward Iran | False | By David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/world/europe/06iht-iran.5.5177986.html | Released Britons relate stories of Iranian 'trickery' | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/sports/06iht-sox.1.5171966.html | Baseball: Matsuzaka gives fans in Japan a night to remember | False | By Jenn Abelson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/world/asia/06iht-web-0406pakistan.5170824.html | As Musharraf's woes grow, enter an old rival, again | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/world/asia/06iht-india.1.5172087.html | A Gandhi heir is trying to dazzle India's voters | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/technology/06iht-wbtech.1.5172097.html | Telecom offers a virtual America's Cup | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/arts/06iht-melik.7.1.5159724.html | A chaotic view of Catalonia, saved by Picasso's genius | False | By Souren Melikian | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/world/europe/06iht-web0406-iran2.5175354.html | British sailors say they were blindfolded and threatened | False | By Jon Elsen and Sarah Lyall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/world/europe/06iht-web.0406russianpress.5171933.html | Russian press review: April 6 | False | Compiled by Michael Schwirtz and Pavel Rumantsev | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/world/europe/06iht-web0406-iran.5175269.html | Top British Naval officer defends captured sailors' conduct | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/style/06iht-dsign9.html | Why the overwhelming numbers of design flops? | False | By Alice Rawsthorn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/world/europe/06iht-lepen.4.5176589.html | Le Pen makes a stop in multiethnic Paris suburb | False | By Elaine Sciolino and Ariane Bernard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/opinion/06iht-edlet.html | A viable Mideast peace plan; Religion and identity | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/business/worldbusiness/06iht-mjoe07.4.5176848.html | Joe Nocera: The trouble with socially responsible investing | False | By Joe Nocera | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/world/asia/06iht-india.3.5175053.html | A Gandhi heir is trying to dazzle India's voters | False | BySomini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/arts/06iht-web-0407idbriefs7B.5174892.html | Review: Inventing Human Rights | False | By Gordon S. Wood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/business/worldbusiness/06iht-nomura.1.5171136.html | Nomura unit accused of acting illegally in Italy | False | By Claudio Gatti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/sports/06iht-golf.5.5177970.html | Golf: Tiger Woods feels chill during second round at Masters | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/arts/06iht-flik7.1.5171015.html | 'Grindhouse': An enthusiastic homage to the good old days of grimy, sleazy cinema | False | By A.O. Scott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/your-money/06iht-mentry07.1.5176856.html | Entry Level: A style guide for stocks | False | By Mark Hulbert | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/health/06iht-web-0406climate.5172025.html | International report details impact of global warming | False | By James Kanter and Andrew C. Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/world/asia/06iht-afghan.4.5176183.html | Dutch soldiers stress respect and restraint in Afghanistan | False | By C.J. Chivers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/opinion/06iht-edguan.1.5172225.html | Guantánamo follies | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/world/asia/06iht-kabul.5.5177890.html | Karzai says he has held meetings with Taliban members | False | By Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/business/worldbusiness/06iht-ford.1.5171006.html | Ford chief earned $28 million in first four months | False | By Nick Bunkley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-06 | 2007-04-06 | https://www.nytimes.com/2007/04/06/business/worldbusiness/06iht-phone.4.5176374.html | Telecom Italia chairman resigns in dispute | False | By Eric Sylvers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/pageoneplus/07botcorrection-008.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/nyregion/07union.ht ml | Chief of Struggling Union Among Highest Paid | False | By Steven Greenhouse and William K. Rashbaum | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/arts/television/07tvco l.html | What's on Saturday Night | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/world/africa/07zambia .html | Even as Africa Hungers, Policy Slows Delivery of U.S. Food Aid | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/obituaries/07deming.html | Olcott Deming, 98, Ambassador to Newly Independent Uganda, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/arts/dance/07poll.html | Who Knew? Finnish Epic Has an Afro-Cuban Beat | False | By Gia Kourlas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/world/asia/07afghan.html | Karzai Says He Has Met With Some Taliban Members in an Effort at Reconciliation | False | By Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/obituaries/07reilley.html | Elizabeth Kals Reilley, Scholar of Horticulture, Dies at 99 | False | By Margalit Fox | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/sports/othersports/07outdoors.html | Trying to Solve Mysteries of Striped Bass in Winter | False | By John Waldman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/arts/television/07driv.html | Burning Rubber Cross-Country, in the Studio | False | By Edward Wyatt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/opinion/l07pension.html | Pension Shortfall in New Jersey (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/technology/07online.html | YouTube's Favorite Clips | False | By DAN MITCHELL | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/nyregion/07chumleys.html | A Wall Collapse at Chumley's Brings Forth a Cascade of Memories | False | By James Barron | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/washington/07attorneys.html | Deputies to a U.S. Attorney Step Down | False | By David Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/arts/music/07wolf.html | A Huge Helping of Wolf in One Marathon Evening | False | By Bernard Holland | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/sports/ncaabasketball/07kentucky.html | Gillispie Says He Is Ready for Kentucky's Expectations | False | By Ray Glier and Thayer Evans | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/opinion/l07pork.html | A Congressional Vote (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/world/asia/07qiu.html | For Creator of Inspector Chen, China Is a Tough Case to Crack | False | By Howard W. French | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/nyregion/07murder.html | Argument Near Airport Turns Fatal | False | By Cara Buckley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/arts/television/07imus .html | Networks Condemn Remarks by Imus | False | By David Carr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/opinion/07marchese.html | Second Fiddle to an Old Master | False | By John Marchese | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/washington/07moderates.html | Democratsâ€šÃ„Â´ Rise Has Pluses, Say G.O.P. Centrists | False | By Raymond Hernandez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/us/07gay.html | Judge Orders a Florida School to Allow a Gay Tolerance Club | False | By Terry Aguayo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/sports/tennis/07tennis.html | U.S. Wins Singles Matches to Take Control Against Spain | False | By Viv Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/arts/music/07bruc.html | Wrestling With Songs Tougher Than the Rest | False | By Nate Chinen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/science/space/07soyuz.html | On the Launching Pad: A $20 Million Childhood Dream | False | By John Schwartz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/nyregion/07bucky.html | Fugitive Tells of Life on the Run and of a Killing | False | By Michael Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/us/07list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/theater/reviews/07morn.html | Disembodied Voices and Names That Go Unspoken | False | By Jason Zinoman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/pageoneplus/07botcorrection-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/business/07pursuits.html | Four Amigos in Search of Agave-Based Adult Beverages | False | By Harry Hurt III | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/books/07bern.html | Successful at 96, Writer Has More to Say | False | By Motoko Rich | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/business/07jobs.html | Job Growth Surged and Wages Rose in March Data | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/opinion/07akram.html | A United Front Against the Taliban | False | By Munir Akram | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/pageoneplus/07botcorrection-010.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/opinion/l07circuit.html | Circuit City Layoffs (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/business/07nocera.html | Well-Meaning but Misguided Stock Screens | False | By Joe Nocera | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/opinion/l07cheerleader.html | Dangerous Cheerleading (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/sports/othersports/07crew.html | Boat Race Has Become More Than Tradition | False | By Joshua Robinson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/washington/07drug.html | F.D.A. Orders End to Production of a Form of Anti-Nausea Drug | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/sports/baseball/07mets.html | Pâ`šÃ©rez Continues the Metsâ€šÃ„Â´ Streak of Sparkling Starts | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/sports/basketball/07nets.html | Gordon and Bulls Deal a Blow to the Netsâ€šÃ„Â´ Confidence | False | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/washington/07brfs-COURTSLACKAU_BRF.html | Courts Lack Authority in Prisonerâ€šÃ„Â´s Case, Judges Say | False | By Neil A. Lewis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/science/earth/07climate.html | Scientists Detail Climate Changes, Poles to Tropics | False | By James Kanter and Andrew C. Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/arts/07even.html | Entertainment Events | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/technology/07vonage.html | A Setback Then a Reprieve for Vonage in Courts | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/washington/07loans.html | Federal Official Put on Leave in Student Loan Investigation | False | By Karen W. Arenson and Jonathan D. Glater | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/pageoneplus/07botcorrection-005.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/arts/dance/07odys.html | Jazz Meets Ballet and a Tango Breaks Out | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/sports/basketball/07knicks.html | Marbury Hurts Toe as the Knicks Lose Again | False | By Bill Finley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/business/worldbusiness/07trade.html | Piracy Move on China Seen as Near | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/world/europe/07britain.html | Britons Say They Feared for Lives in Iran Captivity | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/arts/design/07barr.html | Unresolved Chords Echo for â€šÃ„Ã²the Disappearedâ€šÃ„‚Ã´ | False | By Holland Cotter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/business/07money.html | Sifting Data to Uncover Travel Deals | False | By Damon Darlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/world/asia/07korea.html | Money Shift Could Clear Way to Shut North Korea Reactor | False | By David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/sports/baseball/07yankees.html | Mussina Falls Behind Early and Yankees Canâ€šÃ„‚Ã´t Catch Up | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/sports/golf/07augusta.html | An Elite Field Is in the Wrong Place Too Many Times | False | By Damon Hack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/world/asia/07pakistan.html | Radical Pakistani Cleric Threatens Suicide Attacks in Capital | False | By Salman Masood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/education/07child.html | Battle Grows Over Renewing Landmark Education Law | False | By Sam Dillon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/business/07charts.html | Borrowing Provides the Currency to Cash in Quickly on Deals | False | By Floyd Norris | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/business/07interview.html | Six Flags Is Planning Your Next Vacation | False | By Juston Jones | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/world/asia/07india.html | Another Gandhi Fights for His Familyâ€šÃ„‚Ã´s Political Base | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/us/07religion.html | A Difficult Journey of Devotion to One Faith and to a Spouse of Another Faith | False | By Samuel G. Freedman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/business/07offline.html | Measuring the Gender Gap | False | By PAUL B. BROWN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/nyregion/07assault.html | Lesser Charge for 13-Year-Old in Fatal Fight | False | By Ellen Barry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/business/07five.html | More Private-Money Deals for Public Companies | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/opinion/07sat2.html | Breast Cancer Screening | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/washington/07intel.html | Intelligence Chief Finds That Challenges Abound | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/sports/hockey/07hockey.html | For Michigan State Goalie, What Happens Off Ice Stays Off Ice | False | By Pat Borzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/opinion/l07army.html | Some Life Lessons From the Army (7 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/obituaries/07nicks.html | Walter Nicks, 81, Dance Teacher and Choreographer, Dies | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/us/07shrink.html | Child Psychiatrist Is Accused of Molesting 3 Former Patients | False | By Jesse McKinley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/arts/music/07perc.html | Sometimes Keeping the Beat Is Easy | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/technology/07aol.html | AOL Moving to Increase Revenue It Gets From Search Ads | False | By Miguel Helft | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/washington/07diplo.html | As One Syria Trip Draws Fire, Others Draw Silence | False | By Helene Cooper and Carl Hulse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/botcorrection-003.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/pageoneplus/07botcorrection-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/opinion/07wright.html | An Easter Sermon | False | By Robert Wright | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/arts/07arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/sports/baseball/07pins.html | To Honor Robinson, Everyone Can Wear No. 42 for a Day | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/nyregion/07power.html | Regulatory Commission Downgrades Indian Point Reactor After Fire and Another Shutdown | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/sports/golf/07masters.html | Couples Makes Cut Again and Equals Playerâ€šÃ„Â´s Mark | False | By Damon Hack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/world/middleeast/07iraq.html | Chlorine Gas Attack by Truck Bomber Kills Up to 30 in Iraq | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/opinion/l07wealthy.html | Iâ€šÃ„Â´m Rich. Youâ€šÃ„Â´re Not. (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/theater/reviews/07stair.html | Those Stairs Are Dark at the Bottom, Too | False | By Charles Isherwood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/arts/design/07veni.html | Guggenheim Passed Over for New Venice Museum | False | By Alan Riding | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/pageoneplus/07botcorrection-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/opinion/07sat1.html | The Real Fumble in Damascus | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/sports/golf/07anderson.html | Woods Is Three Over Par, but Heâ€šÃ„Â´s Still in the Game | False | By Dave Anderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/sports/ncaabasketball/07rhoden.html | For Now, Donovan Has a Haven | False | By William C. Rhoden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/us/07rebuild.html | HUD Institutes Changes to Speed Storm Repairs | False | By Leslie Eaton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/opinion/07sat3.html | A Chance to Be Heard | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/business/07instincts.html | Need to Lower the Bills? Just Ask | False | By M. P. DUNLEAVEY | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/science/space/07astronaut.html | Judge Reverses Stand in Case of Ex-Astronaut | False | By Terry Aguayo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/business/media/07watch.html | Reporter at Dow Jones Online Site Resigns Over Web Venture | False | By Damon Darlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/us/07brfs-ITWASTHEMAID_BRF.html | California: It Was the Maid, Not the Butler, Police Say | False | By Patricia Leigh Brown | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/washington/07mccain.html | McCain Says He Erred on Iraq Security | False | By John M. Broder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/business/worldbusiness/07telecom.html | Telecom Chief Quits in Italy After Clash Over Bid | False | By Eric Sylvers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/pageoneplus/07botcorrection-009.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/nyregion/07bank.html | Fourth Man Is Caught After F.B.I. Agentâ€šÃ„Â´s Death at Bank | False | By Serge F. Kovaleski and William K. Rashbaum | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/pageoneplus/07botcorrection-007.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/crosswords/bridge/07card.html | Strong Suits and Voids, and Two Attempts at a Slam | False | By Phillip Alder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/nyregion/07lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/washington/07goodling.html | A Top Aide to Gonzales Resigns, Becoming Latest Fallout Casualty | False | By David Stout and David Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/business/media/07google.html | News Agency and Google End Dispute Over Use of Material | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/world/europe/07briefs-ship.html | Greece: 2 Missing After Cruise Ship Sinks | False | By Anthee Carassava | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/nyregion/07robbers.html | A Neighborhood in Shock and Four Young Men Facing Possibility of Life in Prison | False | By Jill P. Capuzzo and Richard G. Jones | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/sports/baseball/07shea.html | Glavine Returns to a Familiar and, Maybe, Friendlier Place | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/opinion/07sat4.html | Warriors Home in Washington | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/arts/music/07dice.html | No Place for Minimalism Amid Long, Loud Notes | False | By Ben Ratliff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/us/politics/07rudy.html | Giuliani Says Nation at War Requires Him | False | By Marc Santora | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/nyregion/07range.html | City Islanders Ponder Future Without Gunfire Across Bay | False | By Andy Newman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/sports/othersports/07racing.html | Griffin Spins Wheel and Gets Horse With Derby Potential | False | By Bill Finley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/business/07emissions.html | Detroit Decides to Help Shape, Not Resist, Regulation of Emissions | False | By Micheline Maynard and Nick Bunkley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/nyregion/07agent.html | He Loved His Family, His Chili, His F.B.I. | False | By Ronald Smothers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/opinion/07schechter.html | Mourning on the Inside | False | By Harold Schechter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/us/07hawaii.html | Giveaway in Honolulu Raises Eyebrows as It Lifts Spirits | False | By Evelyn Nieves | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/pageoneplus/07botcorrection-006.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 0001-01-01 | https://www.nytimes.com/2007/04/07/sports/hockey/07rangers.html | Rangers Aiming to Retain Their Hold on Sixth Place | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 2007-04-07 | https://www.nytimes.com/2007/04/07/world/asia/07iht-web-0407-islamabad.5182452.html | Radical cleric threatens suicide attacks in Pakistan's capital | False | By Salman Masood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 2007-04-07 | https://www.nytimes.com/2007/04/07/world/americas/07iht-web-0407-lawyers.5182476.html | Key aide to U.S. attorney general resigns | False | By David Stout and David Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 2007-04-07 | https://www.nytimes.com/2007/04/08/world/asia/08iht-web-0408japan.5185466.html | In Japan's rural areas, remote obstetrics fills the gap | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 2007-04-07 | https://www.nytimes.com/2007/04/07/world/africa/07iht-web-0407-iraq.5182467.html | Chlorine gas attack by truck bomber kills up to 30 in Iraq | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 2007-04-07 | https://www.nytimes.com/2007/04/08/world/europe/08iht-web-0408pope.5185458.html | Pope says Catholic Church in Europe faces dire threat | False | By Russell Shorto | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 2007-04-07 | https://www.nytimes.com/2007/04/08/world/africa/08iht-web-0408zimbabwe.5185462.html | In Zimbabwe, Mugabe critics face beatings | False | By Michael Wines | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 2007-04-07 | https://www.nytimes.com/2007/04/07/world/americas/07iht-web-0407-mccain.5182924.html | McCain backtracks over safety in Baghdad | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 2007-04-07 | https://www.nytimes.com/2007/04/07/world/africa/07iht-web0407ETHIOPIA.5183884.html | U.S. allowed Ethiopian arms deal with North Korea | False | By Michael R. Gordon and Mark Mazzetti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-07 | 2007-04-07 | https://www.nytimes.com/2007/04/07/world/africa/07iht-web-0407-gaza.5183246.html | Israeli gunships kill one in Gaza Strip | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-07 | 2007-04-07 | https://www.nytimes.com/2007/04/07/world/americas/07iht-web-0407-surge.5183240.html | Elusive target in Baghdad is fear itself | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/baseball/08shea.html | Shea Parking Will Be Scarce During Project | False | By Joe Brescia | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/yourmoney/08mark.html | What G.E.â€šÃ„Â´s Profit Says About the Planet | False | By Conrad De Aenlle | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/thecity/08eggs.html | Was He the Eggman? | False | By Gregory Beyer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/nyregionopinions/bottlebill.html | Donâ€šÃ„Â´t Discard the Bottle Bill | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/fashion/08love.html | A Father on Poster Board Just Wonâ€šÃ„Â´t Do | False | By Alison Buckholtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/travel/08journeys.html | In Thailand, Keeping the Festive in Festival | False | By DAVID G. ALLAN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/realestate/08qu.html | A Long-Delayed Security Deposit | False | By Jay Romano | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/mutfund/08intl.html | A (Relatively) Good Quarter for Foreign Stocks | False | By Conrad De Aenlle | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/08CTopartintro.html | Behind the Wheels | False | By Joan Chiverton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/fashion/weddings/08lindbom.html | Jennifer Lindbom, Majid Yavary | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/weekinreview/08wong.html | Iraq Planâ€šÃ„Â´s Elusive Target: Fear Itself | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/realestate/08lizo.html | A Village Is Thinking Beyond Cabanas | False | By Valerie Cotsalas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08ctcbite.html | The Salsa Makes the Difference | False | By Christopher Brooks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/yourmoney/08gret.html | Home Loans: A Nightmare Grows Darker | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/yourmoney/08corrections-001.html | Correction: Borrowing Trouble | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/08darfur.html | The Truth About Darfur (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/hockey/08rangers.html | Rangers Lose Intensity, but Hold on to 6th Place | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/fashion/weddings/08leifer.html | Rachel Leifer and Joshua Norman | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/08sportsbriefs.html | Sports Briefing | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/baseball/08rodriguez.html | Clearing Air in Spring Training Puts A-Rod in a â€šÃ„Â´Good Placeâ€šÃ„Â´ | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/yourmoney/08natreal.html | A West Side Story With a Promising Ending | False | By Elsa Brenner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08njmain.html | Special Education Enrollment Up Again in â€šÃ„Â´06 | False | By Ford Fessenden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08LIpeople.html | Walk, Donâ€šÃ„Â´t Run, Is Rule for Two Champion Racers | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/08sportsbriefs-fantasy.html | Disruption on ESPN.com | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/mutfund/08ener.html | Energy Has a Tough Act to Follow: Itself | False | By Norm Alster | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/weekinreview/08dewan.html | Can Man Improve on Natureâ€šÃ„Ã´s Fishbowl? | False | By Shaila Dewan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/us/08housing.html | Housing Slump Pinches States in Pocketbook | False | By Abby Goodnough | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/nyregionopinions/CT-supertuas.html | Take the Road Less Traveled | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/fashion/08nite.html | Mrs. Wiseguy | False | By Thomas Vinciguerra | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/realestate/08habi.html | An Author Discovers, and Then Writes, â€šÃ„Ã´The Best Place to Beâ€šÃ„Ã´ | False | By Celia Barbour | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/heartgraphic1.html | What I Wish I'd Known | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/mutfund/08stra.html | How to Find Profit Away From the Herd | False | By MARK HULBERT | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/basketball/08glass.html | Farmar Does Double Duty for Lakers and D-Fenders | False | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/08turow.html | Still Guilty After All These Years | False | By Scott Turow | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/health/08heart.html | Lessons of Heart Disease, Learned and Ignored | False | By Gina Kolata | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/08sun3.html | The Widening College Loan Scandal | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08njcx-003.html | Correction: A Company Puts Itself on a Solid Solar-Power Footing | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/us/08baltimore.html | Home Where Family Died Is Now Safe Haven | False | By Melody Simmons | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/thecity/08bluf.html | On Cooganâ€šÃ„Ã´s Bluff, a Stairway to Trouble | False | By Alex Mindlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08wepeople.html | Inspired by Environs, From City Loft to Country Trailer | False | By Catherine Spaeth | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08LIvines.html | Reds Heightened by a Warm Spell | False | By Howard G. Goldberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/travel/08comings.html | Comings and Goings | False | By Hilary Howard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/baseball/08chass.html | For Selig and Baseball, It Was a Very Good Year | False | By Murray Chass | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08njtopic.html | Light at the End of the Trail | False | By Debra Nussbaum | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08wedine.html | The Chicken and the Egg Both Come First Here | False | By Emily DeNitto | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/08roberts.html | The Road to Success Is Paved by Cheating | False | By Selena Roberts | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/08coffee.html | With a Cafeâ€šÃ„Ã´s Evolution, a City With a Little Less Grit | False | By Colin Moynihan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08Ndine.html | In the Grip of Octopus at a Greek Taverna | False | By Karla Cook | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/mutfund/08gove.html | The Industryâ€šÃ„Ã´s Critics Turn to Washington | False | By WILLIAM J. HOLSTEIN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/golf/08augusta.html | Newcomers Put Ryder Experience to Good Use | False | By Damon Hack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/travel/08surfacing.html | No Wheels? No Problem | False | By ADAM BAER | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/world/asia/08durian.html | Fans Sour on Sweeter Version of Asiaâ€šÃ„Ã´s Smelliest Fruit | False | By Thomas Fuller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/othersports/08prix.html | Formula One Turns From Grand Prix Courses to Semantics | False | By Brad Spurgeon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08njcx-002.html | Correction: The Week in New Jersey | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/travel/08prac.html | The Web Gives Hotel Guests the Last Word | False | By Michelle Higgins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/arts/music/08mari.html | Unsettling History of That Joyous â€šÃ„Ã´Hallelujahâ€šÃ„Ã´ | False | By Michael Marissen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/arts/dance/08matt.html | The War of the Russes, Balletâ€šÃ„Ã´s Fabled Troupe | False | By Matthew Gurewitsch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/fashion/08lewis.html | Selling Himself and Prints, Too | False | By Allen Salkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/world/africa/08ethiopia.html | North Koreans Arm Ethiopians as U.S. Assents | False | By Michael R. Gordon and Mark Mazzetti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08njpeople.html | For First Time Since 1993, Asbury Park Gets a Police Chief | False | By Jill P. Capuzzo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08LIArts.html | The Stuff That Creativity Is Made Of | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/realestate/commercial/08sqft.html | After a Merger, a Space Speaks With One Voice | False | By Claire Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/basketball/08hoops.html | Most Valuable? McGrady Surely Ranks for Impact | False | By Liz Robbins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08linoticed.html | When a Brand Name Considers a Move | False | By Stewart Ain | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/arts/design/08fine.html | Travels Abroad Lead to Journeys Within | False | By Mia Fineman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/hockey/08isles.html | Isles Beat Flyers, Then Wait for Help to Arrive | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/nyregionopinions/l08conn.html | Out of the Closet in Seventh Grade; Civil Unions and Marriage (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/arts/music/08waki.html | Pilgrim With an Oboe, Citizen of the World | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08njpol.html | A Tribute, and One Conspicuous Absence | False | By Richard G. Jones | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/fashion/08age.html | Knowing the Score | False | By Bob Morris | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/yourmoney/08consult.html | Pressing for Independent Advice From Consultants | False | By Julie Creswell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08ctpeople.html | After 50 Years in Acting, Fully Relaxed in His Craft | False | By Margo Nash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/us/08land.html | How the West Was Accumulated, Back East | False | By Dan Barry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/travel/08Fez.html | The Soul of Morocco | False | By Seth Sherwood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08RHome.html | Seeing the Beauty in Imperfect Floors | False | By James Kindall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08lilistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/08arrest.html | Suspect in a Shooting Near Kennedy Is Arrested at a Virginia Bus Station | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/us/politics/08obama.html | 2 Years After Big Speech, a Lower Key for Obama | False | By Adam Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/fashion/08POSS.html | Chained to His Desk | False | By David Colman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/washington/08drug.html | Congress Seeks Compromise on Generic Drugs | False | By Robert Pear | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/08lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/movies/08kehr.html | Restless Innovations From Alain Resnais | False | By Dave Kehr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/nyregionopinions/08WEborchert.html | Bibliophiles Not Baby Sitters | False | By DON BORCHERT | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/travel/08transgoogle.html | Google Offers Flight Information by Text Message | False | By Hilary Howard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08ctarts.html | Maestro of the Internet | False | By Peter Gerstenzang | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/othersports/08racing.html | Colt, With Big Victory, Shows Growth | False | By Joe Drape | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/golf/08golf.html | As Scores Climb Ever Higher at Augusta, So Does Woods | False | By Damon Hack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/08inbox.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/travel/08explo.html | On the Red Sea, as Hotels Go Up, Divers Head Down | False | By Ethan Todras-Whitehill | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/yourmoney/08goods.html | Form, Function and Controversy | False | By Brendan I. Koerner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/08demetrios.html | More Than an Easter in Common | False | By DEMETRIOS | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/theater/08bran.html | Those Plummy Tones Donâ€šÃ„Â´t Work, Except When They Do | False | By Ben Brantley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08ctmain.html | Amid Booming Enrollment, the Odd District Out | False | By Elizabeth Maker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/us/politics/08utah.html | A Utah Dynasty Is Divided Over a Presidential Preference | False | By Kirk Johnson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/yourmoney/08fog.html | Transparency, Lost in the Fog | False | By John Schwartz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08welistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/travel/08heads.html | Roll That Cheese! Itâ€šÃ„Â´s Little Easter in Italy | False | By Marialisa Calta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/08build.html | $187 Million Public School, Under a Cloud in New Jersey | False | By Winnie Hu | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/08rich.html | Sunday in the Market With McCain | False | By Frank Rich | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/baseball/08score.html | 300 Strikeouts? Not When Starters Donâ€šÃ„Â´t Finish | False | By Benjamin Hoffman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/arts/television/08alles.html | On TV, Attitude Is More Important Than the Way the Vowels Sound | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/basketball/08cheer.html | Concierge Loves Bouncing Around the N.B.A. Store | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/mutfund/08essa.html | Another Fine Mess, Born of Excess | False | By John Schwartz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/yourmoney/08brown.html | Guides to Negotiation (With the Boss or a Child) | False | By PAUL B. BROWN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/arts/08alscorr.html | Correction: Arsenic and Old Photos | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/yourmoney/08retail.html | Quietly, Retail Executives Move Into Top Paydays | False | By Michael Barbaro and Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/travel/08transcherries.html | Dried Cherries May Help Travelers Fight Jet Lag | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/fashion/08Stylescxs-002.html | Corrections: Daughters of the Dinah, Unbound | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/nyregionopinions/NJcorzine.html | The Governorâ€šÃ„Â´s Secrets | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/travel/08hours.html | 36 Hours in Hong Kong | | By Ann M. Morrison | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/hockey/08frozen.html | Late Scoring Spree Hands Spartans Championship | False | By Pat Borzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/automobiles/08CAL.html | He Changed His Spots, but Calâ€šÃ„Ã´s Still the Car-Sales King | False | By Jerry Garrett | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/nyregionopinions/CTtaxcap.html | Whoâ€šÃ„Ã´s Afraid of a Tax Cap? | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08ctnoticed.html | Turning Roar of the Road Into a Whisper | False | By Nancy M. Better | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/world/middleeast/08mideast.html | Israel Fires on Militants Planting Bomb, Killing One | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08weweek.ready.html | The Week in Westchester | False | By Juli S. Charkes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/automobiles/08MOTO.html | The Sales Pitch, Minus Salesmen | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/automobiles/08THEFT.html | Teaching the Police to Stay a Step Ahead of Car Theft | False | By Brad Stone | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/hockey/08brodeur.html | Stingiest Devil of Them All | False | By Karen Crouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/08san2.html | Justice on the Cheap | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/yourmoney/08corrections-002.html | Correction: Oops, There Goes That Ferrari Enzo | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/nyregionopinions/WEBudget.1.html | Fixing the School Aid Formula | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/weekinreview/08laugh.html | Laugh Lines: Jay Leno and Conan Oâ€šÃ„Ã´Brien | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/mutfund/08topp.html | Three Ways to Shine in a Foggy Market | False | By Carole Gould | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/realestate/08home.html | Converting a Co-op to a Condominium | False | By Jay Romano | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/weekinreview/08corx-001.html | Correction: Gone Is the Swaggering Prince of Prosecution | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/automobiles/autoshow/08PICKS.html | A Dozen Donâ€šÃ„Ã´t-Miss Models at the New York Auto Show | False | By Jerry Garrett | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/world/middleeast/08monuments.html | Iraq Confronts Hussein Legacy Cast in Bronze | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/arts/music/08chin.html | A Mutual Inspiration Society in Action | False | By Nate Chinen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/08kristof.html | A Womanâ€šÃ„Ã´s Work Earns Her Enemies | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/yourmoney/08starts.html | Finding Their Niche in Cellphone Games | False | By Barbara Whitaker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/fashion/weddings/08patel.html | Shilpa Patel and Christopher Larson | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/nyregionopinions/NJmorristown.html | Morristownâ€šÃ„Ã´s Incendiary Mayor | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/thecity/08sing.html | Sing Out, Sky Dobbs! | False | By Jeff Vandam | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/08hit.html | 2 Are Critically Injured in Hit and Runs | False | By Cara Buckley and Cassi Feldman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/fashion/weddings/08smith.html | Tara Smith, Thomas Struth | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/travel/08qna.1.html | Options for Sending Excess Baggage Home From Abroad | False | By Roger Collis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/weekinreview/08corx-002.html | Correction: The Complicated Power of the Vote to Nowhere | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08Rgun.html | Real Crimes, Unreal Weapons | False | By Joe Wojtas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08cttopic.html | Preservationists Scramble to Buy Vital Link to Rowayton Nature Sanctuary | False | By Margaret Farley Steele | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08liweek.html | The Week on Long Island | False | By Nicole Cotroneo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/world/africa/08somalia.html | U.S. Envoy Visits Somalia and Urges Truce for Capital | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/world/europe/08alps.html | 3 Climbers Killed in a Fall in the French Alps | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/crosswords/chess/08chess.html | As Technology Leaps Ahead, Concerns About Cheating Grow | False | By Dylan Loeb McClain | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/08sharpton.html | Meetings Are Part Revival, Part Rally, but All Sharpton | False | By Manny Fernandez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/thecity/08stre.html | Thinking Big at a Time Others Are Thinking Small | False | By Jeff Vandam | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/mutfund/08relig.html | Religious Principles Take Root in Funds | False | By J. Alex Tarquinio | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08wearts.html | Fattening Goodies in All Their Sugary Glory | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08LIdance.html | A Winning Choreographer Gives the Campus a Whirl | False | By Karin Lipson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/theater/08ishe.html | Take a Bow, Loser, the Spotlightâ€šÃ„Ã´s Yours | False | By Charles Isherwood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/l08island.html | Out of the Closet in Seventh Grade; Drug Testing in High Schools (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/thecity/08doma.html | Flexing Big Muscles for a Little Library | False | By Jake Mooney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/nyregionopinions/l08west.html | Discrimination in Your Backyard (2 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/realestate/08hunt.html | No Longer an Outsider Looking In | False | By Joyce Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/08visit.html | In Custody Fights, a Hurdle for the Poor | False | By Leslie Kaufman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/basketball/08seconds.html | With Bud Palmer | False | By Frank Litsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08weupdate.html | After Rockslide, Merchants Are Still Struggling | False | By MICHAEL MALONE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/yourmoney/08pay.html | More Pieces. Still a Puzzle. | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08limain.html | Long Island Aid Comes at Westchesterâ€šÃ„Ã´s Expense | False | By Ford Fessenden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/thecity/08wine.html | Three Rosìˆ sÂ©s for Many a Meal | False | By Howard G. Goldberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/08sun1.html | Hot and Cold | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/thecity/08butc.html | Making the Cut: A Matter of Interpretation | False | By Emily Brady | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/washington/08memo.html | White House Delivers a Spring Break Punch to Get Back in the Fight | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08LIDine.html | Added Attraction: A Charming Bistro | False | By Joanne Starkey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/baseball/08mets.html | Poor Defense Brings the Metsâ€šÃ„Ã´ Fast Start to a Halt | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/travel/08check.html | Barcelona: Hesperia Tower | False | By Andrew Ferren | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/thecity/08soun.html | Near the Fast Lane, Rumblings About Noise | False | By Jeff Vandam | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/world/europe/08france.html | On Franceâ€šÃ„Ã´s Far Right, Tweaking an Image | False | By Elaine Sciolino and Ariane Bernard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/l08friedman.html | Young Africans, Educated and Technology-Savvy (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/arts/music/08play.html | Heartbreak in Suburbia, Exuberance in Colombia | False | By Jon Pareles | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/nyregionopinions/l08jersey.html | Out of the Closet in Seventh Grade; A Night in Jail, No Crime Committed (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/08pubed.html | The Timesâ€šÃ„Ã´s Picture of TV Viewing Is Fuzzier Than It Appears | False | By Byron Calame | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/world/europe/08kosovo.html | Kosovo War-Crimes Trial Splits West and Prosecutors | False | By Nicholas Wood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/realestate/08sketch.html | A Touch of Artistic License | False | By Tracie Rozhon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08ctweek.html | The Week in Connecticut | False | By Jeff Holtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/weekinreview/08greenhouse.html | For the Chief Justice, a Dissent and a Line in the Sand | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/08agent.html | Slain F.B.I. Agent Is Recalled as Watchful, Loyal Neighbor | False | By Nate Schweber | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/thecity/08brid.html | A Bridge Not Quite Far Enough for Some | False | By Emily Brady | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/thecity/08loft.html | The Loft Where Time Stood Still | False | By Gabriel Rotello | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/mutfund/08shelf.html | The Big Picture, and Your Picture | False | By PAUL B. BROWN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/movies/08scot.html | Wandering in Weimar Purgatory | False | By A.O. Scott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/yourmoney/08axe.html | Has the Exit Sign Ever Looked So Good? | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/08baby.html | Mother Faces Murder Charge After Newborn Is Found Dead | False | By Cara Buckley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/weekinreview/08mydans.html | Stateless, With Borders All Around | False | By Seth Mydans | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08ecoll.html | High Anxiety of Getting Into College | False | By Kate Stone Lombardi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/fashion/08street.html | Letâ€šÃ„Ã´s Go, Spring | False | By Bill Cunningham | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/golf/08anderson.html | For Leader Board and Fans, Natureâ€šÃ„Ã´s Cold Shoulder | False | By Dave Anderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/world/asia/08afghan.html | 7 Die in Taliban Raid on Mine-Clearing Team | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/thecity/08dogs.html | Fears, Threats and the Occasional Bark | False | By Alex Mindlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/weekinreview/08horyn.html | What They Wore to the Post-Revolution | False | By Cathy Horyn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/fashion/weddings/08brooks.html | Heidi Brooks and Javit Drake | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/yourmoney/08slip.html | A Giant Leap Forward in Computing? Maybe Not | False | By Jason Pontin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/fashion/08heckle.html | Rise of the Takedown | False | By Alex Williams | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/automobiles/08TECH.html | The Vehicles Thieves Covet | False | By Robert Peele | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/basketball/08nets.html | With Dual Triple-Doubles, Carter and Kidd Join Elite | False | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08licol.html | In Hamptons, No Hedging on Their Privacy | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/weekinreview/08zeleny.html | About That Political Traffic Jam in Iowa | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/thecity/08plan.html | Fume-Free (for Now) and Looking to the Future | False | By Jake Mooney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/world/asia/08japan.html | In Japanâ€šÃ„Ã´s Rural Areas, Remote Obstetrics Fills the Gap | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/magazine/08NICKELODEON.t.html | Tween on the Screen | False | By Jonathan Dee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/yourmoney/08frame.html | How to Confine the Plants of the Future? | False | By Denise Caruso | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/arts/08alsmail.html | Laptops on Broadway; â€šÃ„Ã²Zooâ€šÃ„Ã´; Comics and Drama; Paul Taylor Dancers | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/fashion/weddings/08unions.html | Lisa Ristow and Mark Polansky | False | By Jane Gordon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/baseball/08yankees.html | In One Swing, Rodriguez Is an Instant Hit | False | By David Picker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/yourmoney/08deal.html | When a Bank Works Both Sides | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/fashion/weddings/08kung.html | Lisa Kung, Brian Chun | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/health/08hbox2.html | What You Should Know | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/08sun4.html | Back From Iraq at the Great American Diner | False | By Francis X. Clines | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/yourmoney/08count.html | Mobile Ring Tones Starting to Lose Their Revenue Zing | False | By Phyllis Korkki | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/mutfund/08lede.html | A Rough Ride Ends Where It Started | False | By Vikas Bajaj | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/thecity/08fran.html | Where Mozart Tops the Charts | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/realestate/08livi.html | Thereâ€šÃ„Ã´s a History to All This History | False | By C. J. Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/realestate/08scap.html | One Dances the Cancan, the Other the Minuet | False | By Christopher Gray | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/travel/08transchef.html | Gordon Ramsay Spreads His Culinary Tentacles | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/mutfund/08bear.html | Ready for the Worst: Here Come the Bears | False | By Jan M. Rosen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08litopic.html | Smithtown Loses Interest in Deal to Rent Pre-Revolutionary House | False | By Nicole Cotroneo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/fashion/08books.html | Get Out. No, Wait, Come Back! | False | By Liesl Schillinger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/travel/08transparks.html | National Parks Put Elk and Bison on the Menu | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/business/yourmoney/0 8suits.html | A New Set of Wheels for Funkmaster Alan | False | By Micheline Maynard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/nyregion/nyregionspe cial2/08RParenting.html | Itâ€šÃ„´s Time to Pack Up Those Beanie Babies | False | By Michael Winerip | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/business/yourmoney/0 8wcol.html | First You Cry, of Course, but Illness Also Has an Upside | False | By Lisa Belkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/world/middleeast/08ir aq.html | U.S. Warplanes Attack Shiite Gunmen as Fighting Persists in City South of Baghdad | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/business/yourmoney/0 8boss.html | Womenâ€šÃ„´s Health, in Focus | False | As told to Patricia R. Olsen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/fashion/weddings/08h amm.html | Kimberly Hamm, Jim Rendon | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/arts/design/08kahn.ht ml | Is the U.S. Protecting Foreign Artifacts? Donâ€šÃ„´t Ask | False | By Jeremy Kahn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/theater/08gree.html | Tolstoy Was Right: Flop Musicals Are All Unique | False | By Jesse Green | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/realestate/08cov.html | Just Ask | False | By Teri Karush Rogers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/arts/television/08stan .html | This Thing of Ours, Itâ€šÃ„´s Over | False | BY Alessandra Stanley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/nyregion/nyregionspe cial2/08Ncol.html | Show Goes On, Just Donâ€šÃ„´t Drink to It | False | By Kevin Coyne | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/melting.h tml | A Passover Sermon, a Play, and a Century of the Melting Pot | False | By Sam Roberts | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/nyregion/nyregionspe cial2/08wetopic.html | A New Proposal to Rescue Yonkersâ€šÃ„´ Waterfront | False | By Diana Marszalek | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/sports/basketball/08k nicks.html | Curryâ€šÃ„´s Unexpected Shot Gives Knicks Some Hope | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/nyregion/08body.htm l | Womanâ€šÃ„´s Body Found Under Bronx Bridge | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/fashion/08boite.html | San Francisco, N.Y. | False | By Deborah Schoeneman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/weekinreview/08gross .html | Latte Laborers Take on a Latte-Liberal Business | False | By Daniel Gross | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/nyregion/08trenton.h tml | Trenton Is Tense After 9 Killings in 3 Months | False | By Kareem Fahim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/travel/08next.html | Greek Youth Remake â€šÃ„²Seattle of the Balkansâ€šÃ„´ | False | By Joanna Kakissis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/business/yourmoney/0 8boiler.html | Calculating the Pay Figures | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/realestate/08nati.htm l | A West Side Story With a Promising Ending | False | By Elsa Brenner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/world/africa/08zimbab we.html | In Zimbabwe, Mugabe Critics Face Beatings | False | By Michael Wines | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/health/08hbox.html | About the Series | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/fashion/weddings/08v ows.html | Amy Knapp and Myron Walden | False | By Jennifer Tung | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/opinion/l08herbert.ht ml | Bricks, Mortar and Priorities (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/nyregion/nyregionspe cial2/08njcx-001.html | Correction: Look Whoâ€šÃ„´s Coming to the Democratsâ€šÃ„´ Place | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/fashion/weddings/08R YAN.html | Tana Ryan and Gregory Newton | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/200 7/04/08/opinion/nyregionopin ions/08CIzimring.html | Little Changes, Big Results | False | By FRANKLIN E. ZIMRING | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08ctcol.html | A Garden Cures Rootlessness | False | By Lary Bloom | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/weekinreview/08basics.html | Miracles and the Fast Track to Sainthood | False | By Ian Fisher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08njlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/arts/television/08lim.html | The Year the Pie and Coffee Ran Out | False | By Dennis Lim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08njweek.html | The Week in New Jersey | False | By Jill P. Capuzzo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/arts/08baker.html | Laurie Baker, Designer of Homes for Indiaâ€šÃ„Â´s Poor, Is Dead at 90 | False | By Haresh Pandya | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/mutfund/08worst.html | Yes, Itâ€šÃ„Â´s a 7-Year Streak, but No, Theyâ€šÃ„Â´re Not Bragging | False | By Tim Gray | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08ctdine.html | Nuova Cucina Newcomer on Restaurant Row | False | By Patricia Brooks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08Nlarts.html | The Look of Love | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/movies/08waxm.html | Mr. Lonely Seeks Solace in No Manâ€šÃ„Â´s Land | False | By Sharon Waxman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/yourmoney/08fund.html | A Caution Signal on Profits. A Red Light for Stocks? | False | By Paul J. Lim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08Rwecatholic.html | Rites of Spring | False | By Kevin Coyne | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/dining/08rest.html | Bonnets at the Table | False | Compiled by Kris Ensminger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/yourmoney/08data.html | Stocks Climb in a Short Trading Week | False | By Jeff Sommer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/mutfund/08utility.html | A Run-Up Reduces Bargains in Utilities | False | By Barry Rehfeld | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08Nlqbite.html | Hot Dogs With No Disrespect | False | By Tammy La Gorce | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/thecity/08sail.html | Captain of the Low Seas | False | By Elizabeth Giddens | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/thecity/08fyi.html | Arborcide | False | By Michael Pollak | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/arts/television/08tvcol.html | Whatâ€šÃ„Â´s on Sunday Night | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/nyregionopinions/08city.html | A Detox Center Around the Corner; Disability Assistance for the Homeless, Inequality in Parking Fees, Teaching Race Relations in Middle School (4 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/08dollars.html | A Campaign Is More Than Dollars (8 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/automobiles/autoshow/08SHOW.html | Powerfully Mixed Messages at the Show | False | By Lawrence Ulrich | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/opinion/08brooksd.html | A War of Narratives | False | By David Brooks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/travel/08mail.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/realestate/08cside.html | If the Building Is New... | False | By Teri Karush Rogers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/thecity/08stum.html | The Art of the Stump | False | By Tim Murphy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/fashion/08lanin.html | Theyâ€šÃ„Â´re Playing Our Song? | False | By James Barron | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/realestate/08post.html | â€šÂ„Â²Country'â€šÂ„Â´ Living and Quiet Neighbors | False | By Fred A. Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/travel/08Bite.html | Picassent, Spain: Lâ€šÂ„Â´Alter | False | By Mark Bittman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/nyregionspecial2/08ctlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/washington/08domenici.html | Attorney Inquiry Touches a Pillar of New Mexico | False | By Carl Hulse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/realestate/08mort.html | Making Sense of All the Math | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/nyregion/08shot.html | 2 Die and 3 Are Wounded in 3 Unrelated Bronx Shootings | False | By Cara Buckley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/automobiles/autoshow/08BIGGER.html | Big Auto Shows Scramble for Bragging Rights | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/hockey/08hockey.html | In N.H.L., Fists Donâ€šÂ„Â´t Lie in Fuss on Fighting | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/business/yourmoney/08view.html | Switching Tracks With a South Korean Pact | False | By Daniel Altman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/arts/08accents.html | Jolly Good Show ... Or Was It? | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/sports/tennis/08tennis.html | U.S. Clinches Victory; Will Meet Sweden in Semis | False | By Viv Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 0001-01-01 | https://www.nytimes.com/2007/04/08/health/08hside.html | How It Happens: It's Not a 'Plumbing Problem' | False | By Gina Kolata | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/africa/08iht-iraq.4.5191417.html | Sadr calls for anti-U.S. protest in Iraq | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/africa/08iht-iraq.5.5193179.html | Sadr calls for anti-U.S. protest in Iraq | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/business/worldbusiness/08iht-plastic.4.5191613.html | Turning military's trash into diesel | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/health/08iht-web-0409heart.5188101.html | Lessons of heart disease, learned and ignored | False | By Gina Kolata | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/americas/08iht-obama.4.5189718.html | Barack Obama, in low-key mode, gains admirers | False | By Adam Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/sports/08iht-SOCCER.4.5190089.html | Athletic Bilbao gets an Easter gift | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/arts/08iht-auction.1.5185937.html | Chinese painting is sold for record $9.2 million | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/opinion/08iht-edweitz.1.5186453.html | A military hot line would mean little | False | Richard Weitz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/americas/08iht-gonzales.4.5189920.html | A top aide to U.S. attorney general resigns | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/opinion/08iht-eddemetri.1.5186544.html | More than an Easter in common | False | Demetrios | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/opinion/08iht-edclimate.1.5186547.html | Hot and cold | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/europe/08iht-serbia.4.5191511.html | Serbia's darkest pages hidden from court | False | By Marlise Simons | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/europe/08iht-france.4.5190107.html | In France, candidates debate the limits to debate | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/americas/08iht-bush.1.5185919.html | With congressional recess appointments, Bush shows he's still in the game | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/americas/08iht-bush.4.5189978.html | With recess appointments, Bush shows he's still in the game | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/technology/08iht-docs.1.5186401.html | Standards divide European archives | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/09/sports/09iht-CRICKET.1.5186395.html | Cricket: A last hope for the World Cup host | False | By Huw Richards | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/europe/08iht-kosovo.1.5185892.html | Kosovo war-crimes trial splits West and prosecutors | False | By Nicholas Wood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/africa/08iht-saddam.1.5185901.html | Iraq confronts Saddam legacy cast in bronze | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/americas/08iht-hawaii.1.5186105.html | Housing giveaway in Honolulu raises eyebrows as it lifts spirits | False | By Evelyn Nieves | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/africa/08iht-zimbabwe.1.5186218.html | Zimbabwe's embattled government responds with violence | False | By Michael Wines | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/africa/08iht-web.0408-iraq.5189251.html | Car bomb kills 17 in a town south of Baghdad | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/technology/08iht-italia.1.5186425.html | Telecom Italia becomes national drama | False | By Eric Sylvers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/sports/08iht-TENNIS4.5190985.html | Davis Cup Tennis: Russia goes to the wire to defeat France | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/09/world/africa/09iht-web.0409surge.5195632.html | Patterns of Iraq war shift amid U.S. force buildup | False | By Alissa J. Rubin and Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/americas/08iht-arms.1.5185884.html | Ethiopia bought arms from North Korea with U.S. assent | False | By Michael R. Gordon and Mark Mazzetti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/sports/08iht-TENNIS1.5188232.html | Sweden and Germany gain Davis Cup semifinals | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/business/worldbusiness/08iht-view.1.5185993.html | U.S. trade pact with Seoul: What next? | False | By Daniel Altman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/europe/08iht-serbia.5.5192285.html | Serbia's darkest pages hidden from genocide court | False | By Marlise Simons | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/americas/08iht-letter.1.5185996.html | Letter from America: A minimally invasive plan to expand health coverage | False | By Richard Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/business/worldbusiness/08iht-starbucks.1.5185928.html | Can 'ethical' companies be union-busters? | False | By Daniel Gross | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/africa/08iht-mideast.4.5190332.html | Hamas gives Israelis a list of prisoners to exchange for captive soldier | False | By Jennifer Medina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/opinion/08iht-edafrica.1.5186553.html | South Africa's strange friends | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/technology/08iht-wireless.1.5186404.html | The Nokia-Qualcomm disconnect | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/09/world/africa/09iht-web.0409iraq.5195635.html | Radical Shiite cleric calls on Iraqi forces to unite against U.S. | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/opinion/08iht-edletmon.html | How bad are drugs?; It's called appeasement; The state of America | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/europe/08iht-web0408popetext.5189228.html | Excerpts from text of the Pope's speech | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/sports/08iht-GOLF.1.5188223.html | Woods is moving up in Masters | False | By Damon Hack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/europe/08iht-style.1.5185916.html | A subtle diplomatic jab, or just really cheap suits? | False | By Cathy Horyn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/americas/08iht-gonzales.1.5185875.html | A top aide to Attorney General Gonzales resigns | False | By David Stout and David Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/europe/08iht-greece.4.5190026.html | Captain blames sea currents for sinking of Sea Diamond | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/americas/08iht-obama.1.5188703.html | Barack Obama hits stride with a lower key | False | By Adam Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/asia/08iht-afghan.4.5190781.html | Afghan translator for Italian journalist is reported executed | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/sports/09iht-web-0409masters.5195529.html | Zach Johnson wins the Masters | False | By Damon Hack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/americas/08iht-nkorea.1.5185931.html | Transfer of Macao funds may clear way for North Korea nuclear deal to proceed | False | By David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/asia/08iht-pakistan.1.5186210.html | Demanding Islamic law in Islamabad, cleric threatens suicide attacks | False | By Salman Masood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/sports/08iht-CRICKET.1.5186395.html | Bangladesh does it again in World Cup cricket | False | By Huw Richards | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/sports/08iht-PRIX.1.5188226.html | Alonso's McLaren shows Formula One is more than a Ferrari sport | False | By Brad Spurgeon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/opinion/08iht-edakram.1.5186550.html | A united front against the Taliban | False | Munir Akram | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/americas/08iht-gitmo.4.5191531.html | A new hunger strike breaks out at Guantánamo | False | By Tim Golden and Margot Williams | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/europe/08iht-iran.4.5191296.html | U.K. captives get permission to sell stories of Iranian capture | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/africa/08iht-baghdad.4.5190445.html | McCain misspoke on Baghdad security, he says | False | By John M. Broder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/americas/08iht-arms.4.5191534.html | Ethiopia bought arms from North Korea with U.S. assent | False | By Michael R. Gordon and Mark Mazzetti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/asia/08iht-indo.1.5187562.html | New report sheds light on 2002 Papua shooting | False | By Peter Gelling | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/americas/08iht-awol.4.5191411.html | U.S. Army prosecutions of desertion rise sharply | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/asia/08iht-japan.1.5185898.html | Rural Japan discovers remote obstetrics | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/opinion/08iht-edsafire.1.5186456.html | Language: The either/or of existential conflict | False | William Safire | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/sports/08iht-SOCCER.1.5188229.html | Athletic Bilbao gets an Easter gift | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/asia/08iht-solomons.1.5186221.html | Among Solomon Islands' debris, an open-air maternity ward continues to operate | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/africa/08iht-zimbabwe.4.5189715.html | Zimbabwe's government responds with violence | False | By Michael Wines | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/sports/08iht-CUP.4.5190979.html | Soccer: Werder Bremen closes in on Bundesliga leader | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/asia/08iht-afghan.5.5192030.html | Roadside bombs kill 7 NATO soldiers in Afghanistan | False | By Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/asia/08iht-timor.1.5186437.html | Presidential election exposes rifts in East Timor | False | By Seth Mydans | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/americas/08iht-gonzales.5.5192027.html | More criticism of Gonzales as a top aide quits | False | By David Stout and David Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/world/europe/08iht-kosovo.4.5190119.html | Kosovo war crimes trial splits West and prosecutors | False | By Nicholas Wood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/sports/08iht-CUP.1.5186434.html | Chelsea closing in on Manchester United | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-08 | 2007-04-08 | https://www.nytimes.com/2007/04/08/opinion/08iht-edwarrior.1.5186535.html | Warriors in Washington | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/business/media/09adcol.html | A Madison Avenue Deal Maker Continues His Spending Spree | False | By Stuart Elliott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/sports/baseball/09vecsey.html | Sit Back, Button Up and Enjoy the Show | False | By George Vecsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/business/media/09cramer.html | In a Television Carnival, Buy, Sell or Cringe | False | By Lia Miller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/business/09tax.html | Democrats Seek to Lead the Way in Tax Overhaul | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/opinion/09jacobson.html | Restoration on the Half Shell | False | By Rowan Jacobsen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/us/09awol.html | Army Is Cracking Down on Deserters | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/world/middleeast/09iran.html | Iran Looks for Missing Ex-F.B.I. Agent | False | By Nazila Fathi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09italia.html | Outrage! A Nationâ€šÃ„¡Ã„¢s Phones May End in Foreign Hands | False | By Eric Sylvers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/arts/design/09lewitt.html | Sol LeWitt, Master of Conceptualism, Dies at 78 | False | By Michael Kimmelman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/opinion/09woodward.html | The Presidencyâ€šÃ„¡Ã„¢s Mormon Moment | False | By KENNETH WOODWARD | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/sports/golf/09anderson.html | This Time Around, Clutch Shot Eludes a Proven Winner | False | By Dave Anderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/world/europe/09medieval.html | Belgians Hail the Middle Ages (Well, Not the Plague Part) | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/world/middleeast/09surge.html | Patterns of War Shift in Iraq Amid U.S. Buildup | False | By Alissa J. Rubin and Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/world/europe/09archives.html | Genocide Court Ruled for Serbia Without Seeing Full War Archive | True | By Marlise Simons | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/opinion/09herbert.html | 6-Year-Olds Under Arrest | False | By Bob Herbert | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/nyregion/09parking.html | Parking Rules | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/business/media/09addes.html | Accounts | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/sports/golf/09link.html | Johnson Goes From Chicken Wings to Masters Champion | False | By Damon Hack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/nyregion/09subway.html | Is That Finally the Sound of a 2nd Ave. Subway? | False | By William Neuman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/world/asia/09timor.html | Divided and Embattled East Timor to Elect a President | False | By Seth Mydans | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/business/09pay.html | More Nuggets on Pay From Proxy Filings | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/world/europe/09greece.html | Ship Captain Cites Currents in Crash | False | By Anthee Carassava | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/opinion/09mon4.html | For Obama, Estranged in a Strange Land, Aloha Had Its Limits | False | By Lawrence Downes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/business/media/09jays.html | A Droll Sports Ad, or Violent Imagery? | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/sports/baseball/09met s.html | Mets Leave Plenty of Missed Chances on Plate and Mound | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/arts/television/09tvcool.html | Whatâ€šÃ„Ã´s on Monday Night | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/sports/golf/09golf.html | Johnson Holds Off Woods at Masters for 2nd Career Victory | False | By Damon Hack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/nyregion/09day.html | Colder Than Christmas, but Still Easter Delights | False | By Robert D. McFadden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/business/09rill.html | Fast Songs for Fast Payoff on Country Radio | False | By Alex Mindlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/arts/music/09flut.html | Artistâ€šÃ„Ã´s Video Adds Magic to â€šÃ„Â¨Fluteâ€šÃ„Â´ | False | By Anne Midgette | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/sports/baseball/09yankees.html | Bedard Gives Orioles an Outing Yanks Could Use | False | By David Picker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/sports/tennis/09tennis.html | Roddick Is Putting It All on Line for the Davis Cup | False | By Viv Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/technology/09spectrum.html | Silicon Valley Moneymen Make a Play for Airwaves | False | By John Markoff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/technology/09blog.html | A Call for Manners in the World of Nasty Blogs | False | By Brad Stone | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/business/media/09history.html | Canadian TV Regulator Says â€šÃ„Â¨CSI: NYâ€šÃ„Â´ May Be Diverting, but It Is Not History | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/opinion/09mon3.html | Costly Contraceptives | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/business/09equity.html | Stock Offerings This Week | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/sports/basketball/09knicks.html | In a Flash, Curry Proves He Can Lead the Knicks | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/opinion/09mon1.html | Another Layer of Scandal | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/theater/09black.html | Paring Down a Drama to Basic Mortal Combat | False | By Melena Ryzik | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/technology/09ecom.html | Online Booksellers Face Higher Costs for Shipping Abroad | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/nyregion/09lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/us/09hearing.html | Ranchers and Army Are at Odds in Old West | False | By Dan Frosch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/us/09minister.html | Trial to Begin in Killing of Minister in Tennessee | False | By Theo Emery | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/arts/music/09tull.html | In Familiar Music, a Pianist Shows What He Can Do | False | By Anne Midgette | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/sports/09rhoden.html | The Unpleasant Reality for Women in Sports | False | By William C. Rhoden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/nyregion/09smart.html | In Success of â€šÃ„Â¨Smart Growth,â€šÃ„Â´ New Jersey Town Feels Strain | False | By Ken Belson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/nyregion/09fire.html | 36 People Hurt in Bronx High-Rise Blaze; S.I. Residents Flee Fast-Moving Brush Fire | False | By Michael Wilson and Jennifer 8. Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/business/09bonds.html | Treasury Auctions Scheduled for This Week | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/us/09hunger.html | Guantâ€šÃ„Ânamo Detainees Stage Hunger Strike | False | By Tim Golden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/arts/09arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/arts/09graham.html | Colin Graham, 75, Director of St. Louis Opera Company, Dies | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/business/media/09sparkles.html | A Fictional Video on MySpace Puts a TV Showâ€šÃ„Ã´s Promotion Into Hyperspace | False | By Joe Rhodes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/arts/music/09orch.html | Maestro of Los Angeles Philharmonic to Pass the Baton to a Wunderkind | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/world/asia/09afghan.html | 6 Canadians Killed by Afghan Bomb | False | By Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/business/media/09carr.html | With Imus, They Keep Coming Back | False | By David Carr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/us/09list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/arts/music/09giul.html | Sex and Politics, â˜šâ€ la Caesar and Cleopatra | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/nyregion/09fund.html | $4.7 Million Raised to Treat Those Who Fell Ill After 9/11 | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/opinion/l09income.html | How to Fix the Income Gap (4 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/opinion/09krugman.html | Sweet Little Lies | False | By Paul Krugman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/technology/09print.html | H.P. Tries to Create Printers That Love the Web | False | By Damon Darlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/arts/television/09rich.html | A Down-to-Earth Chef Who Wanders the Globe | False | By Alan Richman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/business/09plastic.html | A Plastic Wrapper Today Could Be Fuel Tomorrow | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/business/09climate.html | Foundation to Offer $100 Million to Deal With Global Warming | False | By Steve Lohr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/world/europe/09britain.html | Britainâ€šÃ„Ã´s Military to Permit Former Captives to Sell Stories | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/washington/09attorneys.html | Gingrich Faults Gonzales for Attorneys â€šÃ„Ã´Messâ€šÃ„Ã´ | False | By David Stout | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/books/09masl.html | The Scale of Einstein, From Faith to Formulas | False | By Janet Maslin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/arts/music/09abso.html | Middle East Meets West, Seeking Harmony | False | By Bernard Holland | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/technology/09microsoft.html | Microsoft Brings Instant Chat to TV Screen, Through Games | False | By Seth Schiesel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/sports/othersports/09racing.html | Two Horses Turning Heads as Derby Nears | False | By Joe Drape | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/sports/golf/09carts.html | A Custom Ride, Legal for the Street or the 18th Tee | False | By Damon Hack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/opinion/09mon2.html | Circuit Breaker | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/sports/baseball/09pins.html | After Four Games, Matsui Finds Himself on the D.L. | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/opinion/l09homework.html | The Debate Over Homework: Two Views (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/business/media/09zell.html | Tribune Under Zell: New Boss, Old Feud | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/nyregion/09baby.html | Woman Led Police to Dead Infant Her Sister Is Accused of Killing | False | By Cara Buckley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/crosswords/bridge/09card.html | Same Fistful of Diamonds, Two Very Different Openings | False | BY PHILIP ALDER | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/theater/reviews/09sere.html | Looking to Monkeys to Explain How Top Dogs and Underdogs Act | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/nyregion/09empirezone.html | A Budget That Covers All the Bases | False | By Danny Hakim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/world/middleeast/09mideast.html | Soldierâ€šÃ„Ã´s Captors Say They Gave List of Demands to Israel | False | By Jennifer Medina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/opinion/l09amtrak.html | Bringing Amtrak Up to Speed (5 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/arts/09conn.html | Sampling, if Not Digesting, the Digital Library | False | By Edward Rothstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/arts/music/09wolf.html | An Odd One Cometh (Can You Say Drama?) | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/nyregion/09school.html | To Close Gaps, Schools Focus on Black Boys | False | By Winnie Hu | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/business/media/09hamptons.html | The Latest Real Estate Drama in the Hamptons Is About Newspaper Turf | False | By Maria Aspan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/sports/hockey/09isles.html | Pushed to Brink, Isles Respond With Playoff Bid | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/world/middleeast/09iraq.html | Radical Shiite Cleric Calls on Iraqi Forces to Unite Against the U.S. Military | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/arts/music/09ross.html | Reflections on a Diva Who Withers Not | False | By Stephen Holden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/us/09bar.html | Locking Up the Crucial Evidence and Crippling the Defense | False | By Adam Liptak | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/business/09ahead.html | Looking Ahead | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/nyregion/09diary.html | Dear Diary | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 0001-01-01 | https://www.nytimes.com/2007/04/09/arts/music/09choi.html | New CDs | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09iht-oranges.4.5201979.html | Chinese producers take aim at world brands | False | By Jason Subler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/europe/09iht-britain.2.5200142.html | Britons divided over sailors selling stories of their captivity | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/sports/09iht-GOLF.1.5197265.html | Golf: Johnson holds off Woods to win Masters | False | By Damon Hack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/europe/09iht-web.0409russiapress.5200686.html | Russian press review: April 09 | False | Compiled by Michael Schwirtz and Pavel Rumyantsev | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/technology/09iht-spectrum.1.5197117.html | Silicon Valley moneymen in a race for spectrum | False | By John Markoff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09iht-plastic.1.5196890.html | Pentagon funds research on fuel-convertible plastic | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/americas/09iht-web0409-bush.5201776.html | Bush travels to border town to push immigration bill | False | By David Stout | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-atom-web.5207618.html | Russian atomic agency and Rusal to build nuclear plant and aluminum smelter | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/sports/09iht-ZACH.1.5197275.html | Golf: From chicken wings to major win | False | By Damon Hack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/africa/09iht-iraq.4.5202848.html | Heeding militant Shiite cleric Sadr, Iraqis protest U.S. occupation | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/americas/09iht-immig.5.5204875.html | Bush renews call for sweeping immigration reform | False | By Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/10/world/asia/10iht-web-0410china.5208142.html | Chinese dissident says he confessed under duress | False | By Joseph Kahn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/news/09iht-oxan.0409.5200665.html | UNITED STATES: Climate ruling bolsters policy shift | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/asia/09iht-timor.4.5201994.html | Nobel laureate expected to face runoff in East Timor vote | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/europe/09iht-britain.3.5200702.html | Several former British captives describe ordeal at hands of Iranians | False | By Alan Cowell and Graham Bowley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09iht-imf.4.5202348.html | IMF chief upbeat, but warns of 'questionable lending and borrowing' | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/opinion/09iht-edramon.1.5198509.html | Witch hunt in Poland | False | By Ignacio Ramonet | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09iht-gas.1.5197114.html | Gas-producing countries meet, but a gas OPEC is unlikely | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/europe/09iht-poland.4.5202372.html | Polish government faces EU lawsuit and environmentalists | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/arts/09iht-web-0409lewitt.5196286.html | Sol LeWitt, master of Conceptualism, dies at 78 | False | By Michael Kimmelman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/06/arts/06iht-odyssey.1.5174905.html | Bert Teunissen's photographs document endangered ways of life | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/opinion/09iht-edcancer.5198476.html | Breast cancer screening | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/06/style/06iht-fdress.5173719.html | Delirious diversity for the summer dress | False | By Suzy Menkes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/arts/09iht-booktue.1.5197099.html | Book Review: What the Dead Know | False | By Janet Maslin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/americas/09iht-awol.1.5196394.html | Prosecution of U.S. Army deserters rise | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/asia/09iht-englede.1.5198685.html | Across cultures, English is the word | False | By Seth Mydans | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-gas-web.5207627.html | Natural gas producers take step toward OPEC-like cartel | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09iht-yen.1.5197252.html | Japan central bank meets; interest rate expected to stay unchanged | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/asia/09iht-korea.1.5197122.html | North Korea will allow UN inspections once it gets funds, envoys say | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-cars-web.5207621.html | Court test on whether U.S. states can mandate lower carbon dioxide emissions | False | By David Gram | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09iht-grant.1.5197214.html | Duke foundation puts up $100 million for climate change policies | False | By Steve Lohr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/africa/09iht-web0409-iraq.5200787.html | Thousands of Iraqis march to Najaf to protest U.S. occupation | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/opinion/09iht-edpoland.1.5198482.html | The new purge in Poland | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09iht-wheat.1.5197146.html | Australia faces tough choice on wheat exports | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09iht-tax.1.5196882.html | House Democrats vow to fix alternative minimum tax | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/opinion/09iht-edlet.html | Israel and Gaza; Japan's war history; Democrats and diplomacy; Migration | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/opinion/09iht-edroya.1.5198511.html | A day Iranian exiles remember | False | Roya Hakakian | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/americas/09iht-web0409tax.5196273.html | U.S. Democrats seek to lead the way in tax overhaul | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09iht-oranges.1.5197112.html | Chinese producers take aim at world brands | False | By Jason Subler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/asia/09iht-engtexto.1.5200103.html | Texting shorthand annoys purists, but it has its charm | False | By Seth Mydans | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/arts/09iht-brits.1.5196925.html | British actors are 'invading' U.S. television | False | By Bill Carter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/arts/09iht-antiques.1.5196907.html | In the U.S., a clash of concerns in the antiquities market | False | By Jeremy Kahn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/worldbusiness/09iht-workcol10.1.5196873.html | The Workplace: The backlash against enforced informality | False | By Matthew Saltmarsh | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/worldbusiness/09iht-weston.4.5202027.html | Loblaw faces downmarket threat from Wal-Mart | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/08/business/yourmoney/08iht-ad09.1.5186204.html | On Advertising: A strategy of change | False | By Stuart Elliott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/americas/09iht-immig.4.5202851.html | Bush renews call for sweeping immigration reform | False | By Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/europe/09iht-britain.5.5204462.html | Britain reverses course on pay for captives' stories | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/opinion/09iht-edsaab.1.5198514.html | Hezbollah and Al Qaeda | False | Bilal Y. Saab and Bruce O. Riedel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/africa/09iht-iran.5.5204471.html | Iran sharply expands uranium enrichment | False | By Nazila Fathi and Christine Hauser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09iht-yuan.1.5196887.html | Senior Chinese official predicts 'notable change' in trade data | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/europe/09iht-serbia.3.5203087.html | War crimes tribunal allowed Serbia to censor incriminating documents | False | By Marlise Simons | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09iht-union.4.5202854.html | McDonald's outlets in China unionizing | False | By David Barboza | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/opinion/09iht-edcorn.1.5198479.html | The consequences of corn | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/style/09iht-fkings.1.5197125.html | On London's Kings Road, a French connection | False | By Tara Mulholland | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/asia/09iht-japan.1.5198199.html | Elections in Japan help Abe | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/technology/09iht-aol.1.5197096.html | AOL introducing paid search service | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/10/world/africa/10iht-web-0410iraq.5208043.html | Huge protest in Iraq demands U.S. withdraw | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/americas/09iht-climate.1.5197190.html | CIA and the Pentagon urged to assess warming's effect on security | False | By Bryan Bender | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/08/technology/08iht-print.1.5186407.html | HP is imagining a Web friendly printer | False | By Damon Darlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/technology/09iht-blogs.1.5196746.html | Bloggers debate need for code of conduct | False | By Brad Stone | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/technology/09iht-myspace.1.5197162.html | Phony MySpace pages designed to spark TV ratings | False | By Joe Rhodes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09iht-trade.5.5204152.html | U.S. takes China piracy cases to WTO | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/news/09iht-oxan.0409.5198541.html | UNITED STATES: Climate ruling bolsters policy shift | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/africa/09iht-iraq.5.5202972.html | Thousands of Iraqis march on anniversary of Baghdad's fall | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/opinion/09iht-edschec.1.5198517.html | Meanwhile: Mourning on the inside | False | Harold Schechter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/06/arts/06iht-bookmon.1.5172139.html | Book Review: Consumed | False | By Pamela Paul | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/africa/09iht-policy.4.5201976.html | Mixed results, but little stability, from Baghdad security push | False | By Alissa J. Rubin and Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/asia/09iht-afghan.4.5203303.html | Dutch patrol in Afghanistan is hit by a Taliban ambush | False | By C.J. Chivers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/arts/09iht-peeptue.html | People: Imelda Staunton, Jackie Chan, Sean Connery | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/08/technology/08iht-zell.1.5186410.html | New boss to L.A. Times: Tribune first? | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/africa/09iht-iran.3.5201317.html | Iran sharply expands uranium enrichment | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/europe/09iht-italy.5.5204477.html | Prodi comes under attack after Taliban kill a hostage | False | By Peter Kiefer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/asia/09iht-sing.3.5200498.html | Singapore announces 60 percent pay raise for ministers | False | By Seth Mydans | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/americas/09iht-obits.1.5198526.html | Obituary: The artist Sol LeWitt dies at 78 | False | By Michael Kimmelman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/europe/09iht-britain.1.5196760.html | Britons divided over sailors selling stories of their captivity | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/technology/09iht-blogs.4.5202590.html | Bloggers debate need for code of conduct | False | By Brad Stone | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09iht-tin.1.5198190.html | Higher tin prices feed a boom in illegal mining in Indonesia | False | By Ieva Pardomuan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09iht-gas.3.5201251.html | Natural gas producers take step toward OPEC-like cartel | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/sports/09iht-bike.1.5200031.html | Cycling: Ending looks black for Pevenage and protã¨sã©gã©sã© | False | By Samuel Abt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/americas/09iht-insure.1.5196825.html | Couple sues to recover Katrina damages | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/europe/09iht-britain.4.5202413.html | Britain reverses course on military selling stories to media | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09iht-ecom.1.5197093.html | Booksellers fear U.S. Postal Service edict banning overseas surface mail | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/europe/09iht-mandeans.4.5202220.html | An exodus to Sweden from Iraq for ethnic Mandaeans | False | By Ivar Ekman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09iht-web-0409citigroup.5195832.html | Citigroup to buy Bank of Overseas Chinese | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/africa/09iht-web-0410iraqCND.5199090.html | Protests mark 4th anniversary of Baghdad's fall | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-0410web.trade.5207397.html | News Analysis: U.S. toughens its position on trade policy with China | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/technology/09iht-web-0409blogs.5196281.html | A call for manners in the world of nasty blogs | False | By Brad Stone | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/asia/09iht-korea.4.5201617.html | North Korea will allow UN inspections once it gets funds, envoys say | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/africa/09iht-insider.4.5202860.html | Iraqi insider details U.S. mismanagement after fall of Saddam | False | By Charles J. Hanley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09iht-union.1.5198691.html | McDonald's outlets in China unionizing | False | By David Barboza | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09iht-chioil.1.5197155.html | Iran and Sinopec close to oil field deal | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/style/09iht-fskin.5196976.html | Armani, McCartney, Ford: New stars in skin care products | False | By Jessica Michault | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09iht-chioil.4.5201861.html | Iran and Sinopec close to Yadavaran oil field deal | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/asia/09iht-timor.2.5200592.html | Election turnout in East Timor is large and peaceful | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/africa/09iht-iran.4.5202742.html | Iran sharply expands uranium enrichment | False | By Nazila Fathi and Christine Hauser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/health/09iht-grant.4.5201781.html | Foundation puts up $100 million to spur climate change policies | False | By Steve Lohr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/opinion/09iht-edsieg.1.5198520.html | What the Arabs propose, and what they do not | False | Henry Siegman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-09 | 2007-04-09 | https://www.nytimes.com/2007/04/09/world/europe/09iht-serbia.1.5198434.html | War crimes tribunal allowed Serbia to censor incriminating documents | False | By Marlise Simons | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/pageoneplus/10corrections.ART-010.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/opinion/10tue2.html | Losing Homes and Neighborhoods | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/media/10imus.html | Radio Host Is Suspended Over Racial Remarks | False | By Bill Carter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/nyregion/10rats.html | Inspections for Rodents to Be Stricter | False | By Diane Cardwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/opinion/10hakakian.html | The End of the Dispensable Iranian | False | By Roya Hakakian | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/pageoneplus/10corrections.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/nyregion/10citywide.html | In East Harlem School Closing, Talk of a Class Divide | False | By David Gonzalez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/nyregion/10mbrfs-spitzer.html | Albany: New Date for Presidential Primary | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/opinion/10ifill.html | Trash Talk Radio | False | By Gwen Ifill | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/sports/baseball/10curry.html | Rollins Gives Shea Fans All They Could Hope For | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/us/10reserves.html | Iraq Looms Closer for 13,000 National Guard Soldiers | False | By Lizette Alvarez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/sports/baseball/10robinson.html | Jackie Robinson Tribute Is Proving Popular | False | By Joe Lapointe | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/media/10mag.html | Consumer Reports Names 2 Editors and Says Magazine Will Be Redesigned | False | By Louise Story | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/retirement/10coach1.html | C.F.O. Comes to a Fishy Rescue | False | By ELIZABETH POPE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/health/10conv.html | A Sociologist of Sex, for the Benefit of the Masses | False | By Claudia Dreifus | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/education/10barnard.html | Barnard President Will Step Down | False | By Tamar Lewin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/10memo.html | Memo Pad | False | By Joe Sharkey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/retirement/10gyms.html | Shuffleboard Gets Pushed to the Closet | False | By ABBY ELLIN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/opinion/10tue4.html | Bush v. Congress: The Looming Battle Over Executive Privilege | False | By Adam Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10trade.html | U.S. Toughens Its Position on China Trade | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/nyregion/10mob.html | Coupleâ€šÃ„Ã´s Killing in 1992 Is Focus of New Mob Trial | False | By William K. Rashbaum | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/us/10brfs-salmon.html | Washington: Fish Protection Lags, Court Agrees | False | By William Yardley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/us/10revenge.html | Shooting at Accounting Firm Leaves Woman Dead and 2 Hurt | False | By Ellen Piligian and Libby Sander | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/us/10dna.html | DNA Tests Offer Immigrants Hope or Despair | False | By Rachel L. Swarns | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/science/10grap.html | Thin Carbon Is In: Graphene Steals Nanotubesâ€šÃ„Â´ Allure | False | By Kenneth Chang | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/world/europe/10italy.html | Italian Leader Faces New Attack on Prisoner Swap After Reported Death of Journalistâ€šÃ„Â´s Aide | False | By Peter Kiefer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/us/10pilgrim.html | Sex Offenders Test Churchesâ€šÃ„Â´ Core Beliefs | False | By Neela Banerjee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/opinion/10tue3.html | The Manatee and the Bureaucrats | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/media/10adco.html | With New Agency, Sony Tries to Focus Its Electronics Image | False | By Patricia Winters Lauro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/pageoneplus/10corrections.ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/10corbis.html | A Photo Trove, a Mounting Challenge | False | By Katie Hafner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/retirement/10coach.1.html | Mapping Changes in the Life Course | False | By ELIZABETH POPE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/opinion/110heart.html | Many Ways to Fight Heart Disease (6 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/retirement/10age.html | Training to Be Old | False | By CLAUDIA H. DEUTSCH | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/sports/golf/10golf.html | Life Is About to Change for Masters Champion | False | By Damon Hack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/us/10ford.html | Ex-Legislatorâ€šÃ„Â´s Corruption Case Goes to Trial in Tennessee | False | By Theo Emery | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/science/10lett.html | Letters | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/nyregion/10health.html | Prospect of Windfall From Sale of Health Stock Starts Battle in Albany | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/pageoneplus/10corrections.ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/world/asia/10briefs-hongkong.html | Hong Kong: China Officially Reappoints Leader | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/world/europe/10chant.html | At the Local Abbey, Singing Unto the Lord an Old Song | False | By John Tagliabue | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/nyregion/10intrepid.html | Intrepid to Be Dry-Docked for Repairs to Hull | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/nyregion/10mbrfs-giddyup.html | Albany: Casino Magnate Back in Racing Bid | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/sports/basketball/10knicks.html | The Knicksâ€šÃ„Â´ Playoff Hopes Fade Into the Distance | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/arts/10arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/health/10prev.html | Prevention: Meningitis Vaccine Provides Immunity to Ear Infections | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/retirement/10web.html | Lives on the Record and on the Web | False | By KEITH SCHNEIDER | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/retirement/10coach3.html | Her Corporate Skills Aid a School | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/10traveltax.html | Tax Bites on Travelers Go Deeper | False | By Susan Stellin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/health/10real2.html | The Claim: Women Can Have Multiple Orgasms | False | By Anahad Oâ€šÃ„Â´Connor | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/opinion/l10violins.html | A Stradivarius, Forever (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/world/middleeast/10troops.html | General Wants Increased Troops Into Fall | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/sports/baseball/10roberts.html | Captivating at Last, Mets Should Make Yankee-Like Pitch | False | By Selena Roberts | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/10road.html | Women Keeping Up Pressure for a Better Travel Experience | False | By Joe Sharkey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/sports/hockey/10rangers.html | Rangers Hope Poise Can Offset Thrashersâ€šÃ„Â´ Power | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/washington/10bush.html | Bush Ties Drop in Illegal Immigration to His Policies | False | By Robert Pear | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10union.html | McDonaldâ€šÃ„Â´s to Allow More Unionizing in China | False | By David Barboza | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/nyregion/10towers.html | At Shea Stadium, Police Choose Perch 20 Feet Above Crowd | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/retirement/10share.html | Hotels Shake Up Time-Share Act | False | By JEFFREY SELINGO | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/sports/baseball/10pins.html | Cold Possibly a Factor in Key Leg Injuries in the Bronx | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/world/asia/10singapore.html | Singaporeâ€šÃ„Â´s Highly Paid Officials Get Richer | False | By Seth Mydans | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/opinion/l10iran.html | Iranâ€šÃ„Â´s Captives, and Americaâ€šÃ„Â´s (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/10place.html | Citigroupâ€šÃ„Â´s Revamp May Trim Its Compliance Corps | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/pageoneplus/10corrections.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/science/10wome.html | The Search for the Female Equivalent of Viagra | False | By Natalie Angier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/health/10real1.html | The Claim: Timing and Sexual Position Can Influence a Babyâ€šÃ„Â´s Sex | False | By Anahad Oâ€šÃ„Â´Connor | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/nyregion/10nyc.html | Again, Question of Fair Jury for Officers in City They Serve | False | By Clyde Haberman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/science/10tier.html | Romantic Revulsion in the New Century: Flaw-O-Matic 2.0 | False | By John Tierney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/nyregion/10mbrfs-water.html | Manhattan: President for Waterfront Group | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/arts/dance/10merce.html | Austerity Meets Agitation While the Night City Glitters | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/us/10churches.html | Ex-Students Are Sentenced for Burning Rural Churches | False | By Jim Noles | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/10drug.html | Pfizer Drug for Diabetes Is Lagging | False | By Alex Berenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/arts/television/10gurf.html | At 2 A.M., Dark Humor Meets the Camera Lights | False | By Campbell Robertson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/pageoneplus/10corrections.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/washington/10attorneys.html | Senators Press for More Files on Removing Prosecutors | False | By David Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/retirement/10Annuity.html | Income for Life? Sounds Good, but Do Your Homework | False | By JAN M. ROSEN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/world/asia/10china.html | China Dissident Says Confession Was Forced | False | By Joseph Kahn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/sports/baseball/10yankees.html | Pavano Gives the Relievers Time to Watch the Offense | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/education/10schools.html | Mayor Attacks Critics of Plan to Fix Schools | False | By Julie Bosman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/retirement/10esop.html | Pizza to Go, Shares to Stay | False | By LAURA NOVAK | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/arts/music/10pass.html | Voices United Yet Distinct, Relating Bachâ€šÃ„¸ â€šÃ„¸Ã¹Passionâ€šÃ„¸Ã¹ | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/world/africa/10briefs-hiv.html | Mozambique: 139,000 H.I.V. Babies in 6 Months | False | By Michael Wines | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/retirement/10plan.html | New Look for the Nest Egg | False | By FRAN HAWTHORNE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/theater/reviews/10acco.html | A Zionist Firebrandâ€šÃ„¸Ã¹s War Against Bystandersâ€šÃ„¸Ã¹ Silence | False | By David Ng | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/health/nutrition/10scal.html | On the Scales: Findings Challenge Guidelines for Weight Gain in Pregnancy | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/opinion/10wright.html | Making the U.N. Look Good | False | By Robert Wright | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/retirement/10casino.html | Caroming Into a Second Career in the Land of Green Felt | False | By MATT VILLANO | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10showdown.html | High Stakes: CháˆˆÂ°vez Plays the Oil Card | False | By Simon Romero and Clifford Krauss | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/pageoneplus/10corrections.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/arts/design/10hart.html | Johnny Hart and His Wham-Wham World | False | By Charles McGrath | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/world/europe/10britain.html | Britain Now Says Captives Canâ€šÃ„¸Ã¹t Sell Their Stories | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/washington/10wolfowitz.html | World Bank Chief Seeks to Quell Favoritism Talk | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/technology/10chip.html | A.M.D. Plans to Cut Back on Spending and Hiring | False | By Damon Darlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/world/10nations.html | Objections Lead U.N. to Delay Genocide Exhibit | False | By Warren Hoge | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/pageoneplus/10corrections.ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/movies/10hoax.html | Web Sites and TV Talk Shows Puncture Holes in the Cloak of Invisibility | False | By Caryn James | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/arts/design/10stru.html | Artâ€šÃ„¸Ã¹s Audiences Become Artworks Themselves | False | By Michael Kimmelman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/retirement/10memory.html | Forget Something? Then Read This | False | By RICHARD A. FRIEDMAN, M.D. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/us/10list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/retirement/10packers.html | Downsizing Help Is on the Way | False | By ROBERT STRAUSS | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/nyregion/10bryant.html | Senatorâ€šÃ„¸Ã¹s Trial Is Set for 2008 in Fraud Case in New Jersey | False | By Ronald Smothers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/nyregion/10ink.html | While He Mixes Drinks, She Mixes Colors | False | By Roja Heydarpour | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/science/10qna.html | Calcium Calculus | False | By C. Claiborne Ray | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/retirement/10cheap.html | Cutting Costs While Appearing Savvy | False | By FRED BROCK | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/us/10brfs-bribe.html | Alabama: New Presentencing Terms for Executive | False | By Kyle Whitmire | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/retirement/10webside.html | A Walk in Spielbergâ€šÃ„¸Ã¹s Shoes | False | By KEITH SCHNEIDER | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/nyregion/10lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/nyregion/10bank.html | 4 Bank Robbery Suspects Are Arraigned in Newark | False | By Richard G. Jones | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/10deal.html | Report of Talk to Take Over Bell Canada | False | By Andrew Ross Sorkin and Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/health/10patt.html | Patterns: Smokers Take More Sick Time Than Nonsmokers, Study Says | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/sports/baseball/10shea.html | For Mets Fans, Subway Series Has New Meaning | False | By Colin Moynihan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/science/10prof.html | Falling in Love With France and Its Troves of Ancient History | False | By Michael Balter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/books/10ginz.html | A Youthful Chronicle of Wartime in Prague | False | By Ashley Parker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/retirement/10coach2.html | A Rescuer for Nonprofits | False | By ELIZABETH POPE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/arts/television/10tvco1.html | Whatâ€šÃ„Ã´s on Tuesday Night | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/opinion/10kristof.html | In a Courageous Village, Ballots Bring Bullets | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/opinion/10tue1.html | Challenging China | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/books/10sand.html | Searching for Mat Glory in a Sweaty Gym in Iowa | False | By Richard Sandomir | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/science/10desi.html | Birds Do It. Bees Do It. People Seek the Keys to It. | False | By Natalie Angier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/sports/basketball/10nets.html | Carterâ€šÃ„Ã´s Surge Magnifies the Netsâ€šÃ„Ã´ Inconsistencies | False | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/technology/10qwest.html | Defense Rests in Trial of Ex-Qwest Chief | False | By Dan Frosch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/nyregion/10suffolk.html | U.S. Raid on an Immigrant Household Deepens Anger and Mistrust | False | By Nina Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/pageoneplus/10corrections.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/theater/reviews/10gabl.html | An Orphanâ€šÃ„Ã´s Tale Retold, Refined and Repackaged | False | By Anne Midgette | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/health/10brod.html | A Lively Libido Isnâ€šÃ„Ã´t Reserved for the Young | False | By Jane E. Brody | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/sports/baseball/10mets.html | Gifts Are Accepted at Shea Homecoming | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/health/10refe.html | Referrals: Few Breast Surgeons Steer Patients to Reconstruction | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/nyregion/10mbrfs-burn.html | Bronx: Four Escape From Burning Building | False | By Michael Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/10lend.html | Defaults Rise in Next Level of Mortgages | False | By Vikas Bajaj | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/world/middleeast/10iran.html | Iran Says It Can Enrich Uranium on a Large Scale | False | By Nazila Fathi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/nyregion/10kaye.html | New Yorkâ€šÃ„Ã´s Top Judge Threatens Suit to Get Raises for Bench | False | By Michael Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/world/middleeast/10iraq.html | Huge Protest in Iraq Demands U.S. Withdraw | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/world/asia/10afghan.html | An Ambush in the Taliban Heartland | False | By C. J. Chivers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/sports/football/10hampton.html | As N.F.L. Draft Nears, Hopes Rise at Hampton | False | By Clifton Brown | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/pageoneplus/correctins.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/theater/reviews/10moon.html | A Moonlit Night on the Farm, Graveyard Ready | False | By Ben Brantley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/us/10PIntro.html | 2 Democrats Avoid Debate on Fox News | False | By Kate Phillips | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/education/10loan.html | Student Lender Planned to Woo Officials | False | By Jonathan D. Glater and Sam Dillon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/us/10dioxide.html | Challenge to Emissions Rule Is Set to Start | False | By Danny Hakim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/us/10orleans.html | Steering New Orleansâ€šÃ„Ã´s Recovery With a Clinical Eye | False | By Adam Nossiter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/10flier.html | The Run-for-a-Flight Treadmill | False | By Andrew Field | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/world/asia/10briefs-timor.html | East Timor: High Turnout in Presidential Vote | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/world/asia/10briefs-beer.html | Beer Run Arrest | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/10needham.html | James Needham, 80, Dies; Ex-Head of Stock Exchange | False | By Milt Freudenheim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/media/10celebrex.html | Celebrex Commercial, Long and Unconventional, Draws Criticism | False | By Stephanie Saul | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/retirement/10protest.html | To the Barricades, Oldsters of the Republic | False | By DIRK JOHNSON | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/sports/othersports/10track.html | Retired Sprinter Is Expected to Go to Prison for Fraud | False | By David Picker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/health/psychology/10therapy.html | Long-Term Therapy Effective in Bipolar Depression | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/health/10real3.html | The Claim: Circumcision Adversely Affects Sexual Satisfaction | False | By Anahad Oâ€šÃ„Ã´Connor | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/pageoneplus/10corrections.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/science/10obss3.html | Scientists Project How Dust Affects the Martian Climate | False | By Henry Fountain | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/movies/homevideo/10dvd.html | New DVDs | False | By Dave Kehr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/business/media/10times.html | 2nd Group Urges Withholding Times Co. Vote | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/world/europe/10briefs-russia.html | Russia: Ethnic Attacks on the Rise | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/health/10gene.html | Pas de Deux of Sexuality Is Written in the Genes | False | By Nicholas Wade | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 0001-01-01 | https://www.nytimes.com/2007/04/10/world/asia/10pakistan.html | Photos of a â€šÃ„Ã´Patâ€šÃ„Ã´ Yield a Decree Against a Pakistani Minister | False | By Salman Masood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-wbank.4.5218523.html | World Bank head defends friend's posting to the U.S. State Department | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/europe/10iht-poland.1.5209548.html | Highway plan underscores a rift in Poland | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/sports/10iht-GOLF.1.5212399.html | Golf: Life speeds up for Johnson | False | By Damon Hack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/opinion/10iht-edgreenway.1.5212634.html | Cambodia reflected in Iran | False | By H.D.S. Greenway | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/europe/10iht-france.4.5219233.html | No defining campaign issue for Sarkozy, Royal and others | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/asia/10iht-india.3.5214593.html | Living on the edge: Indians watch their islands wash away | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/opinion/10iht-edmanatee.1.5212643.html | Manatees and bureaucrats | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/asia/10iht-web-0410pakistan.5208772.html | Photos of a 'pat' yield a decree against a Pakistani minister | False | By Salman Masood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar on Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/europe/10iht-engksk.4.5219169.html | In a French school, business English doesn't make the grade | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-corbis.1.5209501.html | Low-cost rivals put pressure on Corbis | False | By Katie Hafner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/health/10iht-web-0411snsex.4.5215417.html | Pas de deux of sexuality is written in the genes | False | By Nicholas Wade | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/europe/10iht-iran.4.5218570.html | Russia expresses skepticism about Iranian nuclear claim | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/americas/10iht-globalist.2.5212597.html | What France can learn from its 'lost province' | False | By Roger Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-yuan.4.5220088.html | China objects to U.S. plans to file complaints with the WTO | False | By Keith Bradsher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/europe/10iht-russia.4.5217552.html | New controls on online news raise alarm in Russia | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/opinion/10iht-edchina.1.5212631.html | Challenging China | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/sports/10iht-SOCCER.3.5213429.html | Soccer: Murky deal sends fans reaching for soap powder | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/health/10iht-web-0412snsexD.5216272.html | The search for the female equivalent of Viagra | False | By Natalie Angier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/asia/10iht-india.1.5212035.html | Living on the edge: Indians watch their islands wash away | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-yuan.1.5211597.html | China objects to U.S. plans to file complaints with the WTO | False | By Keith Bradsher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/health/10iht-web-0412sexC.5215481.html | Personal Health: A Lively Libido Isn't Reserved for the Young | False | By Jane E. Brody | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/opinion/10iht-edlet.html | Pope Benedict XVI; Missile defense; Killing baby seals; Global warming | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/africa/10iht-mideast.4.5218526.html | Israel arrests 19 on suspicion of plotting car bomb | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-times.1.5210292.html | 2nd group urges withholding Times Co. vote | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-trade.1.5209574.html | U.S. gets a lot tougher on trade with China | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/technology/10iht-adco.1.5210687.html | New agency takes new approach to Sony ads | False | By Patricia Winters Lauro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-trade.4.5219950.html | U.S. gets a lot tougher on trade with China | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/africa/10iht-mideast.5.5221592.html | Israeli security agency warns of new attacks by Hamas | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/09/business/worldbusiness/09iht-spectrum.4.5201852.html | Silicon Valley venture capitalists in race for radio spectrum | False | By John Markoff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/opinion/10iht-edsound.1.5212652.html | Protect Alaska's salmon | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/health/10iht-web-0412sexD.5215582.html | A Conversation With Pepper Schwartz | False | By Claudia Dreyfus | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/africa/10iht-web-0410iran.5208601.html | Iran's claims about uranium are greeted with skepticism | False | By Nazila Fathi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/arts/09iht-memoir.1.5200501.html | At 96, Harry Bernstein finds literary success with his memoir | False | By Motoko Rich | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-globl1.1.5209729.html | How to reduce extreme poverty: A forum | False | By Daniel Altman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-qwest.1.5212515.html | Defense rests in trial of former Qwest chief | False | By Dan Frosch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/sports/10iht-NBA.1.5212396.html | NBA: Mavericks seal top seed | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/africa/10iht-engbiz.2.5212499.html | In many business schools, the bottom line is in English | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/africa/10iht-worldcup.5.5212505.html | Nervous South Africa girds for soccer's 2010 World Cup | False | By Sharon LaFraniere | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-pfizer.1.5210947.html | The drug Exubera looks like an expensive flop for Pfizer | False | By Alex Berenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/africa/10iht-ethiopia.4.5218498.html | Ethiopia concedes it is holding 41 terror suspects | False | By Jeffrey Gettleman and Mark Mazzetti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/europe/10iht-boris.4.5219953.html | A Pushkin work rises from the Soviet scrap heap | False | By Patricia Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/europe/10iht-germany.4.5218477.html | Merkel aide seeks debate on U.S. antimissile shield | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/asia/10iht-pakistan.1.5210518.html | Clerics in Pakistan issue fatwa on tourism minister | False | By Salman Masood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/opinion/10iht-edbenner.1.5212628.html | Getting tough with the petro-elites | False | By Thorsten Benner and Ricardo Soares de Oliveira | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-deal.4.5218137.html | Sainsbury bid in trouble as Blackstone and Texas Pacific are said to pull out | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-telecom.1.5209955.html | Pension fund exploring $45 billion bid for Bell Canada | False | By Andrew Ross Sorkin and Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/news/10iht-oxan.0410.5211935.html | JAPAN: Tokyo carves out a role in the Middle East | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/health/10iht-snsex.1.5215679.html | A scientific reckoning of the sex drive | False | By Natalie Angier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-citi.1.5209299.html | Citigroup may trim its compliance corps | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/asia/10iht-korea.1.5218179.html | Macao ready to release funds linked to N. Korea, U.S. says | False | By David Lague | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/americas/10iht-prexy.4.5218520.html | Bush reprimands Democrats over delay in war financing | False | By David Stout | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-amd.1.5210712.html | AMD's chip sales fall, prompting cutbacks | False | By Damon Darlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/europe/10iht-serbia.1.5219731.html | Serbian court convicts 4 in murders of Srebrenica Muslims | False | By Nicholas Wood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/health/10iht-climate.1.5212098.html | Global warming study warns of disaster in Australia and islands | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/africa/10iht-morocco.5.5222089.html | 4 terror suspects killed in Morocco | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/europe/10iht-serbia.5.5221029.html | Serbian court convicts 4 in Srebrenica murders | False | By Nicholas Wood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/africa/10iht-nations.1.5209504.html | UN genocide exhibit dismantled after Turkey complains | False | By Warren Hoge | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-yen.1.5211174.html | Bank of Japan leaves rates unchanged | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/africa/10iht-iraq.4.5219106.html | Heavy fighting kills 4 Iraqis in Baghdad | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/europe/10iht-journal.1.5212038.html | Abbey in France a stalwart for Gregorian chant | False | By John Tagliabue | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/opinion/10iht-edlin.1.5212640.html | Trade heals old wounds | False | By Chong-Pin Lin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-factory.5210820.html | Romania's economy threatened by worker shortage | False | By Matthew Brunwasser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/arts/10iht-peepwed.html | People: Don Imus, Madonna, Salma Hayek | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/americas/10iht-wbank.1.5213433.html | World Bank president defends friend's reassignment | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-factory.4.5218894.html | Romania's economy threatened by worker shortage | False | By Matthew Brunwasser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-nikko.1.5210808.html | Big Nikko shareholder cuts its stake | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-trump.4.5220164.html | Trump tries to work new magic at aging Atlantic City casinos | False | By Gary Rivlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/africa/10iht-somalia.4.5218516.html | 1,000 civilians are reported killed in Mogadishu fighting | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/sports/10iht-BASE.1.5212380.html | Baseball: Sluggers, and league, catch chill | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-eads.4.5219103.html | France blocks capital increase for EADS | False | By Nicola Clark | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/arts/10iht-lon11.1.5210823.html | Cultural fusion on the London stage | False | By Matt Wolf | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/asia/10iht-beijing.1.5209663.html | Chinese missile test heightened threat to Taiwan, study says | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/europe/10iht-web.0410russiapress.5210949.html | Russian press review: April 10 | False | Compiled by Michael Schwirtz and Pavel Rumyantsev | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-venez.4.5218513.html | Oil showdown looms with Venezuela's Chá˜šÂ°vez | False | By Simon Romero and Clifford Krauss | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/asia/10iht-india.5.5220466.html | India's river delta islands washing away | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-web-0410venez.5208333.html | High Stakes: Chá˜šÂ°vez plays the oil card | False | By Simon Romero and Clifford Krauss | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-dong.1.5210788.html | Ho Chi Minh City approves mass transit | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/09/technology/09iht-xbox.4.5201991.html | Microsoft Xbox to have instant messaging | False | By Seth Schiesel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/europe/10iht-engkids.3.5215186.html | In a French school, business English doesn't make the grade | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/sports/10iht-cricket.5.5222040.html | Cricket: De Villiers smashes first one-day century | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-puma.4.5220033.html | PPR's bid for Puma fails to move investors | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/opinion/10iht-edmarchese.1.5212646.html | Meanwhile: Second fiddle to an old master | False | By John Marchese | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/health/10iht-web-0411sexB.5215454.html | Romantic Revulsion in the New Century: Flaw-O-Matic 2.0 | False | By John Tierney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-clothes.1.5209366.html | Organic apparel becomes fashionable | False | By Jenn Abelson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-edmartin.1.5212649.html | Digital doctoring | False | By Joseph B. Martin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/americas/10iht-venez.1.5211510.html | Oil showdown looms with Venezuela's Chá'sÃ"vez | False | By Simon Romero and Clifford Krauss | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/arts/10iht-artist.1.5211189.html | William Kentridge's video artistry, forged first in charcoal | False | By Anne Midgette | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-wall.4.5218554.html | Ex-financier sentenced to five more years for fraud | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-singecon.1.5211464.html | Singapore's economy was surprisingly strong in the first quarter | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/asia/10iht-korea.2.5213289.html | Macao ready to release funds linked to North Korea, U.S. says | False | By David Lague | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/arts/10iht-hecklers.1.5210955.html | A new generation of bolder, harsher hecklers | False | By Alex Williams | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/africa/10iht-iraq.5.5222077.html | More than 20 killed in Baghdad fighting | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/asia/10iht-china.1.5209384.html | Convicted Chinese dissident retracts confession | False | By Joseph Kahn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/americas/10iht-web-0410dna.5208347.html | DNA tests offer immigrants in U.S. hope or despair | False | By Rachel L. Swarns | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/africa/10iht-chad.4.5217558.html | Janjaweed fighters kill 400 on Chad border with Sudan | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/09/arts/09iht-bookwed.5200461.html | Book Review: Public Cowboy No. 1 | False | By Jeanine Basinger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/09/arts/09iht-loomis.1.5200443.html | A rare Russian staging of Janacek's 'Jenufa' | False | By George Loomis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/sports/10iht-soccer.5.5222043.html | Murky deal sends fans reaching for soap powder | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-corbis-web.5207624.html | Corbis shuffles its management | False | By Katie Hafner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/asia/10iht-china.4.5219039.html | Convicted Chinese dissident retracts confession | False | By Joseph Kahn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-lng.1.5210286.html | California rejects natural gas terminal for BHP Billiton | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/business/worldbusiness/10iht-mortgage.1.5209731.html | U.S. subprime problems spill over to safer mortgages | False | By Vikas Bajaj | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/world/africa/10iht-morocco.4.5218393.html | 3 terror suspects killed in Morocco | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-10 | 2007-04-10 | https://www.nytimes.com/2007/04/10/americas/10iht-padilla.4.5217545.html | Torture allegations won't halt Padilla trial, judge rules | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/books/11grim.html | Strange Racetrack Critters and the Horses They Watch | False | By William Grimes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/11brow.html | Simple Pleasure, American Style | False | By Julia Moskin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/us/11brfs-school.html | California: Judge Backs Schools in Race Case | False | By Carolyn Marshall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/sports/basketball/11bulls.html | Curry Trade Continues to Pay Dividends for Bulls | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/washington/11attorneys.html | House Subpoenas More U.S. Attorney Files | False | By David Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11puma.html | French Luxury Retailer Makes a Friendly Bid for Puma | False | By G. THOMAS SIMS | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/pageoneplus/11corrections.ART-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/sports/baseball/11redsox.html | A Japanese All-Star Game and a Reunion at Fenway | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/opinion/11iraqi.html | When the Iraqis Show Us the Door (2 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/11pintro.html | Homework | False | By Eric Asimov | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11intrepid.html | Look Out, Below! Intrepid Plots a Course High and Dry | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/movies/11guil.html | Writers Guild President Starts the Countdown Toward Contractâ€šÃ„Â´s End | False | By Michael Cieply | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11mbrfs-dogs.html | Manhattan: Leash-Free Dogs at Night in City Parks | False | By Timothy Williams | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/11mrex.html | Recipe: Country PÃ¢â€šÂ©tÃ¢â€šÂ© | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/pageoneplus/11corrections.ART-012.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11mob.html | Trial Starts in Case of Couple Who Robbed Mob, and Paid for It | False | By Michael Brick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11weston.html | Purveyor to the Queen Faces Test From Wal-Mart | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11housing.html | Housing Authority Is Facing $225 Million Deficit in â€šÃ„Â´07 | False | By Janny Scott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11mbrfs-woman.html | Bronx: Dead Woman Is Identified | False | By Cara Buckley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/11school.html | The Teacher Ate My Homework | False | By Kim Severson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/sports/basketball/11nets.html | Top Players Help Netsâ€šÃ„Â´ Bottom Line | False | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/11off.html | Off the Menu | False | By Florence Fabricant | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11towns.html | â€šÃ„Â´First Suburbâ€šÃ„Â´ Gets a Taste of Disorder | False | By Peter Applebome | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/us/politics/11rudy.html | In Alabama, Giuliani Calls Confederate Flag a Local Issue | False | By Marc Santora | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/opinion/11szalavitz.html | When the Cure Is Not Worth the Cost | False | By Maia Szalavitz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/world/asia/11korea.html | Macao Set to Resolve North Korea Snag, U.S. Says | False | By David Lague | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/washington/11voters.html | Panel Said to Alter Finding on Voter Fraud | False | By Ian Urbina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11coned.html | Con Ed Told to Cover Its Own Costs After Blackout | False | By Michael Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/11arex.html | Recipe: Queso Fresco Quesadillas With Papaya-Avocado Salsa | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/opinion/11imus.html | Shock Wave: Don Imus, Unplugged (7 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/education/11loans.html | Senate Inquiry in Loan Case Is Studying Stock Transfer | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/us/11nice.html | No Cutting in Line for Puget Sound Ferries, Under Penalty of Law | False | By William Yardley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/sports/hockey/11islanders.html | DiPietro Starts Workouts, but Dubielewicz Will Start | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11englishside.html | Some Stilted Conversations, but Signs of a Cultural Shift | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/us/11byu.html | Rare Protests at Brigham Young Over a Planned Cheney Appearance | False | By Martin Stolz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/opinion/11wedl.html | Bush on the Border | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11factory.html | Romania, a Poor Land, Imports Poorer Workers | False | By Matthew Brunwasser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/pageoneplus/11corrections.ART-011.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/sports/baseball/11yankees.html | Seven Games, Six Homers: Rodriguez Stays Locked In | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/realestate/11Real.html | Tied to a City, a Farmersâ€šÃ„Â´ Market Proves Hardy | False | By Keith Schneider | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/education/11education.html | School Records on Special English Classes Are Called Works of Fiction by Critics | False | By Samuel G. Freedman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11columbia.html | Columbia to Receive $400 Million for Student Aid | False | By Tamar Lewin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/11bbrex.html | Recipe: French Chocolate Brownies | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/pageoneplus/11corrections.ART-009.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/us/11pets.html | After Recall, Dog and Cat Owners Seek Out Organic Food | False | By Katie Zezima | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/arts/design/11mosa.html | Imperial Nights in Tunisia, With Mythology Underfoot | False | By Geraldine Fabrikant | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/11brex.html | Recipe: Supernatural Brownies | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/business/media/11studio.html | A Studio Head Who Resigned Is Back | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/washington/11prexy.html | Bush Criticizes Democrats for Delay in Iraq Spending Bill | False | By Sheryl Gay Stolberg and Jeff Zeleny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/sports/ncaabasketball/11rutgers.html | Rutgers Women Send Imus an Angry Message | False | By Robert Strauss | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/pageoneplus/correctionns.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/opinion/11ivy.html | Ivy League or Bust? For Some, Anyway (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/pageoneplus/11corrections.ART-010.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11carbon.html | Buildings Called Key Source of Cityâ€šÃ„Â´s Greenhouse Gases | False | By Diane Cardwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/us/11cell.html | Group Questions Cellphone Fund-Raising | False | By Stephanie Strom | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/science/space/11shuttle.html | NASA Delays Shuttle Launching Until June to Fix Hail Damage | False | By John Schwartz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11mbrfs-lawyer.html | Brooklyn: Lawyer for City Contractors Charged | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/11choc.html | The Bar Makes a Difference | False | By Florence Fabricant | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11mbrfs-murder.html | Orange: Woman Killed Man After Fight, Police Say | False | By John Holl | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/world/europe/11france.html | Franceâ€šÃ„Â´s Unfocused Candidates Vie for Undecided Voters | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/sports/football/11nfl.html | Tougher N.F.L. Suspends Two Players for Conduct | False | By Judy Battista | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/theater/reviews/11fles.html | How a Queen Lost Her Heart Before She Lost Her Head | False | By Neil Genzlinger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/arts/television/11watc.html | Don Imus, Suspended, Still Talking | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/11mini.html | Meatloaf Made Meatier | False | By Mark Bittman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11auditor.html | Auditorâ€šÃ„Â´s Plea Deal in Larceny Will Cost Him His Corvettes | False | By Michael Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/world/europe/11briefs-hijacking.html | Turkey: Hijacking Ends Peacefully | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/11fcal.html | Food Calendar | False | By Florence Fabricant | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/reviews/11rest.html | Where the Motto Is: Try, Try Again | False | By Frank Bruni | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/world/middleeast/11iraq.html | A Mosque Raid Sets Off Sunnis in Iraqâ€šÃ„Â´s Capital | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/sports/soccer/11soccer.html | Rapidsâ€šÃ„Â´ Spirits Are Higher Than the Mercury | False | By Jack Bell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11teacher.html | Newark Boys School Teacher Is Accused of Sexual Relationship With Student | False | By John Holl | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/technology/11game.html | Take-Twoâ€šÃ„Â´s Mr. Fix-It Inherits a Handful | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/business/media/11adeo.html | Where on the Web Is Matt Lauer? | False | By Stuart Elliott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/business/media/11imus.html | Imus Struggling to Retain Sway as a Franchise | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/pageoneplus/11corrections.ART-006.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/112arex.html | Recipe: Comtéâ€šÃ© Grilled Cheese With Cornichon Spread | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/opinion/11wed2.html | The Rutgers Winning Team | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/11chee.html | Inhale, Then Listen Up: Hereâ€šÃ„Â´s a Pungent Cheese With a Complicated Past | False | By Florence Fabricant | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/theater/reviews/11tril.html | Three Plays Portray a Couple Bound by Love and Conflict | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/sports/ncaabasketball/11roberts.html | A First-Class Response to a Second-Class Put-Down | False | By Selena Roberts | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/us/politics/11repubs.html | Some in G.O.P. Express Worry Over â€šÃ„Â´08 Hopes | False | By Adam Nagourney and John M. Broder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/movies/11atla.html | An Artistâ€šÃ„Â´s Underground Flowering | False | By Matt Zoller Seitz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/arts/television/11smit.html | Ever-Changing Fame, as Fluid as It Is Fleeting | False | By Caryn James | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/opinion/11friedman.html | Upsetting the Balance | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/11oyst.html | The Enticing Oyster, in Months With â€šÃ„Â´Râ€šÃ„Â´ or Not | False | By Marian Burros | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/pageoneplus/11corrections.ART-008.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/pageoneplus/11corrections.ART-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/us/11abortion.html | Full Federal Appellate Court Will Revisit Abortion Issue in South Dakota | False | By Susan Saulny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/sports/baseball/11mets.html | Metsâ€šÃ„Â´ Milledge May Go to Minors to Get More At-Bats | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/world/middleeast/11mideast.html | Israel Says Hamas Was Plotting Terrorist Attacks | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/movies/11rock.html | Inside Story of a Hip-Hop Return to Glory | False | By Jeannette Catsoulis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/business/11qwest.html | Closing Arguments Begin in Trial of Ex-Qwest Chief | False | By Dan Frosch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/books/11jolley.html | Elizabeth Jolley, â€šÃ„Â²Australian Gothicâ€šÃ„Â´ Writer, Dies at 83 | False | By Margalit Fox | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/realestate/11condo.html | Minding the Store in a Condo | False | By J. Alex Tarquinio | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/world/europe/11bacon.html | The Perfect Bacon Sandwich Decoded: Crisp and Crunchy | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/sports/baseball/11cubs.html | Bidders Are Lining Up for a Chance to Own the Cubs | False | By Richard Sandomir | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/opinion/11water.html | Western Water Shortage (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/112orex.html | Recipe: Pea Soup With Oysters and Pernod | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/113brex.html | Recipe: New Classic Brownies | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/opinion/11wed4.html | Letter From California: A Late-Night Seminar on Lewis Thomas | False | By Verlyn Klinkenborg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/business/11wall.html | Jailed Adviser Is Sentenced and Fined in Fraud Case | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11desire.html | No Stella, No Stanley, but a Streetcar Named Desire Visits New York City | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/theater/reviews/11blac.html | Sorting Through the Wreckage of a Love Most Foul | False | By Ben Brantley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/arts/music/11boris.html | A Lost â€šÃ„Â²Boris Godunovâ€šÃ„Â´ Is Found and Staged | False | By Patricia Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/sports/hockey/11nhl.html | N.H.L. Playoff Wish: Beautiful Goals and Creative Play | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/us/11anna.html | DNA Results Announced in Smith Case | False | By Maria Newman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/pageoneplus/11corrections.ART-007.html | Correction: For the Record | False | | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/sports/baseball/11indians.html | Indians, Cheered by Sausage, Feel at Home in Milwaukee | False | By Pat Borzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/world/asia/11afghan.html | Taliban Release Body of Journalist Seized in Afghanistan Last Month | False | By Taimoor Shah | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/opinion/11jacobs.html | Packing for the Ineffable | False | By Valerie Seiling Jacobs | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/world/europe/11serbia.html | 4 Serbs Guilty in Execution of 6 Bosnians | False | By Nicholas Wood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11yuan.html | China Conveys â€šÃ„Â²Regretâ€šÃ„Â´ Over Trade Complaints | False | By Keith Bradsher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/arts/music/11flut.html | The Flute Is Awfully Nice, Tamino, but Check Out That Astral Sketchbook | False | By Bernard Holland | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11barrel.html | Two Bodies Are Found in a Town Where â€šÃ„Â²These Things Donâ€šÃ„Â´t Happenâ€šÃ„Â´ | False | By David Staba | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/world/asia/11chauhan.html | Jagjit Singh Chauhan, Sikh Militant Leader in India, Dies at 80 | False | By Haresh Pandya | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/11orex.html | Recipe: Baked Oysters With Apples | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/11wcal.html | Wine Calendar | False | By Florence Fabricant | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/world/europe/11maser.html | Werner Maser, a Leading Hitler Scholar, Dies at 84 | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/sports/basketball/11knicks.html | Knicks Become Infuriated as Bulls Pour On the Points | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/11miso.html | Good Miso: Itâ€šÃ„Â´s All About the Journey | False | By Jane Black | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/world/asia/11india.html | Seaâ€šÃ„Â´s Rise in India Buries Islands and a Way of Life | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/11dincx.html | Correction: The Curious Cook | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/world/africa/11ethiopia.html | Ethiopia Holding 41 Suspects Who Fought With Somali Islamists, Officials Confirm | False | By Jeffrey Gettleman and Mark Mazzetti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/arts/television/11bell.html | Dryers Hot, Pass the Pomade and Pray for a Good Hair Day | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/11appe.html | Taking Back a Childhood Favorite | False | By Melissa Clark | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/washington/11czar.html | White House Mulling War Czar, Report Says | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11mbrfs-mother.html | Queens: Man Accused of Seeking Motherâ€šÃ„Â´s Murder | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/arts/11arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/opinion/11wedB.html | Nigeriaâ€šÃ„Â´s Imperiled Elections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/education/11english.html | English as Language of Global Education | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/arts/music/11stoo.html | Chaos at the Line Where Performer and Audience Blur | False | By Ben Ratliff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11james.html | With Usual Flourish, Sharpe James Pulls Curtain on a Career and an Era in Newark | False | By Ronald Smothers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/us/11duke.html | Ex-Duke Players Await an Announcement | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11water.html | New York City Water Rates Expected to Rise 11.5 Percent | False | By Anthony DePalma | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/pageoneplus/11corrections.ART-003.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/11pour.html | To Study Wine, Buy and Drink | False | By Eric Asimov | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/sports/hockey/11ducks.html | Anaheim Has Gone From Warm and Fuzzy to Fiery and Nasty | False | By Lee Jenkins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/us/11youth.html | 2 Charged in Texas State School Abuse Case | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/nyregion/11memorial.html | Retaining Wall at Ground Zero Will Get Its Own Wall | False | By Glenn Collins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/11lett.html | Letters | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/sports/baseball/11pins.html | Rodriguez Hikes Socks and the Homers Follow | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/pageoneplus/11corrections.ART-005.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/pageoneplus/11corrections.ART-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/arts/television/11tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/opinion/11dowd.html | Daddies in a Panic, and Mommy, Too | False | By Maureen Dowd | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/reviews/11unde.html | Algerian Temptations, Speaking a Little French | False | By Peter Meehan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/business/11trump.html | Can Trump Casinos Keep Up With the Neighbors? | False | By Gary Rivlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/dining/113arex.html | Recipe: Salami and Horseradish Cheddar Bagel Sandwich | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/us/politics/11romney.html | Romney Says Heâ€šÃ„Â´ll Expand Armed Forces by 100,000 | False | By Michael Luo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/2007/04/11/realestate/11leonhardt.html | A Word of Advice During a Housing Slump: Rent | False | By David Leonhardt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-11 | 0001-01-01 | https://www.nytimes.com/200 7/04/11/washington/11darfur. html | U.S. Sends (Another) Warning on Darfur | False | By Helene Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/world/africa/11iht-mideast.4.5238909.html | Abbas and Olmert to hold talks | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/business/worldbusiness /11iht-euecon.4.5239570.html | German economy booms as exporters extend their reach | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/arts/11iht-anna.5227567.html | Anna Nicole Smith: Ever-changing fame, as fluid as it is fleeting | False | By Caryn James | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/12/arts/12iht-web-0412obit.5245067.html | Kurt Vonnegut, novelist who caught the imagination of his age, is dead at 84 | False | By Dinitia Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/business/worldbusiness /11iht-contempt.1.5226724.html | U.S financial adviser sentenced for fraud | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/world/africa/11iht-web-0411darfur.5225963.html | U.S sends (another) warning to Sudan on Darfur killings | False | By Helene Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/world/americas/11iht-web0411-czar.5234080.html | White House reported to be seeking Security Council czar for 2 wars | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/news/11iht-oxan12.4.5237052.html | UNITED STATES: Gore's political opportunity is fleeting | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/world/asia/11iht-afghan.5226639.html | On the streets of Kabul, a scramble for money | False | By Farah Stockman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/world/11iht-mccain.4.5238156.html | Backing war, McCain says Democrats play 'small politics' | False | By Adam Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/world/11iht-algeria.4.5239041.html | Al Qaeda claims responsibility for 2 deadly bombings in Algeria | False | By Craig S. Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/world/asia/11iht-afghan.4.5237967.html | On the streets of Kabul, a scramble to make money | False | By Farah Stockman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/10/news/10iht-rwomega.5214628.html | "Omegamania" sale aims to open new market niche for watch collectors | False | By Sonia Kolesnikov-Jessop | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/world/asia/11iht-bank.3.5233753.html | How a U.S. inquiry held up the North Korea peace talks | False | By Donald Greenlees and David Lague | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/world/africa/11iht-darfur.4.5237285.html | Pending new talks, U.S delays sanctions on Sudan | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/business/worldbusiness /11iht-gluten.4.5239915.html | Clues to pet food recall traced to Chinese city | False | By David Barboza | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/opinion/11iht-ednigeria.1.5230237.html | Nigeria's imperiled elections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/health/11iht-snvital.1.5227117.html | Study finds smokers take more sick leave | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/world/africa/11iht-algeria.5.5240642.html | At least 23 die in 2 terrorist bombings in Algeria | False | By Craig S. Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/business/worldbusiness /11iht-imf.4.5239924.html | Global economy can withstand U.S. downturn, IMF says | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/12/world/asia/12iht-web-0411bank.5244716.html | U.S. turned North Korean funds into a tool of diplomacy | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/business/worldbusiness /11iht-venture.1.5227083.html | Investors leaving China's video-sharing sites | False | By Sophie Taylor | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/business/worldbusiness /11iht-eads.4.5239935.html | Ex-Airbus official's compensation comes under fire | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/200 7/04/11/world/europe/11iht-france.4.5237596.html | Sarkozy denies making a deal with Chirac | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/sports/11iht-CRICKET.1.5228622.html | Cricket: World Cup shifts gears as contenders collide | False | By Huw Richards | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/arts/11iht-fmjessop.1.5227756.html | For Singapore filmmakers, China beckons | False | By Sonia Kolesnikov-Jessop | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/opinion/11iht-edimmig.1.5230223.html | Bush on the border | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/asia/11iht-gluten.3.5233756.html | Clues to pet food recall traced to Chinese city | False | By David Barboza | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/10/style/10iht-rwbronze.5215232.html | A watch that is made for aging: Gi'sÂ©rald Genta goes for bronze | False | By Sonia Kolesnikov-Jessop | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/africa/11iht-iraq.4.5239032.html | Both sides in Iraq using weapons made in Iran, U.S. says | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11iht-fuel.4.5239940.html | Bush plan sets targets for alternative fuels | False | By John Donnelly | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11iht-puma.1.5227378.html | PPR makes $7 billion bid for Puma | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11iht-shell.4.5239928.html | Shell to pay $450 million to disgruntled shareholders | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/europe/11iht-memo.5.5239815.html | Once blue-collar getaways, British sea towns decline | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11iht-roam.4.5238894.html | EU panel to urge even lower mobile roaming charges | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/americas/11iht-troops.5.5241733.html | Pentagon extends tour of duty for army | False | By David Stout | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11iht-pharma.1.5228839.html | Thailand defies drug makers on patent issue | False | By Thomas Fuller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11iht-citi.1.5229139.html | Citigroup to cut 17,000 jobs | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11iht-weston.1.5226423.html | Canadian retailer to the queen struggles against Wal-Mart | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/europe/11iht-memo.4.5237249.html | Once blue-collar getaways, British sea towns decline | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/10/style/10iht-rwbrands.5215235.html | Icon and challenger: Rolex and Panerai | False | By Victoria Gomelsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/10/travel/10iht-rwvenice.5214989.html | In Venice, a landmark clock returns to action | False | By Roderick Conway Morris | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/asia/11iht-korea.4.5237828.html | North Korea is ready to accept UN nuclear inspectors | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/opinion/11iht-edfoy.1.5230217.html | Cities are the answer | False | By Douglas Foy and Robert Healy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11iht-eads.1.5226780.html | France blocks EADS fund-raising proposal | False | By Nicola Clark | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11iht-yen.5227883.html | Weaker yen lifts Japanese exports | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/10/style/10iht-rwnew.5213074.html | Edgy watchmakers' material links time and space | False | By Victoria Gomelsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/opinion/11iht-edlopouk.1.5230231.html | Help the seas to help us | False | By Nikita Lopoukhine | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/technology/11iht-retro.1.5227108.html | Like old cars, retro-computers become collector's item | False | By Adam Tanner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/health/11iht-greencol12.1.5227713.html | Nuclear energy is making a comeback | | By James Kanter | 2007-07-11 | TX 6-613-638 | on | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/opinion/11iht-edkhouri.1.5230229.html | The Arabs do criticize their own | False | By Rami G. Khouri | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/africa/11iht-web-0411algeriacnd.5231040.html | Qaeda wing claims deadly bombings in Algeria | False | By Craig S. Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/sports/11iht-SOCCER.1.5228493.html | Soccer: English clubs conquer in contrasting styles | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/americas/11iht-vote.1.5236563.html | U.S. panel changed report on election fraud | False | By Ian Urbina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/10/arts/10iht-celebs.1.5213091.html | In the Web era, no such thing as an invisible celebrity | False | By Caryn James | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/europe/11iht-web.0411russiapress.5227771.html | Russian press review: April 11 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/10/style/10iht-rwchina.5216062.html | Chinese watchmakers try their hand at grand complications | False | By Julie Chazyn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/news/11iht-oxan.0411.5227750.html | JAPAN: Tokyo carves out a role in the Middle East | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/technology/11iht-consumer.1.5226792.html | Consumer Reports restructures after mishap | False | By Louise Story | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/americas/11iht-czar.4.5237936.html | No volunteers for Iraq-Afghanistan supervisor post | False | By Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/americas/11iht-czar.5.5242128.html | White House looking again for an Iraq policy chief | False | By David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/technology/11iht-tolkein.1.5226801.html | Tolkien's Middle Earth goes online | False | By Hiawatha Bray | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/technology/11iht-hearst.1.5227064.html | Suit alleging newspaper monopoly going forward | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/asia/11iht-pharma.4.5240049.html | Thailand takes on drug industry, and may be winning | False | By Thomas Fuller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/americas/11iht-web-0411vote.5227120.html | Panel said to alter finding on voter fraud in U.S. | False | By Ian Urbina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/europe/11iht-abuse.5.5241770.html | Files on U.S. reparations give hint of war's toll | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/europe/11iht-engteach.4.5236558.html | Unconventional methods find a niche among teachers of English | False | By Thomas Crampton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11iht-housing1.5227527.html | British house prices double in 15 years | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/asia/11iht-japan.4.5237114.html | Chinese prime minister begins key trip to Japan | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11iht-imf.3.5236167.html | IMF predicts slower growth in Asia | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/technology/11iht-ptend.html | Sewing up new customers | False | By Thomas Crampton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/10/style/10iht-rwfilm.5214434.html | Starring Rolex? Watches in the movies shape character, mood and plot | False | By Tara Mulholland | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/opinion/11iht-edjacobs.1.5230226.html | Meanwhile: Packing for the ineffable | False | By Valerie Seiling Jacobs | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/asia/11iht-bank.4.5238231.html | How a U.S. inquiry held up the North Korea peace talks | False | By Donald Greenlees and David Lague | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11iht-shell.5228946.html | Shell agrees to pay $353 million to non-U.S. investors in oil reserves scandal | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/arts/11iht-entracte.1.5229124.html | Entr'acte: Artistic transcendence, and its counterpart | False | By Alan Riding | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11iht-taketwo.1.5226734.html | A turnaround expert takes on the Take-Two game company | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/asia/11iht-korea.3.5233666.html | North Korea is ready to accept UN nuclear inspectors | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11iht-cartel.1.5230716.html | EU regulators accused chemical tanker operators of price fixing | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/10/arts/10iht-bookthu.1.5213988.html | Book Review: Four Days to Glory | False | By Richard Sandomir | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/europe/11iht-france.5.5239764.html | Sarkozy denies making a deal with Chirac | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11iht-housing.4.5240019.html | British house prices double in 15 years | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/europe/11iht-bacon.1.5227369.html | British scientists decode the perfect bacon sandwich | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/opinion/11iht-edlet.html | Betraying the neighbors; China and Japan; American corn | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/africa/11iht-iraq.5.5242576.html | Both sides in Iraq using weapons made in Iran, U.S says | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/europe/11iht-engteach.1.5227559.html | Unconventional methods find a niche among teachers of English | False | By Thomas Crampton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11iht-citi.4.5239912.html | Citigroup laying off 17,000 to cut costs | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/12/world/africa/12iht-algeria.4.5239041.html | Maghreb extremist groups seen extending their grip | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/asia/11iht-bangla.3.5236173.html | Former prime minister of Bangladesh is charged with murder | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11iht-fuel.1.5227037.html | Bush offers alternative-fuel plan | False | By John Donnelly | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/world/africa/11iht-web-0411iraq.5225914.html | Fierce daylong battle in Iraq | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11iht-chavez.1.5226740.html | Venezuela seeks full control of its largest phone company | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/opinion/11iht-edlerror.1.5230240.html | A failure to communicate | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/sports/11iht-BASE.1.5228624.html | Baseball: A warm welcome for Indians | False | By Pat Borzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-11 | 2007-04-11 | https://www.nytimes.com/2007/04/11/business/worldbusiness/11iht-web-0410citicnd.5228709.html | Citigroup to lay off 17,000 in overhaul | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/technology/12player.html | A Music Device That Can Play, Oh, 2 Million Songs or So | False | By Stephen C. Miller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/world/europe/12pope.html | About Creation, Pope Melds Faith With Science | False | By Ian Fisher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/pageoneplus/12correx.ART-009.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/us/12church.html | Judge Orders Outside Expert to Assess Diocese Accounts | False | By Jennifer Steinhauer and Laurie Goodstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/science/space/12planet.html | Astronomer Sees Signs of Water in Atmosphere of a Dusty Planet | False | By Dennis Overbye | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/fashion/12ROW.html | Money Does Buy Looks | False | By Eric Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/nyregion/12mbrfs-death.html | Manhattan: Woman Found Dead After Fire | False | By Rebecca Cathcart | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/obituaries/12browne.html | Roscoe Lee Browne, 81, Actor of Stage and Screen, Dies | False | By Campbell Robertson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/sports/baseball/12yankees.html | Already Thin Rotation Takes Another Hit | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/nyregion/12housing.html | City to Seek Broader Power Over Buildings | False | By Janny Scott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/arts/12emu.html | A Bitter Spat Over Ideas, Israel and Tenure | False | By Patricia Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/technology/12phone.html | A Compact Cellphone With a Full Bag of Tricks | False | By John Biggs | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/world/asia/12gates.html | Allies Meet to Discuss Afghan War, as Taliban Offensive Looms | False | By Thom Shanker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/nyregion/12times.html | Developer That Bought Times Building Puts Up For-Sale Sign, Hoping to Triple Its Money | False | By Charles V. Bagli | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/nyregion/12mbrfs-coke.html | Westbury: 10 Charged in Drug Arrest | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/business/12shell.html | Shell Settles With Europe on Overstated Oil Reserves | False | By G. THOMAS SIMS | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/world/middleeast/12military.html | U.S. Is Extending Tours of Army | False | By David S. Cloud | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/sports/basketball/12warriors.html | The Warriors Climb Into an Odd Place, and Like It | False | By Liz Robbins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/opinion/12guard.html | Itâ€šÃ„ôs the <em style="i">National</em> Guard (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/garden/12recliner.html | Recliner Inches Closer to the Backyard Grill | False | By William L. Hamilton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/garden/12TREEintro.html | Reinventing the Clubhouse in the Sky | False | By Elaine Louie | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/technology/12pogue.html | A Faster Wi-Fi World Is Coming | False | By David Pogue | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/sports/football/12nfl.html | Patriots Face Early Tests by Playoff Teams | False | By Judy Battista | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/business/12lend.html | As Subprime Market Implodes, a Contrarian Prospers | False | By Vikas Bajaj | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/fashion/12skin2.html | Sure, Itâ€šÃ„ôs Ugly, if You Can Get It | False | By Natasha Singer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/arts/music/12chan.html | Strong Expression, Delivered With Spirit and Teamwork | False | By Steve Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/pageoneplus/12correx.ART-007.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/nyregion/12stewart.html | Daughter of Sheikâ€šÃ„ôs Lawyer Accused of Faking Sick Days | False | By Tamar Lewin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/washington/12emails.html | Bush Adviserâ€šÃ„ôs Approach on E-Mail Draws Fire | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/washington/12intel.html | Intelligence Chief Announces Renewed Plan for Overhaul | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/opinion/12aids.html | AIDS and Circumcision (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/world/middleeast/12briefs-hamas.html | Hamas Criticizes U.S. Security Aid for Abbas | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/us/12brfs-report.html | California: Audit Clears Payment to Paramour | False | By Jesse McKinley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/books/12eder.html | A Line Divides Art and Life. Erase It at Your Own Risk. | False | By Richard Eder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/world/asia/12japan.html | China and Japan in Delicate Minuet to Ease Deep Diplomatic Tensions | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/garden/12lawn.html | Are Bugs the Pests, or Humans? Organic Lawns Take Hold | False | By Leslie Land | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/opinion/12brooks.html | In the Mideast, but Poles Apart (5 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/us/12smithsonian.html | Senate Panel Admonishes a Beleaguered Smithsonian | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/sports/baseball/12shea.html | Randolph Says Off-Season Additions Seem to Be a Perfect Fit | False | By David Picker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/pageoneplus/12correx.ART-006.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12briefs-TIGHTERLIMIT_BRF.html | Tighter Limits Likely on Cellphone Fees | False | By KEVIN J. O&#8217;BRIEN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/arts/television/12tvco1.html | What’s on Thursday Night | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/garden/12clothesline.html | To Fight Global Warming, Some Hang a Clothesline | False | By Kathleen A. Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/washington/12medica1.html | Panel on Walter Reed Woes Issues Strong Rebuke | False | By Scott Shane | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/nyregion/12mbrfs-bus.html | Manhattan: Council Hearing on Bus Safety | False | By Julie Bosman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/sports/baseball/12mets.html | Mets Have No Defense for Pã˜sÃ˘Crezíã˜Ã„˘Ã„˘s Seven Ball Fours | False | By David Picker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/opinion/12thul.html | Four Years Later in Iraq | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/obituaries/12caslow.html | Rubin Caslow, 86, Leader of a Smoked-Fish Dynasty, Dies | False | By Margalit Fox | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/nyregion/12dog.html | As His Time Grows Short, a Dog Seeks a Reprieve | False | By Paul Vitello | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/opinion/12thu4.html | A Bad Choice, a Quick Exit | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/nyregion/12mbrfs-ramp.html | Newark: Manã˜Ã„˘Ã„˘s Body Found on Highway Ramp | False | By John Holl | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/technology/12gps.html | A Navigation System Shows a Good Listener Isnã˜Ã„˘t So Hard to Find | False | By Ivan Berger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/world/africa/12algeria.html | Blasts by Qaeda Unit Are Deadliest Attack in Algiers in Years | False | By Craig S. Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/opinion/12herbert.html | Paying the Price | False | By Bob Herbert | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/business/12gerber.html | Deal Expected From Nestlã˘sÃ© to Buy Gerber for $5 Billion | False | By Andrew Martin and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/arts/dance/12rich.html | Adam and Eve After Eden and Billie Holiday Too | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/arts/12arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/education/12loans.html | Lender to Pay So Students Can Learn Loan Options | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/world/asia/12korea.html | North Korea Set to Carry Out Nuclear Deal | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/nyregion/12lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/us/12mass.html | Massachusetts Offers Details on Health Coverage | False | By Pam Belluck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratie Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/opinion/12ivy.html | Ivy League Admissions (2 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/opinion/12herbert.html | Arrest Children for Bad Behavior? (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/sports/hockey/12anderson.html | Playoff Hockey to Suit Every Fan Around New York | False | By Dave Anderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/sports/baseball/12redsox.html | In Fenway Park Debut, Matsuzaka Is Upstaged | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/us/politics/12thompson.html | Thompson Is in Remission From Lymphoma | False | By Jeff Zeleny and Lawrence K. Altman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/business/media/12imus.html | This Time, a Shock Jockâ€šÃ„´s Sidekick Fails | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/garden/12tbox.html | The Dog Barks in Surround Sound | False | By Joyce Wadler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/garden/12theaters.html | The Drive-In Without the Drive | False | By Joyce Wadler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/pageoneplus/12correx.ART-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/arts/music/12gelb.html | The Metâ€šÃ„´s Hot Pursuit of Theater Delivers a Drama of Its Own | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/fashion/12stylecx.html | Correction: The Look of Very Old Money | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/us/politics/12mccain.html | McCain Says Democrats Play â€šÃ„´Small Politicsâ€šÃ„´ Over Iraq | False | By Adam Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/fashion/12Online.html | Colleges Need a Reply. May I See Your Notes? | False | By Michelle Slatalla | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/nyregion/12assault.html | 4 Women in Assault Case Say They Acted in Defense | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12rail.html | Canadian Rail Workers Reject Contract Offer | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/us/12adopt.html | Working on Overhaul, Russia Halts Adoption Applications | False | By Lynette Clemetson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/sports/basketball/12knicks.html | Knicksâ€šÃ„´ Biggest Success: Learning to Be a Team | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/garden/12blaw.html | Another Path to Splendor in the Grass | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/movies/12bing.html | Hollywood Evidence Raises Questions | False | By David M. Halbfinger and Allison Hope Weiner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/sports/hockey/12rangers.html | In Dash to Playoffs, Jagr Hitched Rangers to His Star | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/pageoneplus/12correx.ART-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12fobriefs-EXOFFICERRET_BRF.html | Canada: Ex-Officer Returns to Parts Maker | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/us/12ticket.html | Sheriffâ€šÃ„´s Lesson About the Law | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/world/asia/12afghan.html | Karzai Assailed After Burial of Journalist Killed by Taliban | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/washington/12fraud.html | In 5-Year Effort, Scant Evidence of Voter Fraud | False | By Eric Lipton and Ian Urbina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/fashion/12dads.html | Heâ€šÃ„´s Not My Grandpa. Heâ€šÃ„´s My Dad. | False | By Thomas Vinciguerra | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/arts/music/12beat.html | Magical Mystery Tour Ends for Apple Corps Executive | False | By Allan Kozinn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/us/politics/12nwords.html | John McCain in His Own Words | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/nyregion/12battle.html | Court Theatrics as Lawyers Duel at Ex-Judgeâ€šÃ„Â´s Trial in Brooklyn | False | By Michael Brick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/world/middleeast/12policy.html | 4 Years On, the Gap Between Iraq Policy and Practice Is Wide | False | By David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/technology/12askk.html | Custom Icons for Windows Vista | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/pageoneplus/12correx.ART-008.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/us/12stem.html | Stem Cell Bill Clears Senate, and Bush Promises a Veto | False | By Michael Luo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/opinion/l12mormon.html | Religion and Candidacy (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/business/12sbiz.html | Beyond Grades: Business Students Put Their Start-Up Ideas to the Test | False | By Anne Field | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/books/12vonnegut.html | Kurt Vonnegut, Novelist Who Caught the Imagination of His Age, Is Dead at 84 | False | By Dinitia Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/world/middleeast/12abuse.html | Civilian Claims on U.S. Suggest the Toll of War | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/sports/baseball/12pins.html | Riveraâ€šÃ„Â´s 42 Is Far More Than a Number to Him | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/world/asia/12bank.html | How U.S. Turned North Korean Funds Into a Bargaining Chip | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/business/12scene.html | In the Real World of Work and Wages, Trickle-Down Theories Donâ€šÃ„Â´t Hold Up | False | By Robert H. Frank | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/arts/design/12pain.html | Philadelphia School Sells a Second Eakins | False | By Carol Vogel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/technology/12qwest.html | Defense Closes Arguments in Trial of Ex-Qwest Chief | False | By Dan Frosch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/nyregion/12play.html | Canceled by Principal, Student Play Heads to Off Broadway | False | By Alison Leigh Cowan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/movies/12movie.html | Films From the Weinsteins Falter, but the Brothers Stay Focused | False | By Michael Cieply | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/us/12duke.html | All Charges Dropped in Duke Case | False | By Duff Wilson and David Barstow | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/world/europe/12memo.html | Postcard From Ailing British Coasts: Wish You Were Here | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/washington/12medicare.html | Senate Bill Seeks Power for Medicare on Drug Costs | False | By Robert Pear | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/business/12gold.html | Doubts Cloud Takeover Talk for Gold Fields | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/business/media/12dismiss.html | NBC News Drops Imus Show Over Racial Remark | False | By Bill Carter and Louise Story | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/technology/12hang.html | Sports Watch Comes With Added Bragging Rights | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/pageoneplus/12correx.ART-010.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/pageoneplus/12correx.ART-012.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/arts/television/12cbs.html | After Couric Incident, CBS News to Scrutinize Its Web Content | False | By Bill Carter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/nyregion/12pension.html | Senators Push for Answers on Pensions in New Jersey | False | By Mary Williams Walsh | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/science/12neutrino.html | How Did the Universe Survive the Big Bang? In This Experiment, Clues Remain Elusive | False | By Kenneth Chang | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/sports/soccer/12vecsey.html | Reyna Discovers You Can Go Home Again | False | By George Vecsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/technology/12basics.html | Feel the Vibe, Literally | False | By Eric A. Taub | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/business/12citi.html | Citigroup to Eliminate 17,000 Jobs | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/sports/hockey/12devils.html | Taking Coaching Change in Stride, Devils Are Adjusting Their Focus | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/sports/basketball/12nets.html | As Postseason Draws Near, Netsâ€šÃ„Ã´ Three Stars Turn It On | False | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/pageoneplus/12correx.ART-001.html | Correction: For the Record | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/nyregion/12bell.html | At Bell Hearing, More Action Outside Court Than In | False | By Ellen Barry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/nyregion/12brfs-arms.html | Brooklyn: Mortar Shell Found in Apartment | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/fashion/12Fitness.html | Those Who Can, Do. Those Who Retire, Teach. | False | By Abby Ellin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/opinion/l12yards.html | Opposing Atlantic Yards (1 Letter) | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/business/12fomc.html | Rising Inflation May Mean More Fed Rate Increases | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/obituaries/12leventhal.html | Paul Leventhal, Who Opposed Commercial Use of Nuclear Power, Dies at 69 | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/arts/television/12heff.html | What to Expect When a Sitcomâ€šÃ„Ã´s Expecting: Desperate Friends and Life Lessons | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/nyregion/12williams.html | Court Says Jury Can Hear of Basketball Starâ€šÃ„Ã´s Cover-Up Efforts in Shooting | False | By Ronald Smothers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/technology/12qalkpod.html | If Only You Had an Extra Arm to Take That Photograph | False | By Ivan Berger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/opinion/l12warmcx.html | For the Record | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/nyregion/12brfs-taxing.html | Manhattan: Singer to Pay $2.5 Million Tax Bill | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/pageoneplus/12correx.ART-011.html | Correction: For the Record | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/nyregion/12mercury.html | States Seek Tightening of Standards for Mercury | False | By Anthony DePalma | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/fashion/12skin3.html | The Cosmetics Trade, Warts and All | False | By Natasha Singer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/business/media/12adco.html | Procter and Gillette Learn From Each Otherâ€šÃ„Ã´s Marketing Ways | False | By Louise Story | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/obituaries/12jenkins.html | George Jenkins, 98, Set Designer for â€šÃ„Â²All the Presidentâ€šÃ„Ã´s Men,â€šÃ„Ã´ Dies | False | By Jason Zinoman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/fashion/12CRITIC.html | Because a Logo Is Not Enough | False | By Mike Albo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/world/middleeast/12iraq.html | U.S. Suspects That Iran Aids Both Sunni and Shiite Militias | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/garden/12slaw.html | Mowing Grass Without Gas: The Push Is On | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/opinion/12thu2.html | The Billion-Dollar Brushoff | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/opinion/12brooks.html | The Fatalist | False | By David Brooks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/nyregion/12brfs-smoke.html | Manhattan: Compliance With Tobacco Laws Rises | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/world/africa/12briefs-congo.html | Congo: Opposition Leader Leaves | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/crosswords/bridge/12card.html | A Queen Divulges Her Secrets in a Multinational Face-Off | False | BY Phillip Alder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/fashion/12POINTS.html | Itâ€šÃ„Ã´s â€šÃ„Ã´'80s in the Shades | False | By Kristina Dechter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/sports/baseball/12mets2.html | Mets Have No Defense for Seven Ball Fours | False | By David Picker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12gluten.html | Some Suspect Chemical Mix in Pet Food | False | By David Barboza | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/sports/hockey/12sabres.html | After Lost Season, Sabre Returns for Cup Run | False | By Matt Higgins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/fashion/12cars.html | Gay by Design, or a Lifestyle Choice? | False | By Alex Williams | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/opinion/12thu3.html | Mr. Giuliani Goes South | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/fashion/12skin.html | Shaving My Wallet a Lot Better Than My Face | False | By Fred A. Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/fashion/12GUNN.html | The Headmaster of Fashion | False | By Eric Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/opinion/12schwartz.html | Unnatural Selections | False | By Barry Schwartz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 0001-01-01 | https://www.nytimes.com/2007/04/12/us/politics/12assess.html | McCainâ€šÃ„Ã´s Support for War Is Risky, but Necessary | False | By John M. Broder and Adam Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/technology/12iht-ptgadget-web.5247110.html | Gadgets of the week | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/americas/12iht-qaeda.4.5257290.html | Ohio man is held as suspect in Qaeda bomb conspiracy | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/arts/12iht-web-0413booker.5251376.html | Margaret Atwood, Philip Roth among 15 authors in running for international Booker Prize | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/13/world/americas/13iht-web-0413wolfowitz.5266365.html | Turmoil grows for Wolfowitz at World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/asia/12iht-japan.1.5248471.html | Warmth, and a warning, in Chinese leader's visit to Japan | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-yuan.1.5247554.html | Foreign investment in China rises 12 percent in 1st quarter | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-housing.1.5246698.html | Senate Democrats call for home-loan bailouts | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/11/technology/11iht-ptpogue.1.5226642.html | For Wi-Fi, the 'n' is near | False | By David Pogue | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/americas/12iht-web-0412duke.5246276.html | Duke prosecutor throws out case against lacrosse players | False | By Duff Wilson and David Barstow | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-bank.4.5258310.html | World Bank chief admits 'mistake' | False | By Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-qantas.1.5249092.html | Qantas bidders alter their terms | False | By Tim Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-skies.4.5259963.html | Big bargains from "open skies" deal are still far off | False | By Nicola Clark | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/africa/12iht-bbc.4.5257869.html | BBC journalist abducted in Gaza is alive, Abbas says | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/americas/12iht-allies.4.5257900.html | U.S. and allies discuss future of Afghan deployment | False | By Thom Shanker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/13/world/asia/13iht-web-0413japan.5265928.html | China leader pledges amity, but warns Japan | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/travel/12iht-travel13.4.5256523.html | Airline sued over delay in discovery of body | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/technology/12iht-reding.3.5255533.html | China expected to issue more than one 3G permit | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/technology/12iht-imus.1.5247551.html | U.S. network drops host over racist remark | False | By Bill Carter and Louise Story | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/worldbusiness/12iht-toyota.1.5250236.html | First American named to Toyota board | False | By Martin Fackler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/asia/12iht-afghan.1.5247391.html | A journalist's murder stirs outrage in Afghanistan | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/africa/12iht-iraq.4.5259777.html | Blast kills 8 in attack at Iraqi Parliament | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/americas/12iht-stem.2.5253383.html | Senate frees U.S. funds for wider stem-cell use | False | By Michael Luo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/asia/12iht-pakistan.4.5257510.html | 300 foreign militants killed, Musharraf says | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-visa.1.5250418.html | Outsourcers corner market for U.S. skilled worker visas | False | By Anand Giridharadas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/opinion/12iht-ediraq.1.5248477.html | Four years since Saddam came tumbling down | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/opinion/12iht-edlet.html | Turkey, genocide and the UN; Back to formal speak; Singapore Inc.; Mideast solutions | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-toyota.4.5258702.html | Toyota promotes an American to its board | False | By Martin Fackler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/americas/12iht-troops.4.5258467.html | Anger and dark humor as U.S. troops learn of longer tours | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/asia/12iht-japan.4.5256779.html | Warmth, and a warning, in Chinese leader's visit to Japan | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/americas/12iht-intel.4.5257941.html | U.S. pressing plan to coordinate intelligence agencies | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/realestate/12iht-regolf.1.5253783.html | Golf growth moves beyond America and Britain | False | By Kevin Brass | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/technology/12iht-film.1.5247818.html | Films falter, but Weinsteins stay focused | False | By Michael Cieply | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-vonage.4.5258176.html | Vonage to cut expenses after chief quits | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-qantas.4.5257438.html | Qantas bidders alter their terms | False | By Tim Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-dow.4.5259395.html | Dow Chemical fires two senior executives | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/technology/12iht-networks.1.5259957.html | In Europe, the social network as digital friend | False | By Thomas Crampton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/europe/12iht-web.0412russiapress.5247572.html | Russian press review: Thursday 12 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/realestate/12iht-rearch.1.5253790.html | Out of the weeds, a Spanish dream home | False | By Michael Fitzpatrick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-fed.1.5247107.html | Rising inflation may mean more Fed rate increases | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/americas/12iht-stem.4.5257441.html | Senate frees U.S. funds for wider stem-cell use | False | By Michael Luo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/americas/12iht-web-0412troops.5245373.html | U.S. is extending tours of army in battle zones | False | By David S. Cloud | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-gas.1.5248486.html | Chinese and Japanese companies sign energy deals | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/technology/12iht-rim.1.5246860.html | BlackBerry maker reports rise in profit | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-auto.4.5259960.html | Selling Chrysler is proving not so easy | False | By Micheline Maynard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/asia/12iht-letter.1.5250239.html | India's crowded roads: Death in the fast lane | False | By Amelia Gentleman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-imus.4.5256776.html | MSNBC drops talk show host over racist remark | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/opinion/12iht-edbeam.1.5248462.html | Meanwhile: A green springtime for Hitler | False | By Alex Beam | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/europe/12iht-france.4.5255771.html | A fractured campaign for presidency of France | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/travel/12iht-trdeals13.html | Roger Collis: Travel Deals | False | By Roger Collis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/arts/12iht-fmreview13.1.5247566.html | 'Perfect Stranger': Unearthing secrets, by any means necessary | False | By Stephen Holden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | | https://www.nytimes.com/2007/04/12/news/12iht-oxan.0412.5249532.html | SCIENCE/TECHNOLOGY: IPCC sets out climate risks | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-nestle.1.5250233.html | Nestlã̈šã© plans to buy baby-food giant Gerber | False | By Andrew Martin and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/opinion/12iht-edschwartz.1.5248480.html | I'll have the default, please | False | By Barry Schwartz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/opinion/12iht-edbowring.3.5253804.html | The uses and misuses of lã̈šã®se-majestã̈šã© | False | By Philip Bowring | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/11/travel/11iht-trqa13.1.5232334.html | Frequent Traveler Q & A: Transferring mileage can take time | False | By Roger Collis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/americas/12iht-intel.2.5252639.html | U.S. pressing plan to coordinate intelligence agencies | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-imf.1.5246570.html | IMF forecasts slowing growth in Asia | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/travel/12iht-tree.1.5247578.html | Setting up housekeeping in the trees | False | By Elaine Louie | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-ecb.4.5259236.html | ECB leaves rates unchanged but hints at increase | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/realestate/12iht-rebelfast.1.5253807.html | A 'peace dividend' for sellers in Ulster | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/sports/12iht-CRICKET.1.5250311.html | Cricket: England struggles but wins | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/americas/12iht-repubs.4.5257292.html | McCain's speech shows Republicans still back Bush | False | By John M. Broder and Adam Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/arts/12iht-diary.1.5247575.html | Petr Ginz: A 13-year-old's diary of a Holocaust of the horizon | False | By Ashley Parker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-amgen.4.5260109.html | Amgen hits 'choppy water' after years as biotech industry star | False | By Andrew Pollack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/arts/12iht-peepfri.html | People: Aishwarya Rai, Jet Li, Drew Barrymore | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/americas/12iht-justice.5.5262553.html | White House e-mails may be missing in Gonzales investigation | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-web-0412imus.5246707.html | NBC News drops Imus show over racial remark | False | By Bill Carter and Louise Story | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/opinion/12iht-edturow.1.5248483.html | Still guilty after all these years | False | By Scott Turow | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/technology/12iht-ptbasics-web.5247113.html | Getting more reality from games | False | By Eric Taub | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/sports/12iht-SOCCER.1.5250008.html | Soccer: Milan stands alone against the English | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/asia/12iht-korea.2.5252847.html | U.S. pushes North Korea to shut reactor down by deadline | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/technology/12iht-roam.4.5257985.html | EU Parliament to vote on roaming fees | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/africa/12iht-mideast.4.5259239.html | Israeli panel hears that Syria wants a peace deal | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/africa/12iht-web0412-iraq.2.5257098.html | Blast rocks 'Green Zone' cafeteria in Baghdad | False | By Edward Wong and Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/opinion/12iht-edalamp.1.5248458.html | You block YouTube at your peril | False | By Roby Alampay | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-pensions.1.5247385.html | China to transfer $9 billion in pensions to fund managers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/americas/12iht-czar.1.5250544.html | Once again Bush looks for a Mr. Fixit for Iraq | False | By David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-space.1.5247966.html | Private spaceship project joins 2 unlikely partners | False | By Alicia Chang | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/technology/12iht-chips.1.5247339.html | New IBM chip to allow faster downloads | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-won.1.5248544.html | South Korea central bank keeps rate unchanged | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/opinion/12iht-edbowring.1.5248465.html | The uses and misuses of lä´sÂ®se-majestä´sÂ© | False | By Philip Bowring | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/health/12iht-web0412-dino.5261850.html | T-rex proteins: like chicken | False | By John Noble Wilford | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/americas/12iht-russia.2.5253000.html | Russia temporarily halts adoptions by Americans | False | By Lynette Clemetson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/africa/12iht-web0412-iraq.5255579.html | Blast rocks 'Green Zone' cafeteria in Baghdad | False | By Edward Wong and Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/asia/12iht-allies.2.5252989.html | U.S. and allies in Afghanistan gather to discuss problems | False | By Thom Shanker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/13/world/business/13iht-web-0413imus.5266408.html | Light goes out for Don Imus | False | By Bill Carter and Jacques Steinberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/sports/12iht-SOCCER.3.5255756.html | Soccer: Milan stands alone against the English | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/europe/12iht-memo.1.5246576.html | Prospects ebbing for Britain's once-iconic seaside resorts | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/africa/12iht-iraq.5.5261232.html | Blast kills 8 in attack at Iraqi Parliament | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-visa.4.5257621.html | Outsourcers corner market for U.S. skilled worker visas | False | By Anand Giridharadas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/europe/12iht-kurds.4.5259065.html | Turkey ready to enter northern Iraq | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/asia/12iht-afghan.4.5256658.html | A journalist's murder stirs outrage in Afghanistan | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/11/arts/11iht-obits.1.5227894.html | Elizabeth Jolley, writer of 'Australian Gothic' fiction, dies at 83 | False | By Margalit Fox | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-qwest.4.5258719.html | Jury begins deliberations in Qwest insider-trading case | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-sahara.2.5251370.html | Jet Airways agrees to Air Sahara takeover | False | By Heather Timmons | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-spratly.1.5247896.html | Vietnam defends Spratly gas project | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/europe/12iht-italy.4.5258276.html | Italy tries to regain its balance on handling hostages | False | By Ian Fisher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/13/world/americas/13iht-web-0413diplo.5265971.html | Darfur collides with Olympics, and China yields | False | By Helene Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/13/world/africa/13iht-web-0413iraq.5266213.html | 8 Iraqis killed in bomb attack at legislature | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/13/world/africa/12iht-blast.1.5250764.html | Explosion rocks Iraq Parliament; at least 2 lawmakers die | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/opinion/12iht-edexec.1.5248474.html | Give shareholders a say on executive compensation | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/americas/12iht-abuse.1.5246758.html | Confusion and discord in U.S compensation to civilian victims of war | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-beatles.4.5259972.html | Beatles and EMI reach royalty deal | False | By Eric Pfanner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/technology/12iht-web0412-beatles.5251274.html | Apple Corps, manager of Beatles' work, settles EMI dispute | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/business/worldbusiness/12iht-sahara.4.5258307.html | Jet Airways agrees to take over Air Sahara | False | By Heather Timmons | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/technology/12iht-chips.4.5258971.html | IBM announces new chip-stacking technology | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/asia/12iht-thai.2.5253448.html | Swiss vandal pardoned by Thai king | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/sports/12iht-BASE.1.5250017.html | Baseball: Hernandez outshines Japanese stars | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-12 | 2007-04-12 | https://www.nytimes.com/2007/04/12/world/europe/12iht-russia.4.5257843.html | Russia halts adoptions by Americans | False | By Lynette Clemetson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/movies/13stra.html | Surveillance and Subterfuge in Corporate Shadows | False | By Stephen Holden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/travel/escapes/13kids.html | The Berkshires, Land of Dance, Art and Llamas | False | By Sana Siwolop | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/business/13churn.html | People | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/travel/escapes/13letters.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/world/asia/13pakistan.html | Pakistani Army Says Its Forces Are Gaining in Tribal Lands | False | By Carlotta Gall and Ismail Khan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/music/13pop.html | Pop and Rock Listings | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13mbrfs-CONTRACT.html | Trenton: Workers Ratify Contract | False | By David W. Chen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/business/13chemical.html | Dow Chemical Fires 2, Citing Talks on a Buyout | False | By Andrew Ross Sorkin and Claudia H. Deutsch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/us/13chicken.html | Murder Trial to Begin in Illinois, 14 Years After 7 Died | False | By Libby Sander | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/travel/escapes/13extraterrestrial.html | Lonesome Highway to Another World? | False | By Stephen Regenold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13nyc.html | Could It Be? A Miracle on 2nd Ave. | False | By Clyde Haberman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/opinion/13fri1.html | Loosening the Stem Cell Binds | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/pageoneplus/13corrections.ART-006.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/technology/13music.html | EMI and Beatlesâ€šÃ„Â´ Representatives Settle Royalty Dispute, Fueling Speculation on Deal | False | By Eric Pfanner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/business/worldbusiness/13mumbai.html | For Many Big Banks, Investing in India Is No Longer Optional | False | By Heather Timmons | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/sports/othersports/13sandomir.html | And in This Corner, the Sponsors | False | By Richard Sandomir | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/washington/13diplo.html | Darfur Collides With Olympics, and China Yields | False | By Helene Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/music/13classical.html | Classical Music and Opera Listings | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13chef.html | A Restaurateur and a Chef Part Ways, and Their Dispute Is Heading Toward Criminal Court | False | By Michael Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/business/worldbusiness/13toyota.html | Toyota Promotes an American to Its Board | False | By Martin Fackler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/world/europe/13turkey.html | Turkish Military Leader Prepared to Lead Attacks in Iraq | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13mbrfs-scheme.html | Bronx: Bribery Charges at Co-op City | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/movies/13hear.html | Cops Trail Creeps on the Lam | False | By Stephen Holden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/business/13bank.html | To Snare a Coveted Banker, Citigroup May Buy a Hedge Fund | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/world/middleeast/13mideast.html | Syria Seeks Peace, Advocate Tells Israelis | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/travel/escapes/13CXNS-001.html | Correction: Birds of a Feather | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/travel/escapes/13boutique.html | A Little Luxe on the Jersey Shore | False | By Louise Tutelian | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/movies/13hana.html | From Call Girl to Kant Girl in a Flash of White Panties | False | By Manohla Dargis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13chess.html | Teenage Riddle: Skipping Class, Mastering Chess | False | By Timothy Williams | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/business/media/13carr.html | Flying Solo Past the Point of No Return | False | By David Carr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/theater/reviews/13wind.html | Bibles Thumping, Suspenders Snapping | False | By Ben Brantley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/dance/13aile.html | No Matter the Message, Itâ€šÃ„Â´s Delivered With Dazzle | False | By Roslyn Sulcas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/us/13idtheft.html | A 17-Year Nightmare of Identity Theft Finally Results in Criminal Charges | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/world/europe/13kidnaps.html | Italy Proposes Rules for Handling Abductions | False | By Ian Fisher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/pageoneplus/13corrections.ART-009.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/us/13guns.html | Bloomberg Bolsters Gun Drive in Ohio and Kentucky | False | By Diane Cardwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/world/middleeast/13bridge.html | Latest Casualty Is Symbol of Cityâ€šÃ„Â´s Heyday and Unity | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/pageoneplus/13corrections.ART-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/travel/escapes/13Bbo utique.html | Sind in Your Shoes, Fine Linens on Your Bed | False | By Louise Tutelian | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/health/13disease.html | Agency Urges Change in Antibiotics for Gonorrhea | False | By Lawrence K. Altman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/opinion/13krugman.html | For Godâ€šÃ„Â´s Sake | False | By Paul Krugman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/sports/13golf.html | Face of the L.P.G.A. Tour Is Changing | False | By Damon Hack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/sports/baseball/13yankees.html | Yankees Look for Answers as Injuries Mount | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/theater/13horr.html | Hey Gang, Letâ€šÃ„Â´s Put on a â€šÃ„Â²Rocky Horror Showâ€šÃ„Â´ | False | By Campbell Robertson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13mbrfs-shoot.html | Queens: City Workerâ€šÃ„Â´s Killer Is Sentenced | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/opinion/13borowitz.html | Next Up for the Yankee Dynasty | False | By Andy Borowitz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/movies/13priv.html | Paris Believes in Tears (and Love and Real Estate) | False | By Manohla Dargis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/world/asia/13briefs-nato.html | Afghanistan: 4 NATO Soldiers Killed | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/business/13vonage.html | Vonageâ€šÃ„Â´s Chief Executive Steps Down | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13tunnel.html | Was There a Ghost? No, Just a Tunnel at the Latest Subway Groundbreaking | False | By William Neuman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/world/asia/13japan.html | China Leader Pledges Amity, but Warns Japan | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/pageoneplus/13corrections.ART-005.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13mbrfs-kill.html | Queens: Mother Charged in Babyâ€šÃ„Â´s Death | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/opinion/13fri2.html | Turkey and the U.N.â€šÃ„Â´s Cover-Up | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/business/13imus.html | Off the Air: The Light Goes Out for Don Imus | False | By Bill Carter and Jacques Steinberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/business/media/13adeo.html | Nielsen to Follow TV Viewers Out of the House and Into the Streets | False | By Louise Story | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/science/13dino.html | Study Identifies Dinosaur Protein | False | By John Noble Wilford | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/dance/13dance.html | Dance Listings | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/design/13anti.html | Definitely Imperial but Way Too Tiny for Napoleon | False | By Wendy Moonan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13knapp.html | Officer Convicted of Murder Is Once Again Denied Parole | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13mbrfs-election.html | Manhattan: Councilman-Elect on Ballot | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/pageoneplus/13corrections.ART-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/business/worldbusiness/13germany.html | Germanyâ€šÃ„Â´s Export-Led Economy Finds Global Niche | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/13spare.html | Spare Times | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/obituaries/13pyne.html | Eben Pyne 89, Who Helped Revive Suburban Railroads, Dies | False | By Wolfgang Saxon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/obituaries/13staton.html | Dakota Staton, 76, Jazz Singer With a Sharp, Bluesy Sound, Dies | False | By Margalit Fox | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/opinion/l13duke.html | The Duke Case: What Was Learned? (5 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/world/asia/13briefs-king.html | Thailand: Man Who Insulted King Pardoned | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/pageoneplus/13corrections.ART-007.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/us/13drink.html | Drinks With Youth Appeal Draw Growing Opposition | False | By Carolyn Marshall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/business/13norris.html | Paranoia and Bugging at Wal-Mart | False | By Floyd Norris | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13mbrfs-council.html | Manhattan: Whistle-Blower Bill Passed | False | By Ray Rivera | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/design/13voge.html | Postcards by Irving Penn Find a Home at the Morgan | False | By Carol Vogel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13civil.html | 2 Months After New Jerseyâ€šÃ„Â´s Civil Union Law, Problems Finding True Equality | False | By Tina Kelley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/business/13deal.html | Sallie Mae Said to Talk to Suitors | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/education/13loans.html | College Administratorâ€šÃ„Â´s Dual Roles Are a Focus of Student Loan Inquiry | False | By Sam Dillon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/music/13mars.html | Orpheus Descending, Composer Remembering | False | By Anne Midgette | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/sports/basketball/13jersey.html | Wounded Veterans Change Netsâ€šÃ„Â´ Perspective | False | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/design/13chin.html | Mountains of the Mind in Chinese Art | False | By Holland Cotter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13union.html | State Workers in New Jersey Vote to Ratify New Contract | False | By David W. Chen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/opinion/13fri4.html | Kurt Vonnegut | False | By Verlyn Klinkenborg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/washington/13cong.html | Action on Troops Reshapes Bushâ€šÃ„Â´s Debate With Congress | False | By Carl Hulse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/sports/hockey/13islanders.html | Sabres Give Islanders Rude Welcome to Playoffs | False | By Matt Higgins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13permits.html | Study Finds New York State Behind in Pollution Permit Reviews | False | By Anthony DePalma | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13bury.html | F.B.I. Agentâ€šÃ„Â´s Hometown Gives a Lavish Send-Off | False | By Richard G. Jones | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13guards.html | 11 Jail Guards Are Indicted in 2 Beatings in Brooklyn | False | By Alan Feuer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/sports/hockey/13rangers.html | Rangers Win by Mixing Poise and Panache | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/world/americas/13gates.html | Defense Chiefs of NATO and Other Allies to Press for More Trainers for Afghan Forces | False | By Thom Shanker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/us/13duke.html | Prosecutor Apologizes to Ex-Players | False | By Duff Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/sports/basketball/13knicks.html | Knicks Playing for Pride and a Slim Playoff Chance | False | By Marek Fuchs | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/opinion/l13chess.html | Cheating at Chess (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/us/13bay.html | A Plan to Curb Farm-to-Watershed Pollution of Chesapeake Bay | False | By Felicity Barringer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/design/13chel.html | Space Redefined in Chelsea | False | By Roberta Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/music/13trav.html | The Violetta, Germont and Alfredo of Yore | False | By Steve Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13appeal.html | Accusers Recant, but Hopes Still Fade in Sing Sing | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/education/13educ.html | U.S. Official Had Disclosed His Holdings | False | By Jonathan D. Glater and Karen W. Arenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/opinion/13fri3.html | The Warriorsâ€šÃ„Â´ Second Front at Home | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/world/middleeast/13iraq.html | 8 Iraqis Killed in Bomb Attack at Legislature | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/realestate/greathomes/13newhavens.html | The Good Life at the Top of the Napa Valley | False | By AMY GUNDERSON | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/opinion/13fierstein.html | Our Prejudices, Ourselves | False | By Harvey Fierstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/technology/13apple.html | Apple Says It Will Delay OS X Release for 4 Months | False | By John Markoff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/movies/13dog.html | In a Lonely Place, Saved by Puppies | False | By Manohla Dargis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/realestate/greathomes/13break1.html | Marlin Bay Yacht Club and Las Palomas Beach & Golf Resort | False | By NICK KAYE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/world/africa/13ethiopia.html | U.S. Insists Itâ€šÃ„Â´s Trying to Free New Jersey Man Jailed in Ethiopia | False | By Jeffrey Gettleman and Will Connors | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/us/13pets.html | Tainted Pet Food Is Said to Be Still on Shelves | False | By Sarah Abruzzese | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/television/13work.html | Some PBS Stations Plan to Show War Film Uncensored | False | By Elizabeth Jensen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13roos.html | School Official Visits District Run by State | False | By Nicole Cotroneo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/opinion/13iraq.html | Bush, McCain and the War Critics (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/obituaries/13young.html | Edgar Young, 98, Steward of Lincoln Center Project, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/world/africa/13algeria.html | Toll in Bombings in Algeria Rises to 33; Manhunt Begins | False | By Craig S. Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13water.html | Cityâ€šÃ„Â´s Catskill Water Gets 10-Year Approval | False | By Anthony DePalma | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/opinion/13fbi.html | Taping of Confessions (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/theater/reviews/13apos.html | A Daughter Cares for Mom With a Toke and a Prayer | False | By Neil Genzlinger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/opinion/13gift.html | Give to Public Colleges (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/opinion/13schools.html | Segregation in Schools (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/us/13ohio.html | U.S. Indicts an Ohio Man in Terror Conspiracy Case | False | By Bob Driehaus | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/pageoneplus/13corrections.ART-003.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/music/13schi.html | When a Piano Isnâ€šÃ„Â´t Playing Second Fiddle to a Cello | False | By Allan Kozinn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/books/13book.html | Kabulâ€šÃ„Â´s Silent Revolution Begins at the Beauty Salon | False | By William Grimes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/television/13tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/13arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13lives.html | A Bodega€šÂ„Â's Failure Spawns a Successful Movement | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13corzine.html | New Jersey Governor Is Injured in Car Crash | False | By David Kocieniewski and David W. Chen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/technology/13compute.html | Ex-Executive Agrees to Pay $800 Million in Restitution | False | By Alex Berenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/music/13juil.html | Sounds and Visions, Auguring Tomorrow | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/sports/basketball/13nets.html | Needing Quality Victory, Wrong Nets Show Up | False | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/sports/basketball/13araton.html | A Reeling Richardson Keeps Hope Afloat | False | By Harvey Araton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/music/13jazz.html | Jazz Listings | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/travel/escapes/13Adventurer.html | Whatever Size the Wave, Some Surfers Reach for the Paddle | False | By Chris Dixon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/design/13beyo.html | Otherworldly Photos by Galileo, Voyager & Co. | False | By John Schwartz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/washington/13emails.html | Missing E-Mail May Be Related to Prosecutors | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/design/13gall.html | Art in Review | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13travel.html | For New Jersey Governors, Plenty of Time on the Road Is a Job Requirement | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/pageoneplus/13corrections.ART-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/world/asia/13macao.html | Trail Led to Macao as Focus of North Korean Corruption | False | By Donald Greenlees and David Lague | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13rent.html | Rent Board Statistics Show Ups, Downs and Betweens | False | By Janny Scott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/opinion/l13retire.html | Do the Smart Thing: Plan for Retirement (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/world/13wolfowitz.html | Turmoil Grows for Wolfowitz at World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/sports/baseball/13nationals.html | As Early-Season Losses Mount, the Nationals Look to the Future | False | By Joe Lapointe | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/realestate/greathomes/13fractionals.html | Fractionals: A Warm Spot in a Cooling Market | False | By KRISTINA SHEVORY | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/13kid.html | Spare Times: For Children | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/travel/escapes/13CXNS-004.html | Correction: Why Bicyclists Head to Georgia | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/business/13venture.html | Tax-Wary Investors May Be Finding the Limelight Too Bright | False | By Matt Richtel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/nyregion/13brfs-death.html | Manhattan: Benefits for More Workers | False | By Ray Rivera | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/sports/baseball/13shea.html | Pâ¨´šÂ©rez Puts Bad Outing Behind Him, Theoretically | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/travel/escapes/13shead.html | Festivals With a Mexican Flair | False | By S. Kirk Walsh | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/world/asia/13delhi.html | A Plan to Tame the Architectural Chaos of India€šÂ„Â's Capital | False | By Amelia Gentleman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/business/media/13violence.html | Report Says the Young Buy Violent Games and Movies | False | By Michael Cieply | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/sports/baseball/13mets.html | In Oldtimers Game at Shea, Glavine Outpitches Moyer | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/business/worldbusiness/13euro.html | European Bank Hints at Rate Increase in June | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/us/13vioxx.html | F.D.A. Rejects Merck's New Pain Medication | False | By Gardiner Harris | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/world/asia/13briefs-2008vote.html | Bangladesh: New Boss Delays Vote to 2008 | False | By Julfikar Ali Manik | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/arts/television/13jane.html | Giving All for Her Country but Also Feeling the Pain | False | By Neil Genzlinger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/world/middleeast/13troops.html | Longer Duty Leaves Forces Disappointed but Stoic | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/sports/hockey/13devils.html | Parise Wastes Little Time in Firing Up the Devils | False | By Bill Finley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/realestate/greathomes/13live.html | Hooking a Big One | False | As told to AMY GUNDERSON | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/sports/baseball/13jackie.html | A Measure of Respect for Jackie Robinson Turns Into a Movement | False | By Bill Pennington | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | | https://www.nytimes.com/2007/04/13/arts/13chel.html | Related Shows and Venues | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 0001-01-01 | https://www.nytimes.com/2007/04/13/pageoneplus/13corrections.ART-008.html | Correction: For the Record | False | | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/business/worldbusiness/13iht-wbelder.2.5273274.html | In Europe, care for the elderly is being transformed | False | By Dale Fuchs | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/africa/13iht-zimbabwe.4.5278458.html | Rights groups track assaults on Zimbabwe opposition | False | By Michael Wines | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/business/worldbusiness/13iht-apple.1.5268567.html | Apple will delay release of new OS X version for 4 months | False | By John Markoff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/business/worldbusiness/13iht-usecon.5.5284576.html | U.S. trade gap narrows | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/africa/13iht-mideast.4.5278399.html | Vatican envoy to skip Israeli Holocaust event | False | By Jennifer Medina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/business/worldbusiness/13iht-skies.1.5269421.html | Visions of a $10 ticket to fly across the Atlantic | False | By Nicola Clark | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/11/arts/11iht-chandler.1.5233762.html | Revisiting Altman's 'The Long Goodbye' | False | By Terrence Rafferty | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/your-money/13iht-mjoe14.1.5274975.html | Don't bank on rising stocks if the Fed cuts rates | False | By Norm Alster | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/opinion/13iht-edturk.4.5273132.html | Abetting Turkish denial at the United Nations | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/news/13iht-oxan.0413.5271771.html | UNITED STATES: Doubts grow about Bush education reforms | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/arts/13iht-idside14.1.5269021.html | Carmen LaForet's 'Nada': A young woman's take on a sordid world | False | By Fernanda Eberstadt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/asia/13iht-afghan.1.5268380.html | 3,400 more trainers sought for Afghan Army and police | False | By Thom Shanker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/business/worldbusiness/13iht-usair.2.5274280.html | U.S. in talks with China on air travel | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/arts/13iht-flik14.1.5269891.html | 'Year of the Dog': An existential tale about a woman and her dog | False | By Manohla Dargis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/health/13iht-dino.1.5268117.html | In breakthrough, scientists identify dinosaur proteins | False | By John Noble Wilford | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/africa/13iht-sudan.4.5280025.html | A new alliance could reshape the conflict in Darfur | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/asia/13iht-web-0314pakistan.5267026.html | Pakistani Army says its forces are gaining in tribal lands | False | By Carlotta Gall and Ismail Khan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/americas/13iht-guns.1.5271803.html | 14 mayors join Bloomberg gun coalition | False | By Diane Cardwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/africa/13iht-web-0413vat.5282531.html | Vatican envoy to skip Israeli Holocaust event | False | By Jennifer Medina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/health/13iht-web-0413drug.5267657.html | Agency urges change in antibiotics for gonorrhea | False | By Lawrence K. Altman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/12/your-money/12iht-minvest14.1.5255530.html | Investing: Merger mania as a malady | False | By Conrad De Aenlle | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/business/worldbusiness/13iht-web-0413trade.5279591.html | U.S. trade deficit narrows, and inflation stays in check | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/opinion/13iht-edfier.1.5272857.html | America's prejudices | False | By Harvey Fierstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/africa/13iht-iraq.1.5270636.html | Iraqi lawmakers meet to 'defy terrorism' | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/health/13iht-drug.1.5268115.html | New approach to gonorrhea treatment urged | False | By Lawrence K. Altman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/your-money/13iht-mfunds.1.5274950.html | Offshore stock funds eke out gains in the first quarter | False | By Barbara Wall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/arts/13iht-web-0414idbriefs14C.5274363.html | Review: Greed by Elfriede Jelinek | False | By Joel Agee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/europe/13iht-putin.4.5280701.html | Berezovsky rebuked over call to oust Putin | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/opinion/13iht-ediraq.4.5272427.html | Read the signals in Iraq | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/business/worldbusiness/13iht-wbspot14.2.5274322.html | Spotlight: Euro zone defense | False | By Karina Robinson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/business/worldbusiness/13iht-abn.5.5285040.html | Banks approach ABN AMRO on takeover talks | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/your-money/13iht-mspend14.1.5274978.html | Finding travel deals | False | By Shelley Emling | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/business/worldbusiness/13iht-pain.1.5268823.html | FDA panel rejects Merck pain pill due to heart attack concerns | False | By Gardiner Harris | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/africa/13iht-iraq.3.5276458.html | Islamist group claims credit for Baghdad attack | False | By Edward Wong and Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/americas/13iht-bank.3.5280095.html | Turmoil grows for Wolfowitz at World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/europe/13iht-serbia.4.5278548.html | To-and-fro in Serbian war crimes cases | False | By Nicholas Wood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/travel/13iht-tyler14.1.5268820.html | Tyler Brûlé: Tokyo urbanism project is hard to top | False | By Tyler Brûlé | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/business/worldbusiness/13iht-dow.1.5269018.html | Dow fires 2, citing talks on a buyout | False | By Andrew Ross Sorkin and Claudia H. Deutsch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/africa/13iht-iraq.5.5284822.html | Islamist group claims responsibility for Baghdad attack | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/africa/13iht-mideast.1.5272424.html | Israeli parliamentary committee hears Syrian-American peace advocate | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/americas/13iht-globalist.1.5271774.html | On Don Imus's dishonor | False | By Roger Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/14/world/americas/14iht-web-0414donate.5287495.html | Romney and Giuliani lead in raising money for 2008 | False | By David Kirkpatrick and John Broder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/africa/13iht-web-0413algeria.5266627.html | Toll in Algeria bombings rises to 33; manhunt begins | False | By Craig S. Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/americas/13iht-duke.1.5270864.html | Prosecutor apologizes in Duke case | False | By Duff Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/asia/13iht-pakistan.1.5268201.html | Pakistan says it's reining in tribal areas | False | By Carlotta Gall and Ismail Khan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/asia/13iht-rupee.1.5271827.html | Wall Street invades Mumbai | False | By Heather Timmons | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/travel/13iht-tylerbox14.html | Top ten: The best of Midtown | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/opinion/13iht-edschmemann.1.5272877.html | Meanwhile: Dispatches from the Great Vodka War | False | By Serge Schmemann | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/asia/13iht-australia.3.5276966.html | Howard favors ban on immigrants with HIV | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/africa/13iht-troops.1.5272275.html | 3-month extension of duty in Iraq stuns a U.S. patrol there | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/opinion/13iht-edmoisie.1.5272874.html | Missing from the campaign: the world | False | By Dominique Moïsï | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/africa/13iht-web0413-iraq.5273900.html | Baghdad bombing toll reduced to one; Qaeda-linked group claims responsibility | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/europe/13iht-moscow.4.5280890.html | Police promise to crack down on protests in Moscow | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/arts/13iht-struth.1.5269430.html | Thomas Struth's artistic encounters: When viewers occupy center stage | False | By Michael Kimmelman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/europe/13iht-pope.4.5280662.html | Pope publishes book on Christ | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/americas/13iht-justice.1.5272525.html | Missing e-mail may relate to firing of U.S. attorneys | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/14/world/americas/14iht-web-0414riza.5287502.html | Companion of Wolfowitz rejects portrayal | False | By Helene Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/americas/13iht-justice.4.5281466.html | Missing e-mail may relate to firing of U.S. attorneys | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/europe/13iht-tuscany.4.5279159.html | Towns in south Tuscany suffer from depopulation | False | By Yascha Mounk | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/arts/13iht-web-0414idbriefs14B.5274344.html | Review: All Whom I Have Loved by Aharon Appelfeld | False | By Liesl Schillinger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/business/worldbusiness/13iht-hotels.1.5270876.html | All Nippon Airways will sell 13 hotels to Morgan Stanley | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/arts/13iht-idlede14.1.5268564.html | Roberto Bolaño, a Chilean realist and lyricist | False | By James Wood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/americas/13iht-bank.4.5281323.html | World Bank weighs future Paul Wolfowitz's future | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/asia/13iht-darfur.4.5278373.html | Beijing yields - somewhat - to Hollywood pressure on Darfur | False | By Helene Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/americas/13iht-troops.2.5272281.html | 3-month extension of duty in Iraq stuns a U.S. patrol there | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/sports/13iht-UEFA.1.5274919.html | Soccer: Spanish dominate UEFA play | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/sports/13iht-CRICKET.1.5274926.html | Cricket: A bowler's rare limelight moment | False | By Huw Richards | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/business/worldbusiness/13iht-bank.1.5267924.html | Turmoil grows for Wolfowitz at World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/arts/13iht-web-0414idbriefs14A.5274325.html | Review: Delirium by Laura Restrepo | False | By Terrence Rafferty | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/europe/13iht-russia.4.5280837.html | With immigrant ban, vacancies in Russia's markets | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/asia/13iht-web-0415afghan.5267228.html | More trainers sought for Afghan forces | False | By Thom Shanker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/arts/13iht-cxtyler.5269968.html | Correction | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/opinion/13iht-edlevine.1.5272618.html | Moderation rocks in Pakistan | False | By Mark LeVine | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/europe/13iht-erode.5.5281658.html | As ocean levels swell, an English coast crumbles | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/arts/13iht-melik14.1.5269879.html | Beyond impressions: The Monet you didn't know | False | By Souren Melikian | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/sports/13iht-PRIX.1.5274917.html | Formula One: McLaren comes home and looks ahead | False | By Brad Spurgeon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/style/13iht-design16.1.5277290.html | On eve of Milan fair, much to celebrate | False | By Alice Rawsthorn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/your-money/13iht-memerge.1.5274972.html | Emerging market funds weather the market swings | False | By Judith Rehak | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/business/worldbusiness/13iht-wbview14.1.5271747.html | Where are the new pumps for biodiesel in Europe? | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/arts/13iht-web-0414idbriefs14D.5274421.html | Review: Ice by Vladimir Sorokin | False | By Ken Kalfus | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/asia/13iht-darfur.1.5267444.html | Beijing yields - somewhat - to Hollywood pressure on Darfur | False | By Helene Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/americas/13iht-justice.5.5283995.html | E-mail from Gonzales aide reveals hiring plans | False | By David Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/europe/13iht-web.0413russiapress.5269445.html | Russian press review: April 13 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/business/worldbusiness/13iht-venture.4.5278037.html | Tax-wary U.S. technology investors are likely to be reassured | False | By Matt Richtel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/14/world/americas/14iht-web-0414wolfowitz.5287491.html | Wolfowitz gathers his defenders, but there aren't many | False | By Steven Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/business/worldbusiness/13iht-wbmarket14.1.5268103.html | U.S. should be wary of offending its biggest lender - China | False | By Floyd Norris | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/business/worldbusiness/13iht-web-0413carr.5266577.html | Flying solo past the point of no return | False | By David Carr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/europe/13iht-paris.4.5278955.html | French election strategies leave Americans scratching their heads | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/africa/13ht-iraq.4.5280618.html | Islamist group claims credit for Baghdad attack | False | By Edward Wong and Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/opinion/13ht-edkurt.4.5273128.html | Kurt Vonnegut, R.I.P. | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/europe/13ht-nouvel.4.5280740.html | Design unveiled for new Paris concert hall | False | By Alan Riding | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/europe/13ht-nouvel.5.5283789.html | Design unveiled for new Paris concert hall | False | By Alan Riding | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-13 | 2007-04-13 | https://www.nytimes.com/2007/04/13/world/asia/13ht-japan.1.5270624.html | Wen calls Japan tour a success, but problems remain | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/arts/design/14hall.html | Building a Paris Hall Around Its Audience | False | By Alan Riding | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/world/asia/14briefs-chinapremier.html | Japan: Chinese Premier Ends Visit With a Charm Offensive | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/movies/14redl.html | Kiss Kiss, Vroom Vroom: They Were Born to Drive | False | By Andy Webster | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/business/14osprey.html | Combat, With Limits, Looms for Hybrid Aircraft | False | By Leslie Wayne | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/world/africa/14zimbabwe.html | Rights Groups in Zimbabwe Tally Attacks on Opposition | False | By Michael Wines | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/us/14preece.html | Warren E. Preece, 85, Who Revamped Encyclopedia Britannica, Dies | False | By Margalit Fox | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/sports/hockey/14islanders.html | Isles to Wait Until Game Time to Decide if DiPietro Will Play | False | By Matt Higgins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/us/14attorneys.html | E-Mail Identified G.O.P. Candidates for Justice Jobs | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/technology/14deal.html | Google Buys an Online Ad Firm for $3.1 Billion | False | By Louise Story and Miguel Helft | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/business/14bank.html | Citigroup Adds Hedge Fund and Its Leader | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/nyregion/14codey.html | In Charge Again, Codey Plans No Surprises | False | By Andrew Jacobs | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/technology/14shortcuts.html | Tools to Keep the Web Safe for Children | False | By Alina Tugend | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/pageoneplus/14corrections.ART-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/us/14duke.html | Prosecutor Loses Effort to Dismiss Main Ethics Charge | False | By Duff Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/sports/othersports/14boxing.html | A Boxer Tests How Far His Popularity Will Carry Him | False | By John Eligon and Carlos H. Conde | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/opinion/14wright.html | Shock Talk Without Apologies | False | By Robert Wright | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/sports/football/14giants.html | Giants Add Backup for Manning | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/education/14loans.html | A Lender Sought Favor at College, Papers Say | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/sports/ncaabasketball/14harvard.html | Amaker Brings Baggage to Harvard | False | By David Picker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/theater/14gree.html | Taking His Theater Talent Well Over the Rainbow | False | By Charles Isherwood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/opinion/nyregionopinions/14vonnegut.html | Thank You, Mr. Vonnegut (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/opinion/14sat3.html | Maryland Takes the Lead | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/world/europe/14london.html | Exile Is Rebuked for Urging Ouster of Putin | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/washington/14emails.html | Lawyer Says Rove Assumed E-Mail Was Kept | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/nyregion/14journal.html | Theft Empties Pantry, but Hungry Keep Coming | False | By Andy Newman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/technology/14online.html | Say Good Night, Bandwidth Hog | False | By DAN MITCHELL | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/nyregion/14starrett.html | Schumer and State Legislators Seek to Block Starrett City Sale | False | By Charles V. Bagli | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/us/14museum.html | Museum Honors Hispanic Culture | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/sports/basketball/14knicks.html | Kidd and Nets Seal Knicksâ€šÃ„Â' Fate and Clinch Berth | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/business/14econ.html | Sales Abroad Propping Up the Economy | False | By Louis Uchitelle | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/movies/14lhas.html | The Tibet They Never Knew | False | By Matt Zoller Seitz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/us/politics/14clinton.html | Attacking Bush, Clinton Urges Government Overhaul | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/business/media/14times.html | New Appointments at the Times Company | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/washington/14wolfowitz.html | Banker Gathers His Defenders, but There Arenâ€šÃ„Â't Many | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/pageoneplus/14corrections.ART-011.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/automobiles/14auto.html | Guardedly Kicking the Tires on Chrysler | False | By Micheline Maynard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/arts/television/14heff.html | An Amazing Race, With Cars as the Stars | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/arts/television/14stan.html | The World Since 9/11, in Detail and Sorrow | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/opinion/14sat4.html | Beware of Lapsing Ethicists | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/sports/hockey/14rangers.html | Rangers Reap Benefits of Having Hossa in Lineup | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/arts/14arts.html | Arts Briefly | False | Compiled by Peter Edidin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/us/14louisiana.html | Ex-Senator Will Not Run for Governor of Louisiana | False | By Adam Nossiter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/opinion/14miller.html | Breaking the Truth Barrier | False | By Stuart Miller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/pageoneplus/14corrections.ART-008.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/business/14sallie.html | Talk of Possible $20 Billion Deal for Sallie Mae Pushes Shares Higher | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/business/14money.html | Financially, Solar Power for the Home Is a Tough Sell | False | By Damon Darlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/sports/othersports/14outdoors.html | In Illinois, Hunters Discover Ideal Setting for Trophy Bucks | False | By Tom Vaughn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/world/14food.html | Oversight Report Says U.S. Food Aid Practices Are Wasteful | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/health/14hip.html | Hip Surgery With a Future | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/opinion/14sat2.html | Whose Job Is It, Anyway? | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/us/14fisa.html | Legislation Seeks to Ease Rules on Domestic Spying | False | By James Risen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/opinion/14dads.html | Older Fathers Are a Joy and a Blessing (4 Letters) | False | | 2007-07-11 | TX 6-613-638 | | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/washington/14riza.html | Companion of Wolfowitz Rejects Portrayal | False | By Helene Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/opinion/14zumwalt.html | Witnesses for the Persecution | False | By James Zumwalt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/arts/television/14tvcol.html | Whatâ€šÃ„Ã´s on Saturday Night | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/business/14offline.html | The 3-Paragraph Job Review | False | By PAUL B. BROWN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/washington/14replace.html | Political Rã"šÃ©sumã"šÃ©, Not Court, Stood Out for a Contender | False | By Scott Shane | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/obituaries/14daniels.html | Stan Daniels, 72, a Writer of Emmy-Winning Sitcoms, Dies | False | By SUSAN STEWART | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/nyregion/14spitzer.html | Earnings Up for Cuomo and Spitzer in Last Year | False | By Danny Hakim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/washington/14assess.html | Wolfowitz Fight Has Subplot | False | By David E. Singer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/nyregion/14belt.html | In the Spotlight, the Politics of Buckling Up | False | By Lisa W. Foderaro and Ken Belson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/arts/music/14kais.html | Wit and Panache in the British Fashion, Without All That Grand-Gesture Rubbish | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/pageoneplus/14corrections.ART-006.html | Correction: For the Record | | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/obituaries/14lerner.html | Mimi Lerner, 61, Opera Singer With an Unconventional Career, Dies | False | By Roja Heydarpour | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/sports/othersports/14sailing.html | It Isnâ€šÃ„Ã´t Saltwater Under the Bridge | False | By Christopher Clarey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/business/14charts.html | Washington Dares to Challenge the Lender It Depends Upon | False | By Floyd Norris | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/nyregion/14condition.html | An Uncertain Prognosis, and Many Risks | False | By Lawrence K. Altman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/sports/basketball/14araton.html | Knicksâ€šÃ„Ã´ Hopes Are Shaky in Middle | False | By Harvey Araton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/obituaries/14nelson.html | Barry Nelson, Broadway and Film Actor, Dies at 86 | False | By Stuart Lavietes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/business/14values.html | If Itâ€šÃ„Ã´s a Merger, 2nd Thoughts Should Follow | False | By Conrad De Aenlle | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/arts/design/14date.html | Snap Judgments of Israel, More Than Words Can Say | False | By Holland Cotter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/us/politics/14donate.html | Republican Candidates Set Fast Pace for Spending | False | By David D. Kirkpatrick and John M. Broder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/world/europe/14briefs-abortion.html | Poland: Parliament Rejects Move to Ban Abortion | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/business/14hipquest.html | Questions to Ponder Before Undergoing Surgery | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/world/asia/14irvandi.html | A Rebel-Turned-Governor Takes the Wheel in Indonesia | False | By Seth Mydans | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/world/middleeast/14mideast.html | Vatican Envoy to Avoid Holocaust Ceremony | False | By Jennifer Medina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/pageoneplus/14corrections.ART-013.html | Correction: For the Record | | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/us/14list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/arts/television/14mike.html | Post-Imus, WFAN Opts for More Sports, for Now | False | By Richard Sandomir | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/crosswords/bridge/14card.html | When the Bidding and Discard Yield Key Clues | False | By Phillip Alder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/arts/television/14hale.html | A Turtle Goes Home, in Old-School Style | False | By Mike Hale | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/sports/othersports/14racing.html | Street Sense Looks to Be the Favorite in the Derby | False | By Bill Finley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/pageoneplus/14corrections.ART-010.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/opinion/l14play.html | A Play About the War (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/world/europe/14market.html | Markets Suffer After Russia Bans Immigrant Vendors | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/pageoneplus/14corrections.ART-005.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/pageoneplus/14corrections.ART-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/arts/television/14imus.html | Direct Any Hate Mail to Imus, His Wife Says | False | By Motoko Rich | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/nyregion/14assault.html | Woman in Gang Assault Trial Says Man Started the Fight | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/business/14five.html | Talkers in Trouble, on the Radio and at a Chemical Giant | False | By Louise Story | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/pageoneplus/14corrections.ART-003.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/movies/14orph.html | Friends Reunite for Film, but Actress'€šÃ„Â´s Death Casts Pall on Premiere | False | By Neil Amdur | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/arts/music/14huan.html | Chinese Composer Talks Cello, All Dialects | False | By Allan Kozinn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/world/europe/14pope.html | Pope Describes His Book on Jesus as a 'â€šÃ„Â°Personal'â€šÃ„Â´ View, Not Doctrine | False | By Ian Fisher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/opinion/14sat1.html | Courts and Greens | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/world/africa/14ethiopia.html | New Jersey Man Appears Before Tribunal in Ethiopia | False | By Jeffrey Gettleman and Will Connors | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/business/14nocera.html | A Building for Diller by Gehry | False | By Joe Nocera | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/obituaries/14fuller.html | Reginald H. Fuller, 92, New Testament Scholar, Dies | False | By Douglas Martin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/nyregion/14lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/business/14hipsites.html | Where to Look on the Web | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/movies/14burn.html | Nose With an Imagination, and Hard-Boiled Crime | False | By Stephen Holden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/opinion/14dowd.html | More Con Than Neo | False | By Maureen Dowd | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/opinion/14corr.html | Correction: The End of the Dispensable Iranian | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/world/asia/14briefs-soldiers.html | Afghanistan: British Soldier Killed | False | By Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/arts/dance/14keig.html | A Portrait of the Big City, Painted in Little Moments | False | By Roslyn Sulcas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/sports/baseball/14indians.html | Wintry Conditions Have Interfered With a Rite of Spring | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/washington/14immig.html | Lottery Used to Narrow Work Visa Petitions | False | By Julia Preston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/opinion/l14immig.html | Immigration, Through Many Lenses (4 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/pageoneplus/14corrections.ART-009.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/technology/14compute.html | CA Says Its Founder Aided Fraud | False | By Alex Berenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/sports/baseball/14shea.html | Pavano Is Latest Name on Growing Injured List | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/world/middleeast/14iraq.html | Qaeda Group in Iraq Says It Led Attack on Parliament | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/arts/music/14roun.html | Music in Review | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/business/14electric.html | G.E.â€šÃ„Ã´s Earnings Increase 2%; High-Cost Products Sell Well | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/opinion/l14imus.html | Don Imus, Over and Out (7 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/pageoneplus/14corrections.ART-007.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/nyregion/14felder.html | Lawyer Attacked for Book His Panel Deems Offensive | False | By Danny Hakim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/nyregion/14corzine.html | Corzine Facing Severe Hurdles in Intensive Care | False | By David W. Chen and David Kocieniewski | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/pageoneplus/14corrections.ART-012.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/us/14beliefs.html | A Catholic Debate Mounts on the Meaning of â€šÃ„Ã²Just Warâ€šÃ„Ã´ | False | By Peter Steinfels | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/business/14interview.html | The Science of Attacking Cholesterol | False | By WILLIAM J. HOLSTEIN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/us/politics/14wellesley.html | Wellesley Class Sees â€šÃ„Ã²One of Usâ€šÃ„Ã´ Bearing Standard | False | By Tamar Lewin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/pageoneplus/14corrections.ART-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/arts/music/14godu.html | Prokofievâ€šÃ„Ã´s Take on Pushkinâ€šÃ„Ã´s Czar, Revealed at Last | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/nyregion/14ACQUIT.html | Officer Is Cleared of Felony Counts | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/nyregion/14health.html | Hospital Sues Insurer, Charging Conspiracy | False | By Ray Rivera | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/sports/baseball/14mets.html | Though Not in Aprilâ€šÃ„Ã´s Rhythm, Pelfrey Doesnâ€šÃ„Ã´t Miss a Beat | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/automobiles/14keys.html | Car Keys Could Go the Way of Tail Fins | False | By Micheline Maynard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/nyregion/14trooper.html | In a Highway Instant, a Driver Is Tested | False | By Serge F. Kovaleski and Richard G. Jones | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/science/space/14mars.html | Panel Says Computer Error Felled Mars Orbiter | False | By Kenneth Chang | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/us/14gore.html | In a Filmdom Premiere, a Foe for Gore | False | By Jesse McKinley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 0001-01-01 | https://www.nytimes.com/2007/04/14/sports/baseball/14yankees.html | More Aches and Pains: Now Pavano Will Miss Start | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 2007-04-14 | https://www.nytimes.com/2007/04/14/news/14iht-web0414-AP-AFGHAN.5288378.html | Afghan report says U.S. Marines used excessive force | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 2007-04-14 | https://www.nytimes.com/2007/04/14/news/14iht-web0414AFGHAN.5288378.html | Afghan report says U.S. Marines used excessive force | False | By Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-14 | 2007-04-14 | https://www.nytimes.com/2007/04/14/news/14iht-web.0414russia.5288791.html | Russian opposition leader held in Moscow | False | By Andrew E. Kramer and Michael Schwirtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 2007-04-14 | https://www.nytimes.com/2007/04/15/world/europe/15iht-web-0415turkey.5290676.html | 300,000 protest Islamic hue of Turkish system | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 2007-04-14 | https://www.nytimes.com/2007/04/14/world/africa/14iht-web.0414IRAQ.5288233.htm | Car bomb kills dozens in Iraqi city of Karbala | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 2007-04-14 | https://www.nytimes.com/2007/04/15/world/africa/15iht-web-0415darfur.5290665.html | Talks could reshape conflict in Darfur | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 2007-04-14 | https://www.nytimes.com/2007/04/15/world/americas/15iht-web-0415bank.5290670.html | Wolfowitz seeks backing of African leaders | False | By Steven Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 2007-04-14 | https://www.nytimes.com/2007/04/15/world/europe/15iht-web-0415elections.5290550.html | Battle over the banlieues | False | By David Rieff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 2007-04-14 | https://www.nytimes.com/2007/04/14/world/asia/14iht-web.0414cnd-korea.5288840.html | North Korea misses key deadline | False | By David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-14 | 2007-04-14 | https://www.nytimes.com/2007/04/14/world/africa/14iht-web.0415sunnis.5288677.html | Eye on Iran, rivals pursuing nuclear power | False | By William J. Broad and David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/theater/15gree.html | Grown-Up Chorus Boyâ€šÃ„Â´s Big Leap Forward | False | By Jesse Green | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15jewett.html | Holland Jewett, Brett Hopkins | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/arts/15alscorr.html | Correction: This Thing of Ours, Itâ€šÃ„Â´s Over | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/15nra.html | N.R.A. Covers Bloomberg, and Results Arenâ€šÃ„Â´t Pretty | False | By Diane Cardwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15skim.html | Suji Kim and Raymond Short | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15ireland.html | Lisa Ireland, Joshua Ehrlich | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/arts/music/15tomm.html | Passing the Baton: Be Bold, New York | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15VAUGHN.html | Jane Vaughn, Daniel Constantineau | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/nyregionopinions/15CIfromson.html | Confederates Among Us | False | By BRETT DUVAL FROMSON | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15linoticed.html | A Tradition Shunned, and a No-Show | False | By Mary Reinholz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15cameras.html | Baby on Board, and a Photography Business, Too | False | By Hannah Fairfield | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/arts/music/15gure.html | Playing the Numbers When Putting Voice to Bach | False | By Matthew Gurewitsch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/nyregionopinions/Ljavits.html | On Rethinking the Javits Center | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15ctweek.html | For Hartford, a Fuel-Cell Bus Milestone | False | By Jan Ellen Spiegel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15HARRIS.html | Christina Harris and Caleb DesRosiers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/baseball/15cheer.html | In Fantasy Sports, It Helps Being a Rocket Scientist | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15lilistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/basketball/15knicks.html | Maybe It Isnâ€šÃ„Ã´t Evident, but for Knicks, Itâ€šÃ„Ã¢s Progress | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/realestate/15qu.html | Sidewalk Sheds: How Long Is Too Long? | False | By Jay Romano | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/arts/music/15pare.html | Just Feist. Just Wait. | False | By Jon Pareles | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/15stockman.html | Stung by a Fraud Indictment, a Power Broker Punches Back | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/15ghanaian.html | Love Isnâ€šÃ„Ã´t Just DNA (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/basketball/15gass.html | Players Vying for Awards Get a Creative Assist | False | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15gret.html | â€šÃ„Ã²For Saleâ€šÃ„Ã´ May Mean â€šÃ„Ã²You Loseâ€šÃ„Ã´ | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/weekinreview/15lyall.html | Asking for Money Is So Appallingly American, Dahling | False | By Sarah Lyall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/washington/15wounded.html | Presidentâ€šÃ„Ã¢s Military Medical Care Panel Hears Frustrations of Soldiers Wounded in Iraq | False | By Robert Pear | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/thecity/15sro.html | A Battle Joined Over a Plan to House the Needy | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15eastlake.html | Susannah Eastlake-Wade and Brendan Jones | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/travel/15pracdeals.html | If Itâ€šÃ„Ã´s Good, Is It Too Good to Be True? | False | By Michelle Higgins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/books/15bondy.html | Egon Bondy, Czech Writer and Critic, Dies at 77 | False | By Douglas Martin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/travel/15hours.html | 36 Hours in Portland, Ore. | False | By David Laskin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15wedine.html | Japanese and Chinese Fare, in a Lakefront Setting | False | By M. H. Reed | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/thecity/15bats.html | The Bat Spat | False | By Jake Mooney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15home.html | Willy Wonka? Not Exactly. But He Does Change Lives. | False | By Louise Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/othersports/15nascar.html | As Growth Hits a Wall, Nascar Faces a Less Certain Future | False | By Juliet Macur | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/arts/television/15tvcool.html | Whatâ€šÃ„Ã´s on Sunday Night | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/15brooks.html | The Age of Darwin | False | By David Brooks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15licol.html | Anna Nicoleâ€šÃ„Ã´s Lawyer? Crooner? Yeah, Same Guy | False | By Robin Finn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15data.html | Stocks Bounce Back From a Midweek Slide | False | By Jeff Sommer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/realestate/15livi.html | Now Open for Living, as Well as Business | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/othersports/15switzer.html | First Womanâ€šÃ„Ã´s Strides in Boston Still Echoing | False | By Kathrine Switzer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15simpson.html | Marisa Simpson, Jason Fisher | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15rosen.html | Brooke Rosen, Steven Lucks | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/15sun2.html | Bangladesh in the Generalsâ€šÃ„Ã´ Grip | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/15kristof.html | Resolve to Be Ambivalent | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/travel/15heads.html | Safety Records a Click Away | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15ctcool.html | Recycling Opulence and Helping a Good Cause | False | By Gerri Hirshey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/travel/15transmichelin.html | Michelin Guides to Rate More American Cities | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/15towns.html | After Duke Prosecution Began to Collapse, Demonizing Continued | False | By Peter Applebome | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15suhl.html | Natalie Suhl, Colin Bernardino | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/thecity/15jama.html | A Road Not Taken, Much | False | By David McAninch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/arts/15alsmail.html | Handel and the Jews; Foreign Treasures; Accents and Acting | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/world/middleeast/15iraq.html | Suicide Bomber in Karbala Kills 36 Near Bus Terminal | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/travel/15cookingside.html | Learning at the Stoves of the Masters | False | By Taylor Holliday | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/arts/design/15magi.html | A Cube, Like Meccaâ€šÃ„,Ã´s, Becomes a Pilgrim | False | By R. Jay Magill Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15every.html | Yes, Wall St. Still Gets Some Things Right | False | By Ben Stein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15boss.html | Start-Ups and Catch-Ups | False | As told to Amy Zipkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/movies/15durb.html | A Director, and Mother, Confronts Infanticide | False | By Karen Durbin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15cttopic.html | For Whole Foods, Rejection and Invitation | False | By Jan Ellen Spiegel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15view.html | Parsing the Truths About Visas for Tech Workers | False | By Steve Lohr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/othersports/15marathon.html | She Didnâ€šÃ„,Ã´t Hit the Wall, She Burst Through It | False | By Frank Litsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15young.html | Kimberly Young, Stefano Rivella | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15edwards.html | Eki Edwards, William Abrams | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/weekinreview/15smith.html | North Africa: Under Attack, and Relying on Repression | False | By Craig S. Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/realestate/15window.html | Me! Me! Me! All the Way Home | False | By Suzanne Slesin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/us/politics/15lincoln.html | G.O.P. Candidates Lay Into Democrats, Not One Another | False | By Adam Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/nyregionopinions/njjames.html | In With the New | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/thecity/15merc.html | Merchants Brace for a Local Big Dig | False | By Jeff Vandam | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15brickman.html | Melanie Brickman, Jeremy Stynes | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/baseball/15pins.html | Farnsworth Again Fails to Set Up Strike Zone | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/15warming.html | For the Environment, Rallies Great and Small (and Unusual Attire) | False | By Manny Fernandez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/15jail.html | In the South Bronx, Unlikely Allies Fight a Proposed Jail | False | By Timothy Williams | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/CTdmv.html | When Complaining Isnâ€šÃ„,Ã´t Enough | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15vows.html | Laura Shoop and David Milowitz | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/othersports/15racing.html | By a Nose, Dominican Secures Spot in the Derby | False | By Joe Drape | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/realestate/15nati.html | Buyers in New Mexico Find Views, and Value | False | By Lisa Chamberlain | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15wetopic.html | For New Mothers, a Priceless Dose of Community | False | By Cynthia Werthamer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15FWHITNEY.html | Francine Whitney, Fernando Banhara | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15njmain.html | High Hopes for an Ambitious Newark Arena | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15albert.html | Carey Alpert, Jared Spitalnick | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/realestate/15rcxn-001.html | Correction: A West Side Story With a Promising Ending | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15wclistings0.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/nyregionopinions/CTethics.html | Weeding Out Conflicts | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/realestate/commercial/15sqft.html | Lower Manhattanâ€šÃ„¸Ã„´s Revival Will Include New Hotels | False | By Lisa Chamberlain | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/15sun3.html | Bagging Eternal Plastics | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15njarts.html | A Look at the Roots of Pop Art | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15wenoticed.html | Rediscovering a Giant | False | By Abby Gruen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/15delivery.html | Where Delivery Is a Mainstay, a Rebellion Over Pay | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15spooner.html | Mirja Spooner, Edward Haffner | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/baseball/15wright.html | The Short and Happy Career of Ron Wright | False | By Lee Jenkins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/us/15coast.html | California Adopts First Phase of Ocean Preserves | False | By Carolyn Marshall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/weekinreview/15sims.html | Indonesia: Gambling That Tolerance Will Trump Fear | False | By Calvin Sims | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/15surgery.html | New Jersey Governor Has Another Operation | False | By Kareem Fahim and David Kocieniewski | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/realestate/15wczo.html | Green Before It Had a Name | False | By Elsa Brenner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/world/asia/15korea.html | North Korea Misses Important Deadline | False | By David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15ctdine.html | Regional Ambience, Global Cuisine | False | By Stephanie Lyness | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/us/15philadelphia.html | Philadelphia Struggles to Quell an Epidemic of Gun Violence | False | By Jon Hurdle | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/realestate/15Deal1.html | A Most Exclusive Club | False | By Josh Barbanel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/weekinreview/15nagourney.html | The Unsure Bet of the Heir Presumptive | False | By Adam Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/us/15eject.html | 2 Ejected From Bush Speech Posed a Threat, Lawyers Say | False | By Dan Frosch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15LEWIS.html | Katherine Lewis, Schuyler Perry | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15wearts.html | Creative Collective | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15natreal.html | Buyers in New Mexico Find Views, and Value | False | By Lisa Chamberlain | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15lipoets.html | On the Internet, a Video Showcase for Poets | False | By Nicole Cotroneo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/thecity/15stre.html | White Bricks and Pale Imitations | False | By Jake Mooney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/arts/design/15kenn.html | When Picasso and Braque Went to the Movies | False | By Randy Kennedy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15RHome.html | Listen Up, You Weeds and Twigs: Itâ€šÃ„Â´s April! | False | By Akiko Busch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/15fiscal.html | Off-the-Book Construction Jobs Soar in City, Study Shows | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/travel/15weekend.html | Come Spring, Art Is Served Alfresco | False | By Seth Kugel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15ctlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/15sun4.html | Dispatches From the Front Line of the Great Vodka War | False | By Serge Schmemann | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/15sun1.1.html | The Fantasy Behind the Scandal | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/l15brooks.html | What Iraq Tells Us About John McCain (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15padin.html | Elizabeth Padin, Gregory Slorer | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15novel.html | The iPod and the Vacuum Tube Sing a Warm Duet | False | By Anne Eisenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/arts/dance/15good.html | No Rest for a Russian Renegade | False | By Joy Goodwin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/othersports/15usoc.html | Chicago Wins U.S.O.C. Bid; Competition Starts Anew | False | By Juliet Macur | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/travel/15transhotels.html | A Hot Hotel Town in the Arizona Desert | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15RMusical.html | Calling All Jocks and Brainiacs Onstage | False | By Tammy La Gorce | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/dining/15rest.html | Expanding the Options | False | Compiled by Kris Ensminger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15LIfilm.html | Digging Into His Past | False | By David Everitt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/thecity/15book.html | For a Strapping Chain, Small-Fry Trouble | False | By Emily Brady | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15LIqbite.html | A Feast in a Store | False | By Susan M. Novick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15njweek.html | School Budgets: Big. Voter Turnout: Tiny. | False | By Jonathan Miller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/weekinreview/15kennedy.html | Hey, Thatâ€šÃ„Â´s (Not) Funny | False | By Randy Kennedy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/nyregionopinions/15WEwucker.html | A Safe Haven in New Haven | False | By MICHELE WUCKER | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/arts/music/15ho.html | Don Ho, Hawaiian Musician, Dies at 76 | False | By Nate Chinen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/world/asia/15kabul.html | Bomber Kills 9 in East Afghanistan | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/baseball/15mets.html | 3 Homers and a Hit Batsman Chase Hernãˆ˜sÃˆ˜ndez | False | By David Picker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/us/15watzlawick.html | Paul Watzlawick, Therapist Behind Rapid Diagnosis Strategy, Dies at 85 | False | By Jeremy Pearce | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/15governors.html | Giving Up the Reins of Power, but Usually Not for Long | False | By Sam Roberts | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/baseball/15seconds.html | With Andrew Friedman | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15njpeople.html | Capturing the Teenage Immigrant Experience | False | By Laura Rivera | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/automobiles/15TRAILER.html | Airstream: The Concept Travels Well | False | By Phil Patton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/world/africa/15nigeria.html | Millions Vote in Nigeria, but Intimidation Is Widespread | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/world/asia/15afghan.html | Marinesâ€šÃ‚Â´ Actions in Afghanistan Called Excessive | False | By Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15wecrrx.html | Correction: High Anxiety of Getting Into College | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15lissack.html | Meredith Lissack, Matthew Goldstein | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/15inbox.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/15corzine.html | Crash Adds Uncertainty to New Jersey Politics | False | By Michael Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15njpol.html | Democrats Make Peace in Bergen County | False | By Ronald Smothers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/baseball/15yankees.html | Giambiâ€šÃ‚Â´s Homer in 13th Cures All for Yanks | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15mark.html | Retail Sales Could Set the Tone on Wall St. | False | By Conrad De Aenlle | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/15nite.html | What Would Carrie Do? | False | By Liza Ghorbani | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/arts/television/15cosg.html | Odds Are He Will Live on Disc Tomorrow | False | By Vincent Cosgrove | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15ctpeople.html | Stateâ€šÃ‚Â´s New Education Commissioner Faces a Long To-Do List | False | By Fran Silverman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/basketball/15hoops.html | Together in Toronto and Having a Few Laughs | False | By Liz Robbins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15lipeople.html | Creating a Whole World in a Library | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15espy.html | Mignon Espy, Timothy Edwards | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/travel/15mail.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15ctarts.html | Naughty, Yes, but Not Exactly Shocking | False | By Sylviane Gold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15limain.html | New Phase for Decades-Old Shoreline Plan | False | By John Rather | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15rosenberg.html | Stacy Rosenberg, Samuel Kashy | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15career.html | Danger Signals at Work, and How to Handle Them | False | By Eilene Zimmerman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/othersports/15prix.html | For McLaren, a Homecoming in Bahrain | | By Brad Spurgeon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15siegler.html | Dylan Siegler, Philip Waldorf | | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/basketball/15nets.html | With a Berth Secure, the Nets Plot a Playoff Renaissance | | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15litopic.html | Motorists, Take Note: The Bike Path Is Complete | | By Linda Saslow | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/world/europe/15turkey.html | 300,000 Protest Islamic Hue of Turkish System | | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/15sharpton.html | Security for Sharpton After Threats | | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/movies/15mcgr.html | Where Raymond Carver Is Now Calling From | | By Charles McGrath | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/hockey/15rangers.html | Rangersâ€šÃ„Ã´ Avery Makes His Luck and the Difference | | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/realestate/15lizo.html | A Prime Site for Cooking Classes | | By Valerie Cotsalas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/15anand.html | The Designer Who Liked Models | | By Sharon Waxman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/hockey/15devils.html | Devils Waste Lead, but This Time Canâ€šÃ„Ã´t Recover | | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15dkim.html | Diana Kim, Steig Olson | | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/15pubedlets.html | Other Voices: Finding Certainty, or Not, in Statistics | | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/world/africa/15darfur.html | Militia Talks Could Reshape Conflict in Darfur | | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/realestate/15habi.html | Downsizing by Moving Downstairs | | By STEPHEN P. WILLIAMS | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15njtopic.html | Lost Coins? Dime a Dozen. How About a Cannonball? | | By John Holl | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/nyregionopinions/115west.html | Yonkersâ€šÃ„Ã´ Waterfront: Letâ€šÃ„Ã´s Think Again; Donâ€šÃ„Ã´t Be Fooled by the Bottle Bill; Determined to Open in Mount Vernon (4 Letters) | | | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15ping.html | Creativity, Innovation and the Cultural Parade | | By G. Pascal Zachary | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/thecity/15unite.html | Our Men in Uniform | | By Bob Lamm | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15good.html | Paste on the Brush, Not on the Sink | | By Brendan I. Koerner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/travel/15comings.html | Comings and Goings | | By Hilary Howard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/travel/15journeys.html | Local Culture as Part of the Green Experience | | By Bonnie Tsui | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15liweek.html | Montauk Yacht Club Sold for $34 Million | | By Linda Saslow | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/thecity/15bus.html | Casino-Bound, Complaints in Their Wake | | By Cassi Feldman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/115japan.html | Japan and Whaling (1 Letter) | | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/15hospital.html | At a Hospital With a Prominent Patient, Extra Guards and TV Trucks Add to the Hubbub | | By Kareem Fahim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/us/15warm.html | Global Warming Called Security Threat | | By Andrew C. Revkin and Timothy Williams | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/travel/15check.html | San Francisco: The Orchard Garden Hotel | False | By Denny Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15rate.html | This Time, Rate Cuts May Not Work Magic on Stocks | False | By Norm Alster | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/travel/15transpets.html | Pampering Pets on the Road | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/othersports/15hendrick.html | Hendrick Drivers Have Been Able to Hog the Road; Victory Lane | False | By Ken Daley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/15lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15wecol.html | You Call That Seltzer? Itâ€šÃ„Â´s in a Plastic Bottle! | False | By Joseph Berger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/nyregionopinions/15WEsells.html | Packing on the Pollution | False | By MIMI SELLS | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/movies/15lim.html | Explaining Movies by Jumping Right Inside Them | False | By Dennis Lim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/hockey/15isles.html | With DiPietro Back in the Islandersâ€šÃ„Â´ Crease, Buffalo Folds | False | BY Matt Higgins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/nyregionopinions/15conn.html | Unwelcome Byproduct of a Possible Tax Cap; Increased Hopes for Nature Sanctuary; Live Near a Highway? Donâ€šÃ„Â´t Expect Quiet (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15LIDine.html | Spicy Tastes of Thailand, With Vegetables as Stars | False | By Joanne Starkey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15atomics.html | The Pilotless Plane That Only Looks Like Childâ€šÃ„Â´s Play | False | By Charles Duhigg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/automobiles/collectibles/15CHEVY.html | A Dream Weaver Threads Together the Best of 3 Classic Chevys | False | By Don Sherman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/world/europe/15russia.html | Former Chess Champion Is Arrested at Protest March in Moscow | False | By Andrew E. Kramer and Michael Schwirtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15tqbite.html | A Quick and Tasty Trip to Tokyo | False | By Christopher Brooks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/thecity/15feas.html | The Socks, the Sausage and the Snub | False | By Alex Mindlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/us/politics/15donate.html | McCain Lags in Income, but Excels in Spending | False | By David D. Kirkpatrick and Aron Pilhofer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15RAMT.html | Alternative Tax Hits Home the Hardest | False | By Ford Fessenden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15richie.html | Brooke Richie, Mark Rogers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/arts/television/15davi.html | Cartoons With Heart ... and a Little Mandarin | False | By Michael Davis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/realestate/15mort.html | Credit Unions: The Silent Source | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/thecity/15pano.html | The Night of the Know-It-Alls | False | By Ellen Barry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/thecity/15boot.html | Double Trouble at a Risky Intersection | False | By Alex Mindlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15njdine.html | A Main Street Mainstay Keeps Thai Fans Satisfied | False | By David Corcoran | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15urie.html | Sandra Urie, Frank Herron | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/movies/15raff.html | A Gumshoe Adrift, Lost in the â€šÃ„Â´70s | False | By Terrence Rafferty | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15weqbite.html | Still Catering to Food Fanciers | False | By Alice Gabriel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15potterton.html | Victoria Potterton, Austin Zalkin | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/14cnd-corzine.html | Corzine Crash Comes at Crucial Time for N.J. | False | By Michael Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/l15stateless.html | Stateless No More (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15robinson.html | Anne Robinson, Kevin Moriarty | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15wemain.html | This Affordable Housing Would Stay Affordable | False | By Caitlin Kelly | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/nyregionopinions/l15island.html | Donâ€šÃ„Â´t Be Fooled by the Bottle Bill; Greenport Activists Deserve Credit; Bittersweet Memories of Sunday Dinners (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/travel/15next.html | A Former Fortress Draws Crowds as a Cultural Capital | False | By Ann M. Morrison | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/world/americas/15ecuador.html | Ecuador, Ever Unstable, Prepares for New Leaderâ€šÃ„Â´s Plans | False | By Simon Romero | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/15wx.html | N.Y. Officials Warn of Floods From Storm | False | By Ray Rivera | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/us/15hispanic.html | For Some Hispanics, Coming to America Also Means Abandoning Religion | False | By Laurie Goodstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/dining/15wine.html | A Riot of Flavor From Spain | False | By Howard G. Goldberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/othersports/15cities.html | Chance to Have Olympics Is a Balm for a Troubled City | False | By Eric Ferkenhoff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15NJqbite.html | Sub How, Sub Where | False | By John Holl | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/realestate/15scap.html | Where Town Met Country | False | By Christopher Gray | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/15POSS.html | Citizen Brecht Puts on His Happy Face | False | By David Colman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/world/africa/15ethiopia.html | Ethiopia Denies Shipment From Korea Violated Ban | False | By Michael R. Gordon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/automobiles/autoreviews/15BIKE.html | A BMW to Ride When a Trip Is Long and Time Is Short | False | By Jerry Garrett | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/weekinreview/15mcneil.html | Preventing H.I.V., but at What Price? | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/15crash.html | Police Find Pickup Driver Who Left Site | False | By David Kocieniewski | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/pageoneplus/15correction.ART-001.html | Correction | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/education/15direct.html | Lenders Sought Edge Against U.S. in Student Loans | False | By Jonathan D. Glater and Karen W. Arenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/world/middleeast/15sunnis.html | With Eye on Iran, Rivals Also Want Nuclear Power | False | By William J. Broad and David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/hockey/15hockey.html | Taking the Hits for Your Team | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/travel/15transwine.html | Savoring Tuscany a Glass at a Time | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/nyregionopinions/LI5smokes.html | A Tax to Clear the Air | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/travel/15frugal.html | A Cheap Room Puts Old San Juan Within Reach | False | By Matt Gross | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/15love.html | La Vie en Rose, the Takeout Version | False | By Deborah Copaken Kogan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/washington/15bank.html | Wolfowitz Seeks African Leadersâ€šÃ„Â´ Backing | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/travel/15foraging.html | Madrid: Baruc Corazã˜sã%å•n | False | By Sarah Wildman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/15sage.html | In Challenge to Survey Low-Wage Workers, Researchers Pursue â€šÃ„Ã²Snowball Sampleâ€šÃ„Ã³ | False | By Sam Roberts | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15weweek.html | Entertainment Complex Plans to Add Security | False | By Barbara Whitaker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15frenzy.html | A Soft Sell With Cold, Hard Cash in Mind | False | By Richard Siklos | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15backpage.html | Letters | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15njlistings.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15aging.html | Aging: Disease or Business Opportunity? | False | By Duff Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15johnston.html | Hilary Johnston, Jeremy Desmon | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/15sober.html | A Companion to Protect Addicts From Themselves | False | By Mireya Navarro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/weekinreview/15read.html | Accusations, Words in Defense: The Mounting Storm Over Wolfowitz | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/nyregionopinions/njpension.html | Historyâ€šÃ„Ã´s Painful Fallout | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/15shake.html | Tequilaâ€šÃ„Ã´s New Take on the Old-Fashioned | False | By Jonathan Miles | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/realestate/15Home.html | Giving the Lawn What It Needs | False | By Jay Romano | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15hyman.html | Julie Hyman, Howard Schnee | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/nyregionopinions/15CIpraeger.html | Scatologically Correct | False | By DAVE PRAEGER | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/weekinreview/15basics.html | A Leading Cause of Death, but Less So | False | By Gina Kolata | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/theater/15ryzi.html | A West End Name, a Broadway Debut | False | By Melena Ryzik | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15ctmain.html | Lego Picks Up the Pieces After Layoffs and Moves | False | By Cynthia Wolfe Boynton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15Rnusicbx.html | List of Some Schools Presenting the Play | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/realestate/15Hunt.html | Starting With an Empty Lot | False | By Joyce Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/l15orleans.html | Home to New Orleans (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/nyregionopinions/WEYonkers.html | Smoke (and Mirrors) on the Water | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/weekinreview/15tanenhaus.html | Playing Along With Imus | False | By Sam Tanenhaus | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/nyregionopinions/l15city.html | Donâ€šÃ„Ã´t Be Fooled by the Bottle Bill; The Crime Rate and Birth Control; When â€šÃ„Ã²Public Goodâ€šÃ„Ã´ Is a Relative Term (4 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/othersports/15vecsey.html | Sullivan Voters Know a Star When They See One | False | By George Vecsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15licx-001.html | Correction: Long Island Aid Comes at Westchesterâ€šÃ„Ã´s Expense | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/thecity/15fyi.html | And Forget the Tip | False | By Michael Pollak | 2007-07-11 | TX 6-613-638 | 20 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/arts/music/15play.html | Spellbound by a Whisperer and Romanced by a Whistler | False | By Bebel Gilberto | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/automobiles/15CURVES.html | Showing Off Cars With Real Curves | False | By Bob Golfen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15ctnoticed.html | Plant, and Chapter of Cityâ€šÃ„Ã´s History, to Close | False | By Jeff Holtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/thecity/15nyu.html | In a Tussle Over Power, Trees Are in the Middle | False | By David Shaftel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15Rparenting.html | When Dadâ€šÃ„Ã´s the Coach, Whatâ€šÃ„Ã´s Fair Game? | False | By Michael Winerip | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/realestate/15rcxn-002.html | Correction: Parke-Bernet Galleries: A Blocky Base for Proposed Towers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15dodard.html | Cindy Dodard and Vaishnav Krishnan | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/15rich.html | Everybody Hates Don Imus | False | By Frank Rich | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/automobiles/autoreviews/15HANDLE.html | Another Angle on the V-Twins | False | By Jerry Garrett | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/theater/15mcel.html | Clowns, Remember Your Balloon Deduction | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15wepeople.html | At a Liberal-Arts Enclave, Sheâ€šÃ„Ã´d Like a Bigger Tent | False | By Kate Stone Lombardi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/l15soldier.html | As We Send Them Off to War (4 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/15gadget.html | Fire, the Wheel and, of Course, Mop Slippers | False | By Allen Salkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/crosswords/chess/15chess.html | Getting Older? Donâ€šÃ„Ã´t Despair; You Can Still Lift Your Game | False | By Dylan Loeb McClain | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/automobiles/autoreviews/15BLOCK.html | High Wagon, Now in Half Pints | False | By Nick Kurczewski | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/nyregionopinions/15jersey.html | Spring Cleaning: Your Childâ€šÃ„Ã´s Closet; Bittersweet Memories of Sunday Dinners (2 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/travel/15explore.html | In South Africa, Vintages That Match the Views | False | By Bonnie Tsui | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/realestate/15cov.html | Sinking Your Money Into a Rental | False | By Vivian S. Toy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/us/15recess.html | Iraq War and Other Issues Follow Lawmakers Home | False | By Jesse McKinley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15gelderman.html | Suzanne Gelderman, Bret Woellner | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15stra.html | Catching a Second Wind at Quarterâ€šÃ„Ã´s End | False | By MARK HULBERT | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/baseball/15score.html | Why 100 Pitches Donâ€šÃ„Ã´t Go as Far as They Used To | False | By Joe Sheehan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/nyregionspecial2/15NJcol.html | A Beachfront Home, Once Again | False | By Kevin Coyne | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/sports/othersports/15cup.html | Americaâ€šÃ„Ã´s Cup Draws the Haves and the Have-Yachts to Spain | False | By Christopher Clarey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/weekinreview/15laugh.html | Laugh Lines: Jay Leno, David Letterman and Conan Oâ€šÃ„Ã´Brien | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15suits.html | Did Anyone Ask About a Yacht? | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/business/yourmoney/15count.html | A Two-Day Reprieve on Taxes (Thank President Lincoln) | False | By Phyllis Korkki | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/15street.html | Promenade | False | By Bill Cunningham | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/opinion/nyregionopinions/CIlegal.html | Progress on Legal Services | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/realestate/15njzo.html | Adopting City Mannerisms | False | By Antoinette Martin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/us/politics/15mccain.html | McCain Sees â€˜Â¸Â²No Plan Bâ€˜Â¸Â' for Iraq War | False | By Michael R. Gordon and Adam Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/travel/15cooking.html | Have Spatula Will Travel | False | By Taylor Holliday | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/fashion/weddings/15jwhitney.html | Joanna Whitney, Peter Taczanowsky | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 0001-01-01 | https://www.nytimes.com/2007/04/15/nyregion/thecity/15meet.html | Familiar Faces in the Crowd, and Why Theyâ€˜Â¸Â're Rare | False | By David Margolick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/opinion/15iht-edwolf.1.5293594.html | It's time for Wolfowitz to go | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/technology/15iht-ad16.1.5293305.html | On Advertising: British ad businesses strike back | False | By Eric Pfanner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/europe/15iht-algeria.1.5291603.html | North Africa: Under attack, and relying on repression | False | By Craig S. Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/americas/15iht-bank.4.5297222.html | Wolfowitz's predicament a measure of Bush's unpopularity | False | By David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/europe/15iht-russia.4.5297664.html | Kremlin again sends police to disrupt opposition | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/africa/15iht-algeria.1.5298334.html | North Africa: Under attack and relying on repression | False | By Craig S. Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/africa/15iht-web-iraq4.5297173.html | Bombings kill at least 34 in Baghdad | False | By John F. Burns | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/americas/15iht-justice.3.5295975.html | Gonzales says he has 'nothing to hide' over prosecutors | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/business/worldbusiness/15iht-sallie.5.5298556.html | Top U.S. student lender under siege | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/africa/15iht-iraq.5.5298667.html | 34 die in Baghdad attacks | False | By John F. Burns | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/africa/15iht-mideast.5.5298340.html | Mixed signals after Israeli and Palestinian leaders meet | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/opinion/15iht-edsafire.1.5293558.html | Language: How to raise bundles of cash | False | By William Safire | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/europe/15iht-hostage.4.5297179.html | Video shows pleas of 2 French hostages held by Taliban | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/sports/15iht-prix.4.5296675.html | Formula One: The drama continues as Ferrari-McLaren battle heats up | False | By Brad Spurgeon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/americas/16iht-web-0416attorneys.5301215.html | 'Nothing to hide,' U.S. attorney general insists | False | By David Johnston and Neil A. Lewis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/europe/15iht-russia.1.5292105.html | 1,000 Kremlin opponents rally in St. Petersburg | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/business/worldbusiness/15iht-stockman.1.5291824.html | Stung by indictment, Reagan's budget director punches back | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/africa/15iht-nuke.1.5293038.html | Fearing Iran, Arab states seek nuclear power | False | By William J. Broad and David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/americas/15iht-obits.1.5291582.html | Obituary: Don Ho, 76, popularizer of Hawaiian music | False | By Nate Chinen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/africa/15iht-morocco.1.5291627.html | Suicide bombers strike in Morocco | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/americas/15iht-bank.5.5298413.html | Wolfowitz's predicament a measure of Bush's unpopularity | False | By David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/business/worldbusiness/15iht-tax.4.5297129.html | U.S. tax audits more likely for the middle class | False | By David Cay Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/americas/15iht-norkor.1.5293299.html | U.S urges North Korea to shut reactor down | False | By David Lague | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/europe/15iht-hostage.5.5298346.html | Video shows pleas of 2 French hostages held by Taliban | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/opinion/15iht-edczar.1.5293437.html | Whose job is it, anyway? | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/africa/15iht-mideast.4.5297350.html | Mixed signals after Israeli and Palestinian leaders meet | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/technology/15iht-tubes.1.5291612.html | The iPod and the vacuum tube sing a warm duet | False | By Anne Eisenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/opinion/15iht-edletmon.html | Support for Wolfowitz; More than a founding father; The Mykonos verdict | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/americas/15iht-justice.5.5298357.html | For leading senator, Gonzales has 'steep hill to climb' | False | By Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/asia/15iht-indo.1.5291567.html | In Indonesia, apprehension about a changing Islam | False | By Calvin Sims | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/asia/15iht-india.1.5291642.html | In an Indian village, going abroad is a son's duty | False | By Amelia Gentleman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/opinion/15iht-edbowring.1.5293430.html | China's soft power | False | By Philip Bowring | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/americas/15iht-obits.4.5297090.html | Obituary: Don Ho, 76, popularizer of Hawaiian music | False | By Nate Chinen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/americas/15iht-justice.5.4296952.html | For leading senator, Gonzales has 'steep hill to climb' | False | By Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/europe/15iht-web15-vatican.5295409.html | Vatican envoy agrees to attend Holocaust service | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/sports/15iht-prix.3.5296336.html | Formula One: The drama continues as Ferrari-McLaren battle heats up | False | By Brad Spurgeon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/technology/15iht-gadgets.1.5294152.html | A golden age for gadgets | False | By Allen Salkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/sports/15iht-soccer.1.5293103.html | Soccer: In Israel and Italy, storied teams rise | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/health/15iht-aids.1.5291742.html | Adult circumcision a tough sell, even for a lower HIV risk | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/technology/15iht-wireless16.1.5293302.html | Wireless: Customized phones for the masses | False | By Eric Sylvers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/asia/15iht-afghan.3.5295418.html | Rights group assails U.S. marines in killings of Afghans | False | By Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/africa/15iht-algeria.4.5296441.html | North Africa: Under attack and relying on repression | False | By Craig S. Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/sports/15iht-web14-formula.5294909.html | Formula One: Felipe Massa wins Grand Prix | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/technology/15iht-mcsoccer.1.5293275.html | European soccer clubs drawn by huge fan base in China | False | By Eric Pfanner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/africa/15iht-sweden.4.5297577.html | Lark to Africa descends into Somali nightmare | False | By Raymond Bonner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/business/worldbusiness/15iht-yuan.1.5292967.html | China says currency flexibility is policy | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/africa/15iht-hostages.1.5292022.html | Captive French aid workers and Afghans appear on video | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/americas/15iht-afghan.4.5296714.html | Rights group assails U.S. marines in killings of Afghans | False | By Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/europe/15iht-paris.1.5293047.html | U.S. campaign pros give French counterparts a lesson in spin | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/africa/15iht-baquba.4.5297292.html | Iraqi city becomes a magnet for insurgents | False | By Richard A. Oppel Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/africa/15iht-nigeria.1.5292875.html | Nigeria begins voting in landmark election | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/americas/15iht-ethiopia.1.5291618.html | Ethiopia denies shipment from North Korea violated ban | False | By Michael R. Gordon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/opinion/15iht-web-0415edgreen-full.5291830.html | Thomas L. Friedman: The power of green | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/business/worldbusiness/15iht-loans.1.5291680.html | Private lenders have an edge in U.S. student loan market | False | By Jonathan D. Glater and Karen W. Arenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/africa/15iht-baquba.1.5294155.html | North of Baghdad, a new stronghold for Iraq's insurgency | False | By Richard A. Oppel Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/opinion/15iht-edchina.1.5293434.html | Good signs from China | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/16/world/europe/16iht-web-16russia.5301145.html | Russia tries to save polar bears with legal hunt | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/sports/15iht-run.1.5292013.html | Marathon: Women race to the head of the pack | False | By Kathrine Switzer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/europe/15iht-mutiny.4.5296462.html | France commemorates a dark chapter in World War I history | False | By Rick Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/africa/15iht-web-nigeria15.5298351.html | Governing party takes lead in Nigerian elections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/europe/15iht-pope.1.5291591.html | Pope offers his 'personal' take on Jesus | False | By Ian Fisher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/americas/15iht-military.4.5296745.html | Pentagon withheld document from report on Korean War killings | False | By Charles J. Hanley and Martha Mendoza | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/sports/15iht-weboly.5292147.html | Olympics: Chicago to make 2016 bid | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/americas/15iht-letter.1.5292964.html | Letter from Washington: Evangelical feared, but multifaceted | False | By Albert R. Hunt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/americas/15iht-justice.1.5293035.html | Contradictions emerge from Justice Department e-mails | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/sports/15iht-cricket.1.5292007.html | Cricket: Australia dispels all doubt | False | By Huw Richards | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/africa/15iht-sudan.1.5293032.html | Militia talks could reshape Darfur violence | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/sports/15iht-base.1.5292016.html | Baseball: 1 game, 3 at-bats, 6 outs | False | By Lee Jenkins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/europe/15iht-germany.4.5296928.html | Merkel faces revolt over premier's praise for Nazi-era judge | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/sports/15iht-horse.1.5292010.html | Horse racing: Grand National follows the script | False | By Gina Rarick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/business/worldbusiness/15iht-case.5.5299003.html | AOL co-founder wants to make house calls | False | By Milt Freudenheim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/africa/15iht-iraq.4.5297667.html | 34 die in Baghdad attacks | False | By John F. Burns | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/americas/15iht-bank.1.5291692.html | Wolfowitz's predicament a measure of Bush's unpopularity | False | By David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/business/worldbusiness/15iht-morgenson16.4.5297276.html | 'For Sale' may mean 'you lose' | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/technology/15iht-piracy.1.5293654.html | Chinese authorities destroy 42 million pirated items | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-15 | 2007-04-15 | https://www.nytimes.com/2007/04/15/world/americas/15iht-military.1.5293259.html | Pentagon withheld document from report on No Gun Ri killings | False | By Charles J. Hanley and Martha Mendoza | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/world/europe/16russia.html | Opposition Rally in Russia Halted by Police for 2nd Day | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/arts/16show.html | Exploring the â€šÃ„Â²Imprintâ€šÃ„Â´ of Black Americans | False | By Felicia R. Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/businessspecial3/16office.html | By the Hour or the Day, an Office of Oneâ€šÃ„Â´s Own | False | By Amy Gunderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/us/16rape.html | Dropped Duke Charges Renew Hope in Georgia | False | By Shaila Dewan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/nyregion/16attack.html | Man Is Sought After Assault on a Woman in Her Home | False | By Michael Wilson and Kate Hammer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/obituaries/16schlesinger.html | Memorial for Schlesinger | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/world/africa/16nigeria.html | Nigeriaâ€šÃ„Â´s Governing Party Takes Lead in Elections | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/media/16portfolio.html | In a Troubled Time, a New Business Magazine | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/opinion/16meissner.html | The Winning Card | False | By Doris Meissner and James Ziglar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/books/16masl.html | At Lady Magazine, a Ruthless Chick-Eat-Chick World | False | By Janet Maslin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/arts/music/16choi.html | Ms. Mopey, Begone! Power Pop Is Back! | False | By Jon Pareles | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/sports/othersports/16racing.html | Horsesâ€šÃ„Â´ Victories Garner Attention, but Also Raise Some Questions | False | By Joe Drape | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/16ahead.html | Looking Ahead | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/nyregion/16info.html | Big Medical Step, Starting With the Cityâ€šÃ„Â´s Poor | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/nyregion/16storm.html | East Coast Storm Breaks Rainfall Records | False | By Robert D. McFadden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/nyregion/16mbrfs-crash.html | Manhattan: Woman Killed in Crash | False | By Michael Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/nyregion/16empire.html | Spitzer Learns His Job Comes at a Cost | False | By Danny Hakim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/nyregion/16Diary.html | Dear Diary | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/businessspecial3/16tech.html | Diversions for the Jet Set | False | By Joe Sharkey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/arts/television/16wolv.html | Kiss and Howl: This Man Is a Wolfâ€šÃ„Â´s Best Friend | False | By SUSAN STEWART | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/businessspecial3/16meetingsback5pg3008.html | Getting the C.E.O. Treatment at Conferences | False | By Micheline Maynard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/washington/16bank.html | Public Rebuke for Wolfowitz, but He Digs In | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/sports/othersports/16cup.html | China Plants Seed to Contend for Americaâ€šÃ„Â´s Cup | False | By Christopher Clarey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/arts/television/16heff.html | Who Is the Player King Behind â€šÃ„Â²Prom Queenâ€šÃ„Â´? | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/technology/16email.html | E-Mail Innovator Plans to Enlist in the Wireless Campaign of the Patent Wars | False | By John Markoff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/washington/16attorneys.html | â€šÃ„Â²Nothing to Hide,â€šÃ„Â´ Gonzales Insists Before Hearing | False | By David Johnston and Neil A. Lewis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/us/16list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/washington/16cheney.html | Cheney Predicts Bush Will Win Struggle Over War Spending | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/obituaries/16buckley.html | Pat Buckley, Writerâ€šÃ„Â´s Wife and Socialite, Dies at 80 | False | By Enid Nemy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/businessspecial3/16network.html | The Kindness of Travel-minded Strangers | False | By Matt Villano | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/businessspecial3/16phone.html | Fast Cellphones Aim to Unseat Laptops | False | By DAVID A. KELLY | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/nyregion/16mbrfs-fall.html | Bronx: Driver Killed in Parkway Fall | False | By Michael Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/world/africa/16morocco.html | U.S. Consulate Closes in Morocco Over Security Concerns | False | By Ian Fisher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/arts/television/16rain.html | From Brownstone to Baghdad, TV Crew Armed With Ingenuity | False | By Elizabeth Jensen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/sports/othersports/16nascar.html | Burton Passes Kenseth for Second Win at Texas Track | False | By Ken Daley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/16bond.html | Treasury Bill Auctions Set for This Week | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/opinion/l16darfur.html | China and Darfur: Time for Pressure (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/world/americas/16mexico.html | At a School for the Poor, a Mysterious Illness | False | By Elisabeth Malkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/16sallie.html | Sallie Mae, Mired in Controversy Over Loans, Is Under Siege | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/sports/baseball/16yankees.html | For Ailing Yankees, Most Painful Pitch Comes From Rivera | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/world/middleeast/16gaza.html | Gaza Militant Group Says It Killed BBC Reporter | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/businessspecial3/16eats.html | Whatâ€šÃ„Â´s Cooking in First Class? | False | By Kim Severson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/arts/music/16roky.html | New Stage for Pioneer Who Lost His Way | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/world/middleeast/16iran.html | Iran Says It Wants Bidders for 2 More Nuclear Plants | False | By Nazila Fathi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/nyregion/16anarchists.html | Book Fair Unites Anarchists. In Spirit, Anyway. | False | By Colin Moynihan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/nyregion/16church.html | Lawsuit Goes to Trial Against the Long Island Diocese Over Sexual Abuse of Teenagers | False | By Bruce Lambert | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/nyregion/16port.html | Talks Stall on New York Port, but Sharp Words Are Traded | False | By Ken Belson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/technology/16link.html | Watching the War and Acknowledging the Dead | False | By Noam Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/opinion/16mon3.html | Time for Mr. Wolfowitz to Go | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/nyregion/16corzine.html | From Visitors, a Glimpse of Corzineâ€šÃ„Â´s Private Life | False | By David W. Chen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/world/middleeast/16mideast.html | Israeli and Palestinian Leaders Open Regular Peace Talks | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/media/16talk.html | Imus Fracas Becomes a Draw in Playâ€šÂ‚Â´s Revival | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/arts/16ho.html | Don Ho, 76, Entertainer Who Defined the Hawaiian Image, Is Dead | False | By Nate Chinen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/businessspecial3/16tools.html | Tools for Staying in Control While Traveling | False | By DAVID A. KELLY | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/opinion/16krugman.html | Way Off Base | False | By Paul Krugman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/opinion/116nuclear.html | Cold-War Days: School Drills of â€šÂ‚Â´Duck and Coverâ€šÂ‚Â´ (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/businessspecial3/16amenities.html | Hotel Extravaganzas | False | By Amy Gunderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/world/europe/16polar.html | Russia Tries to Save Polar Bears With Legal Hunt | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/businessspecial3/16lounge.html | Before the Flight, a Taste of Lounge Life | False | By Daniel Altman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/media/16pew.html | Best-Informed Also View Fake News, Study Says | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/us/16bar.html | When a Judge Offers an Opinion Away From the Bench | False | By Adam Liptak | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/sports/baseball/16mets.html | Mets Are Still Putting All Their Pieces in Place | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/businessspecial3/16budget.html | Rest for the Weary, and Wi-Fi Too, All for Less Money | False | By Sarah Wildman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/media/16adds.html | Accounts | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/arts/dance/16bori.html | A 30th-Anniversary Retrospective Offers Both a Primer and a Premiere | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/arts/television/16warr.html | In Warâ€šÂ‚Â´s Daily Grind, Death Is Routine, Dinner Is Good | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/media/16jazeera.html | Now on YouTube: The Latest News From Al Jazeera, in English | False | By Sara Ivry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/world/asia/16afghan.html | Afghan Foreign Minister Bars Deals to Free Hostages | False | By Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/media/16carr.html | A Trophy Mag Wears Camouflage | False | By David Carr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/sports/basketball/16knicks.html | Out of Playoffs, Knicks Run Out of Gas, Too | False | By Matt Higgins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/us/16lobster.html | Lobster Elusive, and Price Exclusive, as Harvest Suffers | False | By Katie Zezima | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/sports/hockey/16rangers.html | To Rangersâ€šÂ‚Â´ Relief, Shanahan Seems Back to Normal at the Right Time | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/technology/16chip.html | Intel Seen Using China Forum to Detail Plans on Hand-Helds | False | By John Markoff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/businessspecial3/16active.html | A New Kind of Business Conference Bonding | False | By Terry Trucco | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/sports/othersports/16marathon.html | Kastor Says She Will Be in Her Elements in Boston Marathon Debut | False | By Frank Litsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/opinion/16mon1.html | Cleaning Up the Alternative Tax | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/arts/music/16toni.html | Requiem for a Club: Saxophone and Sighs | False | By Nate Chinen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/sports/baseball/16anderson.html | Honoring Robinson's Achievement and Carrying On His Legacy | False | By Dave Anderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/theater/reviews/16reas.html | Goodness Gracious, That's Why He's a Mess | False | By Charles Isherwood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/opinion/l16weinstein.html | At the Movies (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/16deals.html | Negotiators Say Sallie Mae to Be Sold for $25 Billion | False | By Andrew Ross Sorkin and Jennifer 8. Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/world/middleeast/16insurgency.html | Attacks Surge as Iraq Militants Overshadow City | False | By Richard A. Oppel Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/theater/reviews/16pops.html | A High-Tone Riff on the Hi-dee-hi and Boop-a-doo of Broadway | False | By Charles Isherwood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/nyregion/16immig.html | Tax Returns Rise for Immigrants in U.S. Illegally | False | By Nina Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/media/16cbs.html | Amid Turbulence at CBS Radio, an Old Hand Is Back | False | By Jeff Leeds | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/opinion/l16parity.html | A New Deal for the Mentally Ill (6 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/opinion/16mon2.html | China's Signals on Warming | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/us/16mule.html | Paying Homage to a Workhorse That's Half One | False | By Theo Emery | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/businessspecial3/16rules.html | The Lengths Frequent Fliers Go for Toiletries | False | By Ken Belson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/arts/16lyons.html | James Lyons, 46, Film Editor and Actor, Dies | False | By Edward Wyatt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/businessspecial3/16groom.html | Where Guys Can Indulge in a Little 'Me Time' | False | By Matt Villano | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/media/16addo.html | New Form of Impulse: Shopping via Text Message | False | By Louise Story | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/businessspecial3/16air.html | Discount Carriers Where You Least Expect Them | False | By David Kaufman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/opinion/16chizer.html | A Few Good Lawyers | False | By David M. Schizer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/nyregion/16mbrfs-fire.html | Hoboken: Fire Forces Dozens From Homes | False | By John Holl | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/sports/hockey/16isles.html | DiPietro's Return Has Islanders Optimistic About Playoffs | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/technology/16ecom.html | Giving Away Information, but Increasing Revenue | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/world/middleeast/16iraq.html | 34 People Are Killed in Six Bombings in Baghdad; 2 Britons Die in Helicopter Crash | False | By John F. Burns | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/sports/basketball/16nets.html | Late Run Gives Nets Hope for Better Playoff Seed | False | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/education/16direct.html | Student Lender to Pay $2.5 Million Settlement | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/world/americas/16ecuador.html | Ecuador Appears Likely to Rewrite Constitution | False | By Simon Romero | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/16tax.html | I.R.S. Audits Middle Class More Often, More Quickly | False | By David Cay Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/arts/16scarpitta.html | Salvatore Scarpitta, New York Artist, Dies at 88 | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/opinion/16herbert.html | Signs of Infection | False | By Bob Herbert | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/sports/baseball/16pins.html | Yankees Add Pavano and Mussina to D.L. | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/technology/16case.html | AOL Founder Hopes to Build New Giant Among a Bevy of Health Care Web Sites | False | By Milt Freudenheim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/opinion/16mon4.html | A Woman Wrongly Convicted and a U.S. Attorney Who Kept His Job | False | By Adam Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/arts/16arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/businessspecial3/16jet.html | Private Jets on a Shoestring | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/technology/16soft.html | Microsoft Urges Review of Google-DoubleClick Deal | False | By Steve Lohr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/technology/16drill.html | Japanese, at Times English, Rules the Blogs | False | By Alex Mindlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/arts/16resi.html | Resisting the Nazis Despite the Odds | False | By Edward Rothstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/nyregion/16lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/business/media/16deal.html | Suitors Raise Bid for Clear Channel | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/technology/16radio.html | Google Reaches Deal With Clear Channel to Sell Radio Ads | False | By Louise Story | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 0001-01-01 | https://www.nytimes.com/2007/04/16/us/politics/16donate.html | Donors Linked to the Clintons Shift to Obama | False | By David D. Kirkpatrick and Aron Pilhofer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-savers.1.5303012.html | Japanese consumers poised to loosen their purse strings | False | By Jason Clenfield | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/technology/16iht-case.1.5302603.html | America Online co-founder and other heavyweights launch health care Web site | False | By Milt Freudenheim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-web-0416rules.5303367.html | The lengths frequent fliers go for toiletries | False | By Ken Belson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/americas/16iht-justice.1.5304695.html | Guardedly, Gonzales defends role in firings | False | By David Johnston and Neil A. Lewis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/americas/16iht-virginia.5.5311137.html | Gunman kills at least 32 in rampage at Virginia university | False | By Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/europe/16iht-roma.4.5307757.html | New study paints grim picture of life for Roma in Spain | False | By Victoria Burnett | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/sports/16iht-mara.4.5308738.html | Marathon: Cheruiyot defends his title in Boston | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/americas/16iht-dems.1.5302836.html | Some major Bill Clinton fund-raisers desert his wife | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-summers.3.5306289.html | After Harvard, Summers finds fans in Asia | False | By Heather Timmons | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/sports/16iht-sroracle.4.5309723.html | BMW Oracle hopes to reap victory from Ellison's riches | False | By Christopher Clarey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/17/world/americas/17iht-web.0417virginia.1.5314129.html | 32 killed in gun rampage at Virginia university | False | By John M. Broder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/americas/16iht-web-storm1.6.5309898.html | Spring storm wreaks havoc in U.S. East Coast | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/opinion/16iht-edbrooks.1.5306295.html | The age of Darwin | False | By David Brooks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-summers.1.5304710.html | After Harvard, Summers finds fans in Asia | False | By Heather Timmons | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-web-0416tech.5302845.html | Diversions for the jet set | False | By Joe Sharkey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/asia/16iht-koreans.4.5308339.html | 3 North Koreans languish in Laos, hoping for freedom | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-web-0416tools.5303575.html | Tools for staying in control while traveling | False | By David A. Kelly | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/europe/16iht-germany.1.5303530.html | Praise for Nazi threatens a crisis among German conservatives | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/africa/16iht-sudan.1.5304050.html | U.S. says Sudan aids janjaweed militia | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/opinion/16iht-edkirk.1.5306281.html | Mbeki's Rhodesia problem | False | By James Kirchick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-web-0416phone.5303599.html | Fast cellphones aim to unseat laptops | False | By David A. Kelly | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/16iht-iraq.3.5306267.html | Iraqi cleric pulls allies out of cabinet | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/opinion/16iht-edchelala.1.5306307.html | Meanwhile: The homeless artist in the playground | False | By Cäsar Chelala | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-tax.1.5302804.html | U.S. tax agency scrutinizes more middle income earners | False | By David Cay Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/africa/16iht-iraq.1.5304692.html | Influential Shiite cleric orders allies to quit Iraqi cabinet | False | By Edward Wong and Graham Bowley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/europe/16iht-eu.4.5308696.html | Blair rejects an EU constitution in favor of a no-referendum treaty | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/africa/16iht-web-0416morocco.5301871.html | U.S. Consulate closes in Morocco over security concerns | False | By Ian Fisher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-web-bank16.5306258.html | ABN AMRO net profit rises 31 percent | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/americas/16iht-prexy.4.5308614.html | Bush again presses Congress on war-spending bill | False | By David Stout | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/americas/16iht-wbank.1.5302851.html | Finance ministers express 'great concern' over World Bank chief | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-web-0416amenities.5303509.html | Hotel extravaganzas | False | By Amy Gunderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/opinion/16iht-eddobbins.1.5306278.html | Who lost Iraq? | False | By James Dobbins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-fund.4.5308185.html | British go dialing for dollars | False | By Sarah Lyall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/americas/16iht-cbs.1.5302731.html | Returning CBS Radio executive faces challenge | False | By Jeff Leeds | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/africa/16iht-terror.1.5302921.html | U.S. Consulate in Casablanca to close after nearby bombings | False | By Ian Fisher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-euro.5.5310859.html | Prodi sees benefits for the European economy from euro strength | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/sports/16iht-NBA.1.5304320.html | NBA: Lakers squeeze into the playoffs | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-deal.1.5302896.html | Banks and equity firms to acquire Sallie Mae | False | By Andrew Ross Sorkin and Jennifer 8. Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/africa/16iht-web-0416nigeria.5307686.html | Court rules for opponent in Nigeria | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-clear.1.5302905.html | Equity firm attuned to raising offer for Clear Channel | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-yen.1.5304716.html | EU officials soften stance on yen's weakness | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/americas/16iht-ecuador.1.5304689.html | Ecuador approves changes to Constitution | False | By Simon Romero | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/17/world/americas/17iht-0417virginia.5314014.html | Gunman kills 33 in rampage at Virginia university | False | By Christine Hauser and Anahad O'Connor | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/africa/16iht-gaza.1.5304102.html | Kidnapped British journalist's family begs for end to ordeal | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/asia/16iht-afghan.1.5304686.html | Taliban accused of war crimes for killing civilians | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/europe/16iht-boycott.5.5309868.html | British journalists call for boycott of Israeli goods | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-hedge.1.5304028.html | Group of 7 leans toward code of conduct for hedge funds | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/africa/16iht-web-0416gaza.5301879.html | Gaza militant group says it killed BBC reporter | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/americas/16iht-climate.1.5302801.html | New U.S. report repeats warning on warmer climate | False | By Andrew C. Revkin and Timothy Williams | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/americas/16iht-web-0416ecuador.5301702.html | Ecuador appears likely to rewrite constitution | False | By Simon Romero | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/americas/16iht-virginia.4.5309124.html | Gunman kills at least 30 in rampage at Virginia university | False | By Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-ethanol.4.5308570.html | Ethanol goals in U.S. prove hard to reach | False | By Matthew L. Wald and Alexei Barrionuevo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-web-0416meetings.5302831.html | Meetings getting the CEO treatment at conferences | False | By Micheline Maynard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/europe/16iht-web-boycott16.5307323.html | British union calls for boycott of Israeli goods | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/arts/16iht-goodwin.1.5302998.html | Boris Eifman: Russia's maverick choreographer | False | By Joy Goodwin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/americas/16iht-wbank.4.5308565.html | Wolfowitz struggles to keep his World Bank post | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/europe/16iht-web-0416russiapress.5303477.html | Russian press review: April 16 | False | By Michael Schwirtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-web-0416jet.5302856.html | Private jets on a shoestring | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/africa/16iht-iraq4.5308476.html | Influential Iraqi cleric pulls allies out of cabinet | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/europe/16iht-france.4.5307683.html | French Socialists fear Royal won't make it into runoff | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/arts/16iht-peeptue.html | People: Charlie Sheen, Tracey Emin, Kate Middleton | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/arts/16iht-cube.1.5303319.html | For Gregor Schneider's cube, a long pilgrimage | False | By R. Jay Magill Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/sports/16iht-srkiwi.4.5309597.html | The Kiwis are back at the America's Cup, eyeing the prize they lost in 2003 | False | By Christopher Clarey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/africa/16iht-sudan.4.5308551.html | Sudan agrees to UN aid for Darfur force | False | By Warren Hoge | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-web-0416network.5302863.html | Information, please: The kindness of travel-minded strangers | False | By Matt Villano | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-greenspan.1.5304074.html | Greenspan revises view on U.S. economy | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/europe/16iht-germany.4.5307860.html | German premier apologizes for remarks on a predecessor's Nazi past | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-web-0316lounge.5302816.html | Before the flight, a taste of lounge life | False | By Daniel Altman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/americas/16iht-mexico.1.5304701.html | Mysterious illness strikes teenage girls in Mexico | False | By Elisabeth Malkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-web-0416sallie.5307749.html | Sallie Mae to be sold for $25 billion | False | By ANDREW ROSS SORKIN and JENNIFER 8. LEE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-sand.4.5308556.html | Dumps in South Africa prove golden | False | By Celean Jacobson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/sports/16iht-srqandn.4.5309575.html | Q and A with Michel Bonnefous | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-web-0416room.5303558.html | Where guys can indulge in a little 'me time' | False | By Matt Villano | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-web-0416deal.5303001.html | Negotiators say Sallie Mae to be sold for $25 billion | False | By Andrew Ross Sorkin and Jennifer 8. Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/europe/16iht-cheese.5.5311010.html | Inert, moldy - and a sensation | False | By Sarah Lyall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-bank.4.5309042.html | Knives out in ABN AMRO bidding war | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/africa/16iht-web-holocaust16.5309346.html | Many Holocaust survivors living in poverty, report says | False | By Jennifer Medina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-delta.4.5308356.html | Delta, emerging from bankruptcy, seeks chief executive | False | By Harry R. Weber | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/americas/16iht-mexico.3.5306132.html | Mysterious illness strikes teenage girls in Mexico | False | By Elisabeth Malkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/style/16iht-Ftokyodesign.4.5310693.html | Designing Japanese home products with a difference | False | By Kaori Shoji | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/opinion/16iht-edattorn.1.5306275.html | The voter fraud fantasy | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/asia/16iht-bangla.1.5304011.html | New arrest in Bangladesh antigraft drive | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/americas/16iht-web-0416dems.5301603.html | Donors linked to the Clintons shift to Obama | False | By David D. Kirkpatrick and Aron Pilhofer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-chavez.1.5304130.html | For Venezuela and Brazil, discord brews over an ethanol pact | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-depot.4.5308473.html | Home Depot to introduce more 'green' products | False | By Michael Barbaro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/europe/16iht-bears.1.5302842.html | Russia hopes a legal hunt will protect polar bears | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/opinion/16iht-edtymoshenko.1.5306269.html | Demand a level playing field | False | By Yulia Tymoshenko | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-web-0416eats.5303353.html | What's cooking in first class? | False | By Kim Severson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/asia/16iht-koreans.1.5304698.html | North Koreans languish in Laos, hoping for freedom | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/17/world/americas/17iht-web-0417scene.5314188.html | Drumbeat of shots, broken by pauses to reload | False | By Shaila Dewan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/arts/16iht-bookmar.html | Book Review: Kabul Beauty School | False | By William Grimes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/africa/16iht-gaza.4.5308553.html | Kidnapped BBC journalist's family begs for end to Gaza ordeal | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/europe/16iht-paris.4.5308617.html | French intelligence agency heard early rumblings of a Qaeda plot | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/sports/16iht-CRICKET.1.5304317.html | Cricket: For England and South Africa, a key game | False | By Huw Richards | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/sports/16iht-sail.4.5308699.html | Sailing: Fickle winds cause cancellation of first day of America's Cup challenge | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/europe/16iht-boycott.4.5308702.html | British journalists call for boycott of Israeli goods | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-gazprom.4.5309235.html | Gazprom seeks further expansion in Europe | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/americas/16iht-prize.5.5310155.html | Wall Street Journal wins 2 Pulitzer Prizes | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/opinion/16iht-edwheat.1.5306304.html | The shifting burden of war | False | By Geoffrey Wheatcroft | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-web-0416air.5302875.html | Discount carriers where you least expect them | False | By David Kaufman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-intel.1.5302651.html | Intel announcing advances in hand-held computers | False | By John Markoff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/opinion/16iht-edbang.1.5306272.html | The generals of Bangladesh tighten their grip on power | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/13/arts/13iht-booklun.1.5275050.html | Book Review: Einstein | False | By Janet Maslin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/technology/16iht-adco.1.5302950.html | The new impulse: Buying using text messaging | False | By Louise Story | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/asia/16iht-macao.3.5306310.html | Macao bank fights ban imposed by Washington | False | By David Lague | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/africa/16iht-web-046nigeria.5301229.html | Nigeria's governing party takes lead in elections | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-web-0416bank.5301222.html | World Bank officials scold as Wolfowitz digs in | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/asia/16iht-koreans.5.5309871.html | 3 young N. Koreans languish in Laos, hoping for freedom | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-gazprom.5.5310073.html | Gazprom seeks further expansion in Europe via storage depots | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/americas/16iht-ecuador.4.5306358.html | Ecuador approves changes to Constitution | False | By Simon Romero | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/technology/16iht-google.1.5302503.html | Google gets Clear Channel in radio ad market | False | By Louise Story | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/africa/16iht-web-iraq16.5306509.html | Shiite cleric pulls loyalists out of Iraqi cabinet | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/americas/16iht-web-virginia16.5306968.html | Gunman kills 22 at Virginia university | False | By Christine Hauser and Anahad O'Connor | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/europe/16iht-terror.5.5310699.html | U.K. Labour government quietly quits calling it 'war on terror' | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-workcol17.1.5304713.html | The Workplace: Profiting from diversity | False | By Ivar Ekman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/europe/16iht-bears.4.5308182.html | Russia hopes a legal hunt will protect polar bears | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/arts/16iht-blume.1.5302890.html | Saying goodbye to a certain art de vivre | False | By Mary Blume | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/style/16iht-fmiguel.1.5303616.html | On exhibit: The return of Miguel Adrover | False | By Suzy Menkes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-chavez.4.5308296.html | Venezuela and Brazil disagree over ethanol | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/sports/16iht-srchinese.4.5309501.html | 'Mission impossible' fails to daunt China at America's Cup | False | By Christopher Clarey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/sports/16iht-srvalencia.4.5309438.html | Valencia rides America's Cup winds of change | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-bigbro.5.5310702.html | Making a game out of reality TV | False | By Eric Pfanner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/business/worldbusiness/16iht-bank.5.5310720.html | Knives out in ABN AMRO bidding war | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/technology/16iht-nokia.1.5304704.html | Ericsson and Nokia to share $5 billion contract in India | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/americas/16iht-web-0416mexico.5301750.html | At a school for the poor, a mysterious, crippling illness | False | By Elisabeth Malkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/world/europe/16iht-web-france16.5306284.html | French Socialists voice doubts on Royal's presidential bid | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-16 | 2007-04-16 | https://www.nytimes.com/2007/04/16/opinion/16iht-edlet.html | Hidden from public view; Campaign finance reform; The tragedy of Iraq | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/opinion/17tue4.html | Counting the Poor | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/us/17poor.html | Tax Credit Seen as Helping More Parents | False | By Erik Eckholm | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/business/17hedge.html | Managers Use Hedge Funds as Big I.R.A.'s | False | By Jenny Anderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/opinion/17iraq.html | A Need for New Options on Iraq (6 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/pageoneplus/17correc tions.ART-001.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/sports/hockey/17rangers.html | Rangers' Lundqvist Is Healthy and in Top Form | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/us/17virginia.html | Virginia Gunman Identified as a Student | False | By Christine Hauser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/pageoneplus/17correc tions.ART-007.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17nyc.html | Learning About Choices From Those We Honor | False | By Clyde Haberman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/health/17faith.html | Most Doctors See Religion as Beneficial, Study Says | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/sports/hockey/17islanders.html | Sabres Capitalize on Power Play to Go Up in Series | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/arts/music/17dawn.html | Singers and Composers in a Stylistic Mix and Match | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17detox.html | Revolving Door for Addicts Adds to Medicaid Cost | False | By Richard Pá´šÂ©rez-Peá´šÂ±a | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/washington/17wolfowitz.html | Unusual Trip to Iraq in á€šÂ¸Â´03 for Wolfowitz Companion | False | By Steven R. Weisman and David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17mbrfs-teenager.html | Brooklyn: Teenager Fatally Shot | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17corzine.html | Corzine Could Be Walking in 3 Months, Doctors Say | False | By David Kocieniewski | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/science/earth/17fish.html | No-Fishing Zones in Tropics Yield Fast Payoffs for Reefs | False | By Christopher Pala | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/washington/17crisp.html | Mary D. Crisp, 83, Feminist G.O.P. Leader, Dies | False | By Douglas Martin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/science/17comp.html | Computer Science Takes Steps to Bring Women to the Fold | False | By Cornelia Dean | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/world/asia/17manners.html | No Spitting on the Road to Olympic Glory, Beijing Says | False | By Jim Yardley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/pageoneplus/17topcorrex.html | | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/health/17haza.html | Hazards: Niacin to Pass a Drug Test Can Have Dangerous Results | False | By Eric Nagourney | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/pageoneplus/17corrections.ART-009.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17trip.html | Manhattan School Challenges U.S. Rules and Sends Students on a Spring Break Trip to Cuba | False | By David M. Herszenhorn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/books/17dull.html | Parsing the Nixon and Kissinger Pas de Deux | False | By Scott Shane | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/arts/music/17nine.html | Flirting With Dystopia, Experimenting With Noise | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/science/17qa.html | Hiccups in Hounds | False | By C. Claiborne Ray | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/world/asia/17afghan.html | Bombing Kills 9 Police Officers in Northern Afghanistan | False | By Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/opinion/l17stem.html | Stem Cell Hypocrisy (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/health/nutrition/17exer.html | Exercise: A Little Tai Chi Can Go a Long Way Against Shingles | False | By Eric Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/business/businessspecial/17air.html | $5.4 Million for US Airwaysá€šÂ¸Â´ Chief | False | By Jeff Bailey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/arts/music/17trio.html | A Trio Celebrating Its 30th Anniversary | False | By Allan Kozinn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/technology/17web.html | House to Vote on Bill to Ban Web Site Names That Resemble Those of U.S. Agencies | False | By David Cay Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/health/17flu.html | How (and How Not) to Battle Flu: A Tale of 23 Cities | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17storm.html | Storm Leaves a Toll of Flooding and Hardship | False | By Robert D. McFadden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/business/17place.html | Amgen Seeks to Reverse Its Bad News | False | By Andrew Pollack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/arts/music/17fran.html | Back From Oblivion, Little-Heard Opera Gets Spotlight | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/technology/17search.html | Yahoo Strikes Ad Deal With More Papers | False | By Miguel Helft | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/theater/reviews/17blos.html | Three Southern Women in Their House of Blues | False | By Jason Zinoman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/world/asia/17macao.html | Macao Bank Challenges U.S. Ban as Politically Based | False | By David Lague | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/business/17sallie.html | Deal to Make Sallie Mae a Big Debtor | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/business/17device.html | U.S. Approves Improvements for Implants | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/world/europe/17cheese.html | Paint Drying? Sorry, Wrong Link. This Is Cheddarvision. | False | By Sarah Lyall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/health/17flubox.html | Mass Ignorance, Then Mass Death | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/world/middleeast/17iraq.html | Shiite Cleric Has Six Quit Cabinet in Iraq Shake-Up | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/science/17observ.html | In Arctic Foxes, Clues to Effects of Shrinking Habitat | False | By Henry Fountain | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/sports/hockey/17devils.html | Lecavalier Outshines Brodeur and Devils | False | By Karen Crouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/sports/othersports/17run.html | Kastorâ€šÃ„Â´s Plans Are Upset by Stomach Pain | False | By Frank Litsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17juror.html | In an Assault Trial, Off the Jury, but Not Off the Hook | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/us/politics/17donate.html | Finance Filings Offer Glimpses of â€šÃ„Â´08 Candidates | False | By David D. Kirkpatrick and Aron Pilhofer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17mbrfs-ZERO.html | Manhattan: Cultural Development Studied for Ground Zero | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/arts/television/17mcco.html | Imusâ€šÃ„Â´s Longtime Sidekick Joins Other Pinch-Hitters | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17borja.html | City Releases Work Records for Officer Who Died | False | By Sewell Chan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/arts/music/17pock.html | A Motley Group of Musicians in a Concerto of Contrasts | False | By Anne Midgette | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17ethics.html | Former Fordham Law Dean to Lead New Ethics Panel | False | By Danny Hakim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/sports/baseball/17japan.html | More Than a Handshake Deal for Japanese Baseball Players | False | By David Picker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/world/europe/17briefs-video.html | Germany: Racial Video â€šÃ„Â²Unacceptableâ€šÃ„Â´ | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17mbrfs-chairman.html | Albany: New Chairman for Development Corporation | False | By Danny Hakim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/arts/music/17orph.html | Soft-Lensed â€šÃ„Â²Memories,â€šÃ„Â´ but a Life From Within | False | By Bernard Holland | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/pageoneplus/17corrections.ART-003.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/movies/homevideo/17dvd.html | New DVDs | False | By Dave Kehr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/washington/17intel.html | Bush Allies in Congress Block Bill That Would Require Intelligence Disclosures | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/business/17citi.html | Profit Off 11% at Citigroup on Expenses of Overhaul | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/world/africa/17nigeria.html | Nigeriaâ€šÃ„Â´s Top Court Says Officials Illegally Excluded Candidate | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/health/17eye.html | A New Look at Impressionistsâ€šÃ„Â' Failing Vision | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/opinion/l17imus.html | Don Imus and Free Speech (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/sports/ncaabasketball/17sandomir.html | Old Movies Put Current Events in Sharper Focus | False | By Richard Sandomir | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/health/17real.html | The Claim: Acupuncture Can Help You Stop Smoking | False | By Anahad Oâ€šÃ„Â'Connor | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/us/17orshansky.html | Mollie Orshansky, Statistician, Dies at 91 | False | By Sewell Chan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/sports/baseball/17mets.html | Mets Keep a Sunny Attitude, Thinking About Miami | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/arts/music/17clou.html | Two Bands, Different on the Surface but With Quite a Few Shared Ideas | False | By Nate Chinen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/business/17diesel.html | Tyson Foods and ConocoPhillips to Produce Diesel Fuel From Animal Fat | False | By Clifford Krauss | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/science/17lett.html | Letters | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/business/17flier.html | Karma, Karma, Karma Comes and Goes | False | By Mark Peltier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17bank.html | Fight Seen for ABN; Stock Soars | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/us/17scene.html | Drumbeat of Shots, Broken by Pauses to Reload | False | By Shaila Dewan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/us/17gitmo.html | Detainee Denies Membership in Al Qaeda | False | By William Glaberson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/books/17erla.html | Peres: The Man Who Would Be Israelâ€šÃ„Â's President (if Not for Those Pesky Elections) | False | By Steven Erlanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/us/17stlouis.html | Hopes for a Renaissance After Exodus in St. Louis | False | By Susan Saulny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/opinion/l17vote.html | Electoral College Reform (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/opinion/17tue3.html | Siving Nigeriaâ€šÃ„Â's Election | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/business/17depot.html | Home Depot to Display an Environmental Label | False | By Michael Barbaro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/world/europe/17briefs-britain.html | Britain: Journalists Vote to Boycott Israeli Goods | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17schools.html | Klein Specifies Restructuring of City Schools | False | By David M. Herszenhorn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/opinion/17kristof.html | Driving Up the Price of Blood | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17homecare.html | Day in Court for Queens Home-Care Aide | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17mbrfs-mafia.html | Brooklyn: Witness Says Man Told of Killing | False | By Michael Brick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/sports/basketball/17nets.html | Nets Could Draw Raptors in Homecoming for Carter | False | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/arts/music/17oliv.html | Intimacy and Sentiment Leave and Then Return | False | By Bernard Holland | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/pageoneplus/17corrections.ART-005.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/opinion/17wright.html | E-Mail and Prozac | False | By Robert Wright | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/health/psychology/17brody.html | When a Brain Forgets Where Memory Is | False | By Jane E. Brody | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17diocese.html | At Trial on Long Island, Priest Defends Hiring of Worker Who Later Abused Teenagers | False | By Bruce Lambert | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/technology/17intelsat.html | Bid in Hand, IntelSat Looks for More | False | By Saul Hansell and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17mbrfs-islam.html | Brooklyn: Bookseller Sentenced for Plotting to Buy Arms | False | By Alan Feuer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/sports/basketball/17knicks.html | Knicks Win Back Their Fans, if Not the Game | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/theater/reviews/17waxi.html | Go West, Young Woman (Ceausescu Ghosts Too) | False | By Wilborn Hampton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/health/17case.html | After Suicide, a Window on a Patientâ€šÃ„Ã´s Other Self | False | By Elissa Ely, M.D. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/sports/baseball/17chass.html | The Start Has Been Tough, and Steinbrenner Hasnâ€šÃ„Ã´t | False | By Murray Chass | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/pageoneplus/17corrections.ART-008.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17mbrfs-felder.html | Albany: Spitzer Asks Judicial Ethics Chairman to Resign | False | By Danny Hakim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/opinion/17tue2.html | Broken Promises to a Broken Gulf | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17chumleys.html | For Neighbors, a Wall Collapse Occasions More Than Nostalgia | False | By James Barron | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17cuomo.html | New York Acts to Curb Lenders to Students | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/world/middleeast/17briefs-holocaust.html | Israel: Little Support for Holocaust Survivors | False | By Jennifer Medina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/us/politics/17mccain.html | McCain Says Fellow Republicans Spent Too Much While Running Congress | False | By Michael Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/us/17padilla.html | Trial Opens in Florida for Padilla and 2 Others | False | By Terry Aguayo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/business/17ethanol.html | A Renewed Push for Ethanol, Without the Corn | False | By Matthew L. Wald and Alexei Barrionuevo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/business/17memo.html | Memo Pad | False | By Joe Sharkey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/opinion/l17age.html | The Older Husband (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/world/europe/17britain.html | Briton Criticizes U.S.â€šÃ„Ã´s Use of â€šÃ„Ã²War on Terrorâ€šÃ„Ã´ | False | By Jane Perlez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/sports/baseball/17yankees.html | Yanks Hand Ball to Prospect Who Earned His Pinstripes | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17mbrfs-chess.html | Brooklyn: High School Chess Team Wins Championship | False | By Timothy Williams | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/sports/othersports/17marathon.html | Cheruiyot and Grigoryeva Win Boston Marathon | False | By Liz Robbins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/us/17utah.html | 8 Illegal Immigrants Killed in Utah Crash | False | By Martin Stolz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/us/17vwatch.html | Deadly Rampage and No Loss for Words | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17ink.html | Free Tax Advice (No Guarantee on a Refund) | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/washington/17prexy.html | Bush Leans on Democrats With Talk of Troops Suffering | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/arts/television/17free.html | Advocate of the War Explores Its Impact | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/opinion/17tue1.html | Eight Years After Columbine | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/us/17victims.html | Victims of Shooting Are Remembered | False | By Raymond Hernandez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17mbrfs-norman.html | Brooklyn: Former Democratic Leader Is Sentenced | False | By Michael Brick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/pageoneplus/17corrections.ART-002.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/us/17list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/world/africa/17nations.html | Sudan Drops Objections to U.N. Aid in Darfur | False | By Warren Hoge | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/business/media/17pulitzer.html | Wall Street Journal Wins 2 Pulitzer Prizes | False | By Katharine Q. Seelye and James Barron | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17mayor.html | New Program Aims to Help the Poor Juggle Education and Jobs | False | By Diane Cardwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/health/17insure.html | AARP Says It Will Become Major Medicare Insurer While Remaining a Consumer Lobby | False | By Robert Pear | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/pageoneplus/17corrections.ART-010.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/arts/dance/17pali.html | In a Harsh, Sexually Charged Universe, Six Dancers Pounce | False | By Roslyn Sulcas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/science/17chimp.html | Almost Human, and Sometimes Smarter | False | By John Noble Wilford | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/arts/television/17tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/health/17essa.html | In a Hospital Hierarchy, Speaking Up Is Hard to Do | False | By Barron H. Lerner, M.D. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/opinion/17roy.html | A Black Day in the Blue Ridge | False | By Lucinda Roy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/business/17safety.html | The Biggest Little-Noticed Hazard | False | By Tanya Mohn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/business/17road.html | Maybe a Lavender Web Site Wasnâ€šÃ„Ã´t How to Attract Women | False | By Joe Sharkey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/business/media/17adco.html | Opening Eyes to a Slowly Dimming World | False | By Jane L. Levere | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17tele.html | AT&T Drops Offer to Invest in Italian Phone Company | False | By Eric Sylvers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/arts/17arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/washington/17attorneys.html | Ex-Aide Says Gonzales Discussed Firings | False | By David Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/health/17risk.html | At Risk: Availability of Guns Raises Suicide Rates, Study Finds | False | By Eric Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/arts/music/17erye.html | Sure, Times Have Changed, but Optimism Stays in Style | False | By Stephen Holden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/business/17tompkins.html | Rexford Tompkins, 90, Who Helped Shape Cityâ€šÃ„Ã´s Rent Stabilization, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/arts/television/17gang.html | The Disquieting Face of â€šÃ„Â²Iraqificationâ€šÃ„Ã´ | False | By Sree Sreenivasan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/pageoneplus/17corrections.ART-004.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17mbrfs-rape.html | Manhattan: Police Seek Studentâ€šÃ„Ã´s Attacker | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/world/middleeast/17gates.html | Gates Will Try to Build Support for Iraqi Premier on Mideast Trip | False | By David S. Cloud | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/business/media/17addes.html | Six Kraft Foods Brands Being Shifted From JWT | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/opinion/l17turkey.html | Turks and Armenians, Still Not Eye to Eye (2 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/health/17life.html | Teaching Doctors to Teach Patients About Lifestyle | False | By Kate Murphy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/pageoneplus/17corrections.ART-006.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/science/17angi.html | Green, Life-Giving and Forever Young | False | By Natalie Angier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/science/17good.html | With a Founding Mother in the Field of Primatology | False | By John Noble Wilford | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/health/17trea.html | Treatments: Study Sees Little Benefit in Chondroitin for Arthritis | False | By Eric Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/nyregion/17lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/us/17paper.html | Judge Dismisses Libel Case Against The Times | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 0001-01-01 | https://www.nytimes.com/2007/04/17/business/17construct.html | Housing Slump Takes a Toll on Illegal Immigrants | False | By Eduardo Porter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-ethanol.1.5315152.html | U.S. pursues ethanol technology as key to reducing oil dependence | False | By Matthew L. Wald and Alexei Barrionuevo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-construct.4.5321812.html | U.S. housing bust hits immigrant workers | False | By Eduardo Porter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/technology/17iht-click.1.5316474.html | Microsoft raises antitrust concerns over Google's purchase of DoubleClick | False | By Steve Lohr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/europe/17iht-serbia.4.5321494.html | Attacks in Serbia raise fear of a return to extremism | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-exports.1.5316459.html | For high-end manufacturers, China is a booming export market | False | By Daniel Lovering | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/realestate/17iht-rekl.1.5321063.html | Kuala Lumpur hotels get new lease on life | False | By Jon Gorvett | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/africa/17iht-iraq.4.5322052.html | Iraqi insurgent leader claims group is making rockets | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/americas/17iht-web-scene17.5320347.html | Three hours of horror in Virginia | False | By John M. Broder and Shaila Dewan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/americas/17iht-prexy.1.5315089.html | In political battle, Bush talks of troops suffering | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/africa/17iht-sudan.1.5314833.html | Sudan drops objections to UN force in Darfur | False | By Warren Hoge | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/asia/17iht-web-0417china.5314587.html | No spitting on the road to Olympic glory, Beijing says | False | By Jim Yardley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/technology/17iht-adco.4.5324850.html | Sharp Electronics aims to explain 'what solar is all about' | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/technology/17iht-bigbro.1.5314584.html | From reality TV, video games | False | By Eric Pfanner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/technology/17iht-chip.1.5317794.html | Intel unveils faster chips at Beijing conference | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/europe/17iht-climate.5.5324498.html | UN attacks climate change as threat to peace | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/asia/17iht-web-0417afghan.5314368.html | Bombing kills 9 police officers in northern Afghanistan | False | By Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/americas/17iht-obits.4.5321037.html | Hans Koning, a prolific writer with a broad sweep, dies at 85 | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/opinion/17iht-edockrent.1.5317198.html | What do we want? | False | By Christine Ockrent | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/sports/17iht-SAIL.4.5321025.html | Sailing: Weather again delays start of America's Cup challenge | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/arts/17iht-peepwed.html | People: Richard Gere, Shilpa Shetty, Carrie Underwood | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/americas/17iht-web-0417prexy.5314390.html | Bush leans on Democrats with talk of troops suffering | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/opinion/17iht-ednigeria.1.5317194.html | Saving Nigeria's election | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/asia/17iht-korea.1.5316231.html | Images of North Korean reactor hint at progress of talks | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/health/17iht-snlife.5316279.html | Teaching doctors to teach patients about lifestyle | False | By Kate Murphy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/opinion/17iht-edletters.html | Kiev's political crisis | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/health/17iht-aids.1.5316468.html | Children dying in developing world from lack of AIDS treatment | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-view.4.5321709.html | Economic advisers: From campaign to White House | False | By David Leonhardt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/americas/17iht-gates.4.5320963.html | Gates sees possible benefits to resignations of Sadr loyalists in Iraq | False | By David S. Cloud | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-trade.1.5316723.html | U.S. market is losing its appeal, Chinese say | False | By Keith Bradsher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/europe/17iht-web-putin17.5322112.html | Kremlin dashes notion of a 3rd term for Putin | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/asia/17iht-afghan.1.5316936.html | 5 UN workers killed in roadside bombing in Afghanistan | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-retail.1.5314895.html | Home Depot to go green | False | By Michael Barbaro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/opinion/17iht-edpoor.1.5317201.html | Counting America's poor | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/europe/17iht-belfast.4.5321485.html | 2 arrested in Ulster mortar attack plot | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-music.4.5321974.html | Universal Music Group moves closer to winning EU approval on BMG deal | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/sports/17iht-cricket.4.5322047.html | Cricket: South Africa bowls England out for only 154 | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/americas/17iht-virginia.4.5322402.html | 'Troubled South Korean student' identified as gunman in Virginia | False | By Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-hotel.1.5316453.html | Owners plan a makeover for Shanghai's Peace Hotel | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/sports/17iht-bonus.1.5316774.html | Bonus 'fight money' a hit in Japanese baseball | False | By David Picker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-fuel.1.5314781.html | New partnership to produce diesel fuel from animal fat | False | By Clifford Krauss | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/18/world/americas/18iht-web-0418classroom.5328558.html | Inside Room 207, students panicked at rampage and then held off gunman's return | False | By Raymond Hernandez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-yuan.1.5315536.html | The IMF was accused of "meddling" in China's affairs regarding exchange rates | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/asia/17iht-china.1.5314938.html | As Olympics near, Beijing tries to shed its bad habits | False | By Jim Yardley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/arts/17iht-zwerin.1.5316207.html | Otis Taylor: Singing the blues, with new textures | False | By Mike Zwerin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/americas/17iht-victims.4.5322054.html | Profiles of some of the Virginia Tech victims | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/technology/17iht-altimo.4.5321023.html | Russian telecommunications firm calls in $1.35 billion debt from Cukurova | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/europe/17iht-ukraine.4.5321350.html | Barroso warns Ukraine on EU ties | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-bank.4.5322042.html | ABN AMRO and Barclays extend merger talks | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/technology/17iht-yahoo.1.5315112.html | Yahoo announces online ad deal with publishers | False | By Miguel Helft | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/americas/17iht-web-0417wbank.5314573.html | Unusual trip to Iraq in '03 for Wolfowitz companion | False | By Steven R. Weisman and David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/sports/17iht-tennis.4.5322050.html | Tennis: Federer struggles with backhand, but prevails | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/africa/17iht-nigeria.4.5320932.html | Nigerian presidential vote in flux as contender is put on ballot | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-italia.4.5322194.html | Prodi appeals for Italian buyer for Telecom Italia | False | By Eric Sylvers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/americas/17iht-web-0417wolfowitz.5314573.html | Unusual trip to Iraq in '03 for Wolfowitz companion | False | By Steven R. Weisman and David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/africa/17iht-web-somalia17.5321980.html | Somali Parliament fires 30 lawmakers for absenteeism | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/sports/17iht-cricket.5.5324800.html | Cricket: South Africa routs England to advance to semifinals | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/americas/17iht-virginia.1.5316444.html | Three hours of horror in Virginia | False | By John M. Broder and Shaila Devan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/europe/17iht-climate.4.5321713.html | UN attacks climate change as threat to peace | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/opinion/17iht-edgreen.1.5317179.html | The problem that is Wolfowitz | False | By H.D.S. Greenway | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/health/17iht-snbrody.5316252.html | Personal health: when a brain forgets where memory is | False | By Jane E. Brody | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-globl8.1.5316471.html | Managing globalization: Has it hurt U.S. workers? | False | By Daniel Altman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/news/17iht-web-0417russiapress.5316491.html | Russian press review: April 17 | False | By Michael Schwirtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/africa/17iht-gates.1.5316951.html | King of Jordan urges U.S. to embrace Arab peace plan | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/asia/17iht-nagasaki.5.5325169.html | Nagasaki mayor is shot and killed | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-mall.4.5321060.html | China's mall glut reflects an unbalanced economy | False | By Matthew Benjamin and Nipa Piboontanasawat | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/europe/17iht-britain.1.5315533.html | 'War on terror' phrase emboldens extremists, Briton says | False | By Jane Perlez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/europe/17iht-kosovo.4.5321592.html | A diplomatic flurry as Kosovo endgame nears | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-att.1.5314948.html | AT&T; drops offer to buy into Telecom Italia | False | By Eric Sylvers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-web-0417pound.5320142.html | British pound breaks through $2 for 1st time in nearly 15 years | False | By Jane Wardell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/opinion/17iht-edwright.1.5317207.html | Meanwhile: E-mail, Prozac and the lonely crowd | False | By Robert Wright | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/africa/17iht-who.4.5321295.html | Health crisis for Iraqis is dire, report says | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-gm.1.5316965.html | General Motors has big plans in India | False | By Heather Timmons | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/technology/17iht-domain.1.5315912.html | U.S. House bill clarifies ban on Web names resembling those of U.S. agencies | False | By David Cay Johnston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/health/17iht-taichi.1.5316962.html | Tai chi helps older people resist virus that causes shingles, report says | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/health/17iht-snfaith.5316273.html | Most doctors see religion as beneficial, study says | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/asia/17iht-afghan.5.5324509.html | Upbeat assessment from commander in Afghanistan | False | By C.J. Chivers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-gmjobs.5320771.html | GM to cut 1,400 jobs in Belgium | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/technology/17iht-evote.4.5324501.html | France to choose president with help of electronic voting | False | By Thomas Crampton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/europe/17iht-sweden.4.5321598.html | 2 Swedish 'spies' happy after release by Iranians | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/europe/17iht-roma.1.5316138.html | Life is grim for Spain's Roma | False | By Victoria Burnett | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/americas/17iht-wbank.4.5320744.html | Contractor says Pentagon directed it to hire Wolfowitz's companion in 2003 | False | By Steven R. Weisman and David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/health/17iht-snsuicide.5316291.html | After suicide, a window on a patient's other self | False | By Elissa Ely, M.D. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/americas/17iht-web-virginia17.5319787.html | Gunman in Virginia shootings identified as South Korean | False | By John M. Broder and Christine Hauser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/americas/17iht-terror.4.5320781.html | Jury selection begins in Jose Padilla trial | False | By Terry Aguayo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/asia/17iht-fish.1.5316234.html | In a Pacific island village, a solution to overfishing | False | By Christopher Pala | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-prize.1.5315504.html | Wall Street Journal wins two Pulitzer Prizes | False | By Katharine Q. Seelye and James Barron | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-mortgage.4.5320595.html | U.S. high court limits state control of national banks | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/americas/17iht-terror.1.5316317.html | Jury selection begins in Jose Padilla trial | False | By Terry Aguayo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/asia/17iht-virginia.5.5325507.html | 'Troubled' South Korean student identified as killer of 32 in Virginia | False | By Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/opinion/17iht-edvirginia.1.5317204.html | Eight years after Columbine | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/americas/17iht-wbank.1.5315155.html | Contractor says Pentagon directed it to hire Wolfowitz's companion in '03 | False | By Steven R. Weisman and David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/asia/17iht-nagasaki.4.5321764.html | Nagasaki mayor is shot and killed | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/arts/17iht-pareles.1.5316971.html | Feist: Indie rocker on the up and up | False | By Jon Pareles | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-sallie.1.5315161.html | Deal to make Sallie Mae a big debtor | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/americas/17iht-web-victims17.html | Profiles of some of the victims | False | By Raymond Hernandez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/16/arts/16iht-feud.1.5305993.html | Dershowitz vs. Finkelstein: When a scholarly clash turns vitriolic | False | By Patricia Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/africa/17iht-sudan.4.5321911.html | Sudan uses UN colors to disguise military flights, report says | False | By Warren Hoge | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/opinion/17iht-edkuchan.1.5317185.html | Watching from across the divide | False | By Philip H. Gordon and Charles A. Kupchan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/arts/17iht-loomis.1.5316195.html | The poverty and great wealth of Russia's new music | False | By George Loomis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-econ.4.5322140.html | Economic worries cast shadow over Europe | False | By Julia Werdigier and G. Thomas Sims | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/americas/17iht-victims.5.5324889.html | Profiles of some of the Virginia Tech victims | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/realestate/17iht-regaw.1.5321048.html | Looking to China's past for today's growth | False | By Alexandra A. Seno | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-gm.4.5321986.html | GM steering business to India | False | By Heather Timmons | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/europe/17iht-germany.4.5321402.html | German Army dismisses instructor over African-American comment | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/18/world/americas/18iht-web-0418virginia.5328349.html | 'Troubled' student identified as Virginia Tech killer | False | By Shaila Dewan and John M. Broder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-trade.4.5322787.html | U.S. market is losing its appeal for China | False | By Keith Bradsher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/health/17iht-snvital.1.5316513.html | Benefits of supplement for arthritis called 'minimal' | False | By Erik Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/opinion/17iht-edmoravcsik.1.5317191.html | On foreign policy, plus ã´sÃŸa change... | False | By Andrew Moravcsik | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/news/17iht-web-0417intel.5314372.html | Bush allies in Congress block bill that would require intelligence disclosures | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/health/17iht-sntrees.5316300.html | Life-giving, forever young: in praise of plants | False | By Natalie Angier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/world/africa/17iht-egypt.4.5321491.html | Egypt says it is holding engineer on spy charges | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/business/worldbusiness/17iht-citi.1.5316309.html | Citigroup first-quarter earnings fell 11 percent | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/18/world/americas/18iht-web-0418gunman.5328536.html | Gunman showed hints of anger and isolation | False | By Manny Fernandez and Marc Santora | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/sports/17iht-soccer.1.5317632.html | Soccer: UEFA faces tricky choice | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-17 | 2007-04-17 | https://www.nytimes.com/2007/04/17/sports/17iht-soccer.5.5323348.html | Soccer: UEFA faces tricky choice | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/world/asia/18japan.html | Japanese Researchers Rebut Premierã€šÃ,Â′s Denials on Sex Slavery | False | By Martin Fackler and Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/sports/hockey/18sandomir.html | N.H.L. Ratings Are All Over the Ice | False | By Richard Sandomir | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/nyregion/18service.html | A Tribute That Is Both Rocking and Soulful | False | By Jon Pareles | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/pageoneplus/18corrections.ART-003.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/nyregion/18spitzer.html | Spitzer Puts Limits on Political Contributions at the Top of His Wish List | False | By Danny Hakim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/nyregion/18flood.html | Assessing Damage and Mopping Up as Water Recedes | False | By Tina Kelley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/nyregion/18standards.html | New Standards for Cityã€šÃ,Â′s Jails Are Debated | False | By Alan Feuer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/sports/soccer/18soccer.html | World Cup Bidding Is Brazil's to Lose | False | By Jack Bell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/18appe.html | Silky, Sweet and Tart, a Triple Threat | False | By Melissa Clark | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/washington/18memo.html | No Offense Intended With This Year'Ã‚Â's Choice of Entertainer, but Still an Outcry | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/nyregion/18settle.html | City Settles With Protester Who Claimed She Was Kicked | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/nyregion/18mbrfs-foundation.html | Manhattan: Trade Center Foundation Nearing Goal | False | By Diane Cardwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/world/middleeast/18iraq.html | Demonstration in Basra Signals Growing Tensions Between Iraqi Shiites | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/sports/basketball/18referee.html | Referee Who Ejected Duncan Is Himself Suspended | False | By Liz Robbins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/nyregion/18lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/us/18loans.html | U.S. Limits Access to Student Loan Database | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/theater/reviews/18trop.html | She Marries for Money, but Alas, Sells Herself Cheap | False | By Anne Midgette | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/business/18scotus.html | Ruling Limits State Control of Big Banks | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/arts/design/18parker.html | Brant Parker, 86, Co-Creator of â€˜Ã‚Â'The Wizard of Idâ€˜Ã‚Â' Comics, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| | | https://www.nytimes.com/2007/04/18/sports/basketball/18knicks.html | Shoot Straight? Not These Knicks | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/18prex.html | Recipe: Tilapia With Rhubarb and Scallions | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/18mrex.html | Recipe: Pasta With Garlic, Anchovies and Tomatoes | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/nyregion/18judge.html | Judge Is Called Robed Robber or Just the Victim of a Setup | False | By Michael Brick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/arts/television/18tvcol.html | Whatâ€˜Ã‚Â's on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/washington/18army.html | Army Cost-Cutting in Budget Standoff May Actually Add to Costs | False | By Thom Shanker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/opinion/18dna.html | The Right to Our DNA (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/business/media/18adco.html | For an Agency, Life After Wal-Mart Is Called Kmart | False | By Stuart Elliott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/us/18levee.html | A Reworked New Orleans Panel Adopts a Get-Tough Attitude on Levee Repairs | False | By John Schwartz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/business/18yahoo.html | Yahooâ€˜Ã‚Â's Earnings Are Down 11 Percent | False | By Miguel Helft | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/arts/design/18moyer.html | Roy Moyer, 85, a Painter and Curator, Dies | False | By Stuart Lavietes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/18nake.html | Selling the Sizzle Even Though Itâ€˜Ã‚Â's Sushi | False | By Eddie Lin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/pageoneplus/18corrections.ART-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/nyregion/18towns.html | Yet Another Flood, and Residents Ask, Why Stay Here? | False | By Peter Applebome | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/pageoneplus/18corrections.ART-008.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/18wait.html | Looking for Solace in a Slice of Pie | False | By Julia Moskin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/arts/television/18head.html | Declining Stars, in to Have Their Heads Shrunk | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/pageoneplus/18corrections.ART-006.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/obituaries/18spizz.html | Conrad Spizz, 90, an Opera-Loving Master of Smoked Fish, Dies | False | By Margalit Fox | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/sports/football/18texans.html | Before the N.F.L. Draft, All Eyes Are on the Texans | False | By Judy Battista | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/us/18campus.html | Unsettled Day on Campuses Around U.S. | False | By Tamar Lewin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/arts/18arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/education/18mentor.html | Asian-Americans Build a Network to Help Students | False | By Winnie Hu | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/world/africa/18sudan.html | Sudan Flying Arms to Darfur, Panel Reports | False | By Warren Hoge | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18yuan.html | China Leans Less on U.S. Trade | False | By Keith Bradsher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/world/middleeast/18briefs-militant.html | West Bank: Israelis Kill Militant | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/arts/music/18sequ.html | Stylistic Wanderings and Flirtations With Multimedia and Jazz | False | By Allan Kozinn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18pound.html | Pound Jumps Above $2 Mark on Expectations of Rate Rise | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/world/middleeast/18military.html | U.S. Says Iranian Arms Seized in Afghanistan | False | By Michael R. Gordon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/health/18flu.html | First Vaccine Against Avian Flu Is Approved as Interim Measure | False | By Andrew Pollack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/world/europe/18briefs-trainer.html | Germany: Army Trainer Dismissed | False | By Victor Homola | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/arts/18perc.html | Drums, Bells and Auto Parts, but Nary a String to Be Seen | False | By Steve Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/sports/baseball/18shea.html | In Wagnerâ€šÃ„Ã´s Evolution as a Pitcher, Less Is More | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/arts/design/18wing.html | Redesigning the Metâ€šÃ„Ã´s Home for Greek and Roman Art | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/us/18mental.html | Taking a Break Between Shootings Is Unusual, but Not Unheard of, Experts Say | False | By Benedict Carey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/nyregion/18corzine.html | Corzineâ€šÃ„Ã´s Speed Put at 91 M.P.H. Near Crash Site | False | By David Kocieniewski | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/nyregion/18chatter.html | Officials Seek Solace in Business of the State | False | By Ronald Smothers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/world/europe/18kosovo.html | Diplomats to Increase Pressure on Serbia to Accept Kosovo Plan | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/arts/design/18mana.html | New Cultural Commissioner for Los Angeles | False | By Edward Wyatt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/18off.html | Off the Menu | False | By Florence Fabricant | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/world/africa/18nigeria.html | Candidate Back on Ballot in Chaotic Nigeria Vote | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/world/asia/18afghan.html | Expected Afghan Rebel Foray May Be Late, General Warns | False | By C. J. Chivers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/pageoneplus/18corrections.ART-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/181arex.html | Recipe: Three-Citrus Curd | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/opinion/18dowd.html | Cupid and Cupidity | False | By Maureen Dowd | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/world/africa/18briefs-mugabe.html | Zimbabwe: Aid Groupsâ€šÃ„Ã´ Status Revoked | False | By Michael Wines | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/opinion/18weds4.html | Letter From California: On the Court and on the Bounce | False | By Verlyn Klinkenborg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/us/18school.html | For School, Several Ties to Shootings | False | By Ian Urbina and Suevon Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/pageoneplus/18ednote.html | Editor's Note | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/sports/baseball/18jeter.html | A Few Errors for Jeter, but No Doubts | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/opinion/18war.html | Just-War Theory (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/arts/music/18old.html | Remaking Old Hits to Earn New Money | False | By Jeff Leeds | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/sports/hockey/18rangers.html | Rangers Transform Thrashers Into Clay Pigeons | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/sports/basketball/18dolan.html | Garden's Dolan Doesn't Regret Deal With Thomas | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/arts/television/18heff.html | A Tour of Muslim-Americans' America | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18goodworks.html | For U.S.-Nigeria Go-Between, Ties Yield Profits | False | By Barry Meier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/world/middleeast/18mideast.html | Egyptian Nuclear Engineer Is Charged With Spying for Israel | False | By Mona El-Naggar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/nyregion/18mbrfs-confession.html | Queens: Man Admits Killing Sister-in-Law | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/nyregion/18trees.html | Maybe Only God Can Make a Tree, but Only People Can Put a Price on It | False | By David K. Randall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/business/18epa.html | Want E.P.A. Hotel and Convention Center Business? Be a Bit Greener | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/washington/18coast.html | Coast Guard to Manage Fleet Modernization | False | By Eric Lipton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/reviews/18unde.html | Two New Markets, With Food to Stay | False | By Peter Meehan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/world/europe/18missiles.html | U.S. Missile Deals Bypass, and Annoy, European Union | False | By Craig S. Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/18shop.html | A Serving of Kalderetang, and a Guy to Explain It | False | By Florence Fabricant | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/18indi.html | Delhi Snacks Move Up From the Street | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/world/asia/18briefs-exile.html | Bangladesh: Ex-Leader Seen Set for Exile | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/pageoneplus/18corrections.ART-007.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/automobiles/18auto.html | G.M. Says It Will Make More Vehicles and Buy More Parts in India | False | By Heather Timmons | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/world/middleeast/18health.html | Iraq's Public Health Services Severely Strained, Group Says | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/sports/baseball/18pins.html | There Are Still Holes to Fill in Yanks' Riddled Rotation | False | By Joe Lapointe | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/business/media/18radio.html | Clear Channel Is Said to Get Raised Bid | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/pageoneplus/18corrections.ART-005.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/world/middleeast/18haditha.html | Charges Dropped Against Marine | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/arts/dance/18gran.html | Presenting Some Ballet Classics, or Unreasonable Facsimiles Thereof | False | By Gia Kourlas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/opinion/18weds2.html | Needless Student Loan Subsidies | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/movies/18chri.html | A Role About Winter for Julie Christie, a Star in Eternal Spring | False | By Alan Riding | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/health/18aids.html | AIDS Drugs Reach More People, U.N. Report Says, but Not Enough | False | By Lawrence K. Altman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/us/18victims.html | Intersecting on a Fateful Day, Lives That Spanned the Country and the World | False | By Pam Belluck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/technology/18chip.html | Intel Earnings Jump Sharply in the Quarter, but Sales Dip | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/business/media/18addesh.html | Goodby, Silverstein Wins Hyundai Account | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/sports/hockey/18vecsey.html | 8-Armed Cephalopods, 2-Armed Cretins | False | By George Vecsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18barclays.html | ABN Amro and Barclays Extend Talks | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/pageoneplus/18corrections.ART-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/realestate/commercial/18real.html | In Los Angeles, a Gehry-Designed Awakening | False | By Terry Pristin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/18wine.html | With Books, It's All About the Malt | False | By Eric Asimov | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/us/18german.html | Students Panicked and Then Held Off Gunman | False | By Raymond Hernandez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/nyregion/18mbrfs-gang.html | Elizabeth: Police Announce Gang Arrests | False | By John Holl | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/18dcxn.html | Correction: Where the Motto Is: Try, Try Again | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/books/18fair.html | Less Reading, More Schmoozing at London Book Fair | False | By Alan Riding | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/opinion/l18poor.html | Ending National Poverty (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/opinion/18friedman.html | Help Wanted | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/nyregion/18diaz.html | They Spar Over Politics, but Are Far From Foes | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/us/18gunman.html | Gunman Showed Signs of Anger | False | By Manny Fernandez and Marc Santora | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/182vrex.html | Recipe: Slow-Roasted Shoulder of Veal With Spring Vegetables | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/18mini.html | Little Fish, Big Taste | False | By Mark Bittman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/business/18hotel.html | Extended Stay Hotels Is Sold for $8 Billion to Equity Group | False | By Charles Duhigg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/movies/18moun.html | Modern Life, in All Its Mystery and Madness | False | By Matt Zoller Seitz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/sports/baseball/18yankees.html | Rookie Shows Some Potential; Yankees Show Some Power | False | By Joe Lapointe | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/business/18leonhardt.html | The Advisers Are Writing Our Future | False | By David Leonhardt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/education/18education.html | Word by Word, the World Becomes a Little Less Mystifying for Illiterate Adults | False | By Joseph Berger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/nyregion/18staten.html | City Reopens Old Rail Line for Staten Island Trash and Freight | False | By Ray Rivera | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/opinion/18johnson.html | Hounded by Insurgents, Abandoned by Us | False | By KIRK W. JOHNSON | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/movies/18trac.html | Casualties of China's Transformed Economy | False | By Jeannette Catsoulis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/business/18flowers.html | Builder of Sallie Mae Deal Has a Daring History | False | By Michael J. de la Merced and Peter Edmonston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/us/18list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/nyregion/18skakel.html | Skakel Seeks New Trial in â€šÂ„Ã´75 Moxley Killing | False | By Alison Leigh Cowan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/18veal.html | Veal to Love, Without the Guilt | False | By Marian Burros | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/us/18portraits.html | Some Had Made Their Marks, and Many Others Were Just Beginning | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/us/18virginia.html | Two-Hour Delay Is Linked to Bad Lead | False | By Shaila Dewan and John M. Broder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/18lett.html | Letters | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/books/18koning.html | Hans Koning, 85, Prolific Left-Leaning Writer, Is Dead | False | By Douglas Martin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/world/europe/18briefs-italytrial.html | Italy: U.S. Soldier Tried for Baghdad Killing | False | By Peter Kiefer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/reviews/18rest.html | What the Octopus Really Wants | False | By Frank Bruni | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/opinion/18wed3.html | Democracy Inches Along at Home | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/18fcal.html | Food Calendar | False | By Florence Fabricant | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/us/18pistols.html | Shooting Rekindles Issues of Gun Rights and Restrictions | False | By Leslie Eaton and Michael Luo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/18pair.html | The Beer That Wanted to Cozy Up to a Fish | False | By Florence Fabricant | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/18grat.html | Adoring Yourself and Your Appetizer | False | By Christine Muhlke | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/world/europe/18briefs-russiamine.html | Russia: Sensor Disabled Before Mine Blast | False | By Michael Schwirtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/realestate/commercial/18harlem.html | The Harlem Revival Brings in the Shops | False | By Claire Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/sports/soccer/18redbulls.html | The Red Bulls Acquire a Striker From Aston Villa | False | By Jack Bell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/nyregion/18lobbying.html | Many Groups Receive Grants From Silver | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/business/18economy.html | Dow Index Flirts With New High | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/opinion/18wed1.html | Moktada al-Sadrâ€šÂ„Ã´s Gambit | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/sports/hockey/18devils.html | Lightning Outworking the Devils | False | By Karen Crouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/dining/18lrex.html | Recipe: Dijon- and Rosemary-Crusted Veal Chop With Dandelion and Lemon-Anchovy Vinaigrette | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18phone.html | Bell Canada in Discussions With Pensions to Go Private | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/sports/baseball/18mets.html | Two Home Runs by Alou Help Glavine Win 293rd | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/technology/18blue.html | I.B.M. Profit Is Up, Despite Slow U.S. Sales | False | By Steve Lohr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/books/18puli.html | Three Books From Knopf Take Prizes in Pulitzers | False | By Motoko Rich | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/opinion/l18virginia.html | Horror at Virginia Tech, Then the Hard Questions (11 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/arts/18grim.html | Looking Back in Anger at the Gilded Ageâ€šÂ„Ã´s Excesses | False | By William Grimes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/nyregion/18trailer.html | Trailer-Park Sales Leave Residents With Single-Wides and Few Options | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/business/18citi.html | Citigroup Listens and Listens to Holders | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 0001-01-01 | https://www.nytimes.com/2007/04/18/theater/reviews/18angle.html | The Sounds of Everyday Life, Punctuated by the War | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-loans.1.5330083.html | U.S. limits access to student loan database | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/asia/18iht-react.1.5332930.html | Korea reacts with shock and shame to Virginia shootings | False | By Choe Sang-Hun and Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/asia/18iht-arms.1.5330807.html | U.S. reports capturing Iranian-made weapons bound for Taliban | False | By Michael R. Gordon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/health/18iht-ethanol.4.5339379.html | Switch to ethanol may be harmful to health, scientist says | False | By Seth Borenstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/arts/18iht-bookfair.1.5331912.html | On display at London's book fair: The art of the deal | False | By Alan Riding | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/europe/18iht-web-0418russiapress.5331885.html | Russia press review: April 18 | False | Michael Schwirtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/asia/18iht-thai.2.5334527.html | First draft of new Thai constitution is aired | False | By Thomas Fuller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/asia/18iht-phils.3.5337596.html | Body in Philippines may be that of missing American | False | By Carlos H. Conde | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/opinion/18iht-edhawksley.1.5333436.html | It's time to rewrite an outdated treaty | False | By Humphrey Hawksley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-trade.1.5332567.html | U.S. won't take China sanctions off table | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/americas/18iht-gates.4.5340178.html | U.S. warns of Mideast strife if Iraq fails | False | By David S. Cloud | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-web-0418good.5329651.html | For U.S.-Nigeria go-between, ties yield profits | False | By Barry Meier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/europe/18iht-poland.4.5338743.html | Poland and Ukraine count the benefits of soccer championships | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-phone.1.5330737.html | Bidding war possible for BCE | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/europe/18iht-turkey.4.5340479.html | Nationalism suspected in 3 deaths in Turkey | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/africa/18iht-who.1.5329872.html | Strain of war causing health crisis in Iraq | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/sports/18iht-CRICKET.1.5332382.html | Cricket: South Africa sweeps past English | False | By Huw Richards | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/americas/18iht-web-scotusexcerpts18.5337925.html | Excerpts from the Supreme Court decision | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-freeport.1.5331678.html | Strike closes Indonesian copper mine | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/sports/18iht-SOCCER.1.5332232.html | Poland and Ukraine to host Euro 2012 | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/19/world/americas/19iht-19nbc.5346555.html | Package forced NBC to make tough decisions | False | By Bill Carter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/americas/18iht-scotus.4.5339631.html | U.S. Supreme Court upholds ban on abortion procedure | False | By David Stout | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/arts/18iht-bookjeu.html | Book Review: Shimon Peres | False | By Steven Erlanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/sports/18iht-BASE.1.5332148.html | Baseball: Matsuzaka pays for brief loss of control | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/africa/18iht-shiites.4.5339317.html | Protests in Basra show deepening Shiite splits | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-intel.1.5329912.html | Intel's first-quarter earnings appear to reassure investors | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/19/world/americas/19iht-web-0419virginia.5346455.html | Gunman sent photos, video and writings to NBC | False | By Christine Hauser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/opinion/18iht-edlet.html | Support for the Iraq war; Out with Wolfowitz | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-good.1.5331503.html | American civil rights leader under fire for his ties to Nigeria | False | By Barry Meier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/19/world/europe/19iht-web-0419farm.5346413.html | Global effort to save endangered crops gets infusion | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/americas/18iht-good.3.5337455.html | U.S. civil rights leader under fire for ties to Nigeria | False | By Barry Meier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/europe/18iht-russia.4.5338641.html | Russian journalists charge censorship | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-ethanol.1.5332184.html | Switch to ethanol may be harmful to health, scientist says | False | By Seth Borenstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/africa/18iht-iraq.5.5343805.html | Security chaos in Baghdad as bombs kill 171 | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-web-0418euro.5333553.html | Euro up higher against dollar, pound reaches 26-year high | False | By MATT MOORE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-euro.4.5340471.html | European shares hit by fears weak dollar will hurt exporters | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-wind.4.5338427.html | Offshore wind farm opens off the coast of the Netherlands | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-pipe.4.5340474.html | Russia plans tunnel to link Siberia and Alaska | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/americas/18iht-virginia.1.5332937.html | Between Virginia shootings, police chased a false lead | False | By Shaila Dewan and John M. Broder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/opinion/18iht-ediran.1.5333433.html | Bringing Iran around on nuclear energy | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/opinion/18iht-edkirk.1.5333415.html | Hounded by insurgents, abandoned by America | False | By Kirk W. Johnson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/africa/18iht-iraq.4.5340826.html | At least 146 die in Baghdad blasts | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/africa/18iht-saudi.4.5340619.html | Saudi Arabia may forgive $16 billion Iraq debt, Baghdad says | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/technology/18iht-bberry.2.5333852.html | Research In Motion's BlackBerry service collapses | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/19/world/americas/19iht-19koreans.5347076.html | Korean-Americans brace for problems in wake of killings | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-euro.5.5343670.html | EU feels backlash as dollar weakens | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/asia/18iht-japan.4.5340098.html | Killer of Nagasaki mayor linked to Japanese gang | False | By Martin Fackler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/africa/18iht-sudan.1.5331897.html | UN charges Sudan is flying arms to Darfur | False | By Warren Hoge | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-outsource.html | The Bangalores of Europe | False | By John Tagliabue | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/africa/18iht-web-0418sudan.5329278.html | Sudan flying arms to Darfur, UN panel reports | False | By Warren Hoge | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-vw.4.5340485.html | Volkswagen profit doubles | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/africa/18iht-web-baghdad18.5334288.html | At least 178 killed in 4 Baghdad bombings | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-banks.1.5329491.html | U.S. Supreme Court ruling limits state control over big banks | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/17/arts/17iht-dallek.1.5318101.html | Robert Dallek on Nixon and Kissinger | False | By Scott Shane | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/technology/18iht-yahoo.1.5329918.html | At Yahoo, new initiatives have yet to add to bottom line | False | By Miguel Helft | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/africa/18iht-iraq.2.5334525.html | At least 127 killed in Baghdad blasts | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/europe/18iht-france.4.5339600.html | Is Ségolène Royal stooping to win votes in France? | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-shell.1.5340476.html | Gazprom completes Sakhalin-2 takeover | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-green.1.5330734.html | U.S. environmental agency ties green issues to bids | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/americas/18iht-virginia.3.5337153.html | Between Virginia shootings, police chased a false lead | False | By Shaila Dewan and John M. Broder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/asia/18iht-afghan.1.5330146.html | Major Taliban offensive hasn't materialized, NATO general says | False | By C. J. Chivers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/arts/18iht-IDSIDE21.html | The Great Mutiny and India's doomed dynasty | False | By Tobin Harshaw | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/asia/18iht-react.4.5338441.html | South Korea reacts with shock and shame | False | By Choe Sang-Hun and Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/sports/18iht-NBA.1.5332388.html | NBA: Warriors stay ahead in playoff race | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/technology/18iht-clear.1.5330926.html | Bain Capital and Thomas H. Lee Partners raise offer for Clear Channel | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-tunnel.1.5332262.html | Russia to build the world's longest tunnel | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/europe/18iht-kosovo.1.5330740.html | Kosovo's future sparks flurry of diplomacy | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/technology/18iht-ptendl9.1.5334178.html | Updating e-mail rights | False | By Victoria Shannon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/news/18iht-vw.4.5340485.html | Volkswagen profit doubles | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-hotel.1.5330763.html | Equity group buys Extended Stay Hotels for $8 billion | False | By Charles Duhigg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/africa/18iht-iraq3.5336636.html | Hundreds rally for Basra governor to resign | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/sports/18iht-CRICKET.5.5342495.html | Cricket: Into the World Cup semifinals, the 4 survivors | False | By Huw Richards | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/technology/18iht-bberry.5.5343392.html | Millions are silenced in BlackBerry blackout | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/africa/18iht-web-sudan17.5336300.html | U.S. threatens to tighten sanctions on Sudan | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/americas/18iht-army.1.5330743.html | U.S. Army's juggling and corner-cutting comes at a price | False | By Thom Shanker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-rules.4.5338616.html | EU on alert for trade barriers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/americas/19iht-19gunman.5346574.html | Troubled state of Virginia Tech killer was known in '05 | False | By Shaila Dewan and Marc Santora | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/africa/18iht-sudan.4.5339886.html | Bush threatens tighter sanctions on Sudan | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/africa/18iht-egypt.1.5331016.html | Egypt arrests nuclear engineer as a spy for Israel | False | By Mona el-Naggar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-tobacco.1.5332040.html | Japan Tobacco acquires Britain's Gallaher Group for $15 billion | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/18iht-shield.4.5339211.html | U.S. seeks to sway NATO and Russia on antimissile plans | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/europe/18iht-holocaust.4.5339315.html | Polish prime minister takes aim at EU charter | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/18iht-arms.4.5339306.html | U. S. reports capturing Iranian-made weapons bound for Taliban | False | By Michael R. Gordon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-health.4.5339168.html | Former Communist countries in Eastern Europe struggle with health care costs | False | By Alex Kuli | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/health/18iht-flu.1.5329649.html | U.S. approves limited vaccine for avian flu | False | By Andrew Pollack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/technology/18iht-baidu.1.5331894.html | Beijing blocks Baidu.com's Japan Web site | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/europe/18iht-missile.1.5331616.html | U.S. missile plan stirs Cold War embers in Europe | False | By Craig S. Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/africa/18iht-iraq.1.5332649.html | Hundreds rally for Basra governor to resign | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/americas/17iht-web-scotus17.5335737.html | U.S. Supreme Court upholds ban on abortion procedure | False | By David Stout | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-greencol19.1.5332067.html | Business of Green: Is nuclear power worth the risk? | False | By James Kanter and Elisabeth Rosenthal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/health/18iht-climate.1.5332061.html | UN looks at link between global warming and unrest | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/africa/18iht-sudan.3.5336922.html | UN charges Sudan with violating Security Council resolutions | False | By Warren Hoge | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/health/18iht-snchimps.1.5336285.html | Evidence of chimps' intelligence grows | False | By John Noble Wilford | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/americas/18iht-virginia.4.5340482.html | Police had interviewed Virginia killer twice | False | By Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/technology/18iht-ibm.1.5330751.html | IBM strategy shift pays off | False | By Steve Lohr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/opinion/18iht-ediraq.1.5333430.html | Sadr's power play undercuts Iraqi leader | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/opinion/18iht-edjohnson.1.5333412.html | Meanwhile: Learning to love the screwtop wine bottle | False | By Michael Johnson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/sports/18iht-SOCCER.3.5337688.html | Poland and Ukraine to host Euro 2012 | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/business/worldbusiness/18iht-tesco.1.5331889.html | Tesco tries to break into Japanese retail market | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/americas/18iht-guns.1.5331989.html | Shooting energizes debate on gun rights | False | By Leslie Eaton and Michael Luo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/africa/18iht-nigeria.4.5339509.html | At least 25 suspected militants killed in Nigeria | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/americas/18iht-scotus.3.5337031.html | U.S. Supreme Court upholds ban on abortion procedure | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/americas/18iht-class.1.5331693.html | 'I've never seen a straighter face' | False | By Raymond Hernandez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/americas/18iht-web-blackberry17.5336234.html | BlackBerry users lose e-mail service | False | By IAN AUSTEN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/africa/18iht-nukes.5.5343643.html | UN document suggests Iran has started enrichment | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/europe/18iht-austria.4.5339851.html | Drama at Vienna opera: Who will be its new leader? | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/asia/18iht-japan.1.5331762.html | Nagasaki seeks clues to slaying of mayor | False | By Martin Fackler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-18 | 2007-04-18 | https://www.nytimes.com/2007/04/18/world/europe/18iht-letter.1.5333228.html | EU's satellite navigation system loses its way | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/arts/television/19watc.html | Amid Chaos, One Notably Restrained Voice | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/nyregion/19skakel.html | Witness Says Tip He Gave Went Unused in Skakel Trial | False | By Alison Leigh Cowan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/garden/19qna.html | Garden Q&A. | False | By Leslie Land | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/fashion/19Online.html | Who Charged This? You, Thatâ€šÃ„Ã´s Who. | False | By Michelle Slatalla | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/nyregion/19probe.html | U.S. Expands Investigation of Grants in New Jersey | False | By Jonathan Miller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/arts/19arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/technology/19drive.html | The More Affordable Pininfarina, Available in Red and Onyx | False | By Stephen C. Miller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/arts/music/19aker.html | So Lucky To Be Loving | False | By Stephen Holden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19summers.html | Harvardâ€šÃ„Ã´s Former Lightning Rod Is a Hit in Asia | False | By Heather Timmons | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/health/19breast.html | Sharp Drop in Rates of Breast Cancer Holds | False | By Gina Kolata | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/opinion/l19virginia.html | The Portrait of a Gunman, and of a Society (9 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/opinion/l19warming.html | Leadership on Warming (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/business/media/19dow.html | Wall Street Journal Names Its New Top Editor | False | By Katharine Q. Seelye and Richard PÃ¨rez-PeÃ±a | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/nyregion/19whale.html | Frolicking Visitor Delights Hearts, Then Dies | False | By Anthony Ramirez and Ann Farmer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/nyregion/20judgecnd.html | Former Judge Convicted of Bribery in Divorce Cases | False | By Michael Brick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19steel.html | Steelworkers and British Unions Seek Merger | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/arts/19scre.html | Online, Students Say â€šÃ„Ã²Reach Out to Lonersâ€šÃ„Ã´ | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/washington/19scotus.html | Justices Back Ban on Method of Abortion | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/fashion/19RUNWAY.html | From the Time Before Scissors | False | By Ruth La Ferla | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/technology/19askk.html | Closing a Stubborn Folder | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/technology/19motorola.html | Profit Outlook Questioned as Motorola Reports a Loss | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/business/19scene.html | Matrimony Has Its Benefits, and Divorce Has a Lot to Do With That | False | By Tyler Cowen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/technology/19world.html | Having Some Fun and Learning at the Same Time | False | By Warren Buckleitner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/sports/football/19butkus.html | Butkus Seeks Control of Linebacker Award | False | By Clifton Brown | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/opinion/19herbert.html | A Volatile Young Man, Humiliation and a Gun | False | By Bob Herbert | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/us/19nurse.html | A Houston Fuss Over Breast-Feeding Strikes a Responsive Nerve | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/opinion/19oakley.html | The Killer in the Lecture Hall | False | By Barbara Oakley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/pageoneplus/19corrections.ART-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/world/middleeast/19gates.html | Gates Urges Iraq to Hasten Push to Defuse Sectarianism | False | By David S. Cloud | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/fashion/19CRITIC.html | After Lunching, the Ladies Go Shopping | False | By Zarah Crawford | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/automobiles/19chrysler.html | Chrysler Plans to Build Engine and Axle Plants in Southern Michigan | False | By Nick Bunkley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/sports/basketball/19bradley.html | Former Knicks Standout Sees Team Turning Page | False | By Joe Brescia | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/florida.html | Floridaâ€™s New Governor Steps Outside the Jeb Bush Mold | False | By Abby Goodnough | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/us/19protocol.html | Laws Limit Options When a Student Is Mentally Ill | False | By Tamar Lewin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/arts/music/19earl.html | Continuing a Celebration of a Composer (and Godfather) | False | By Steve Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/nyregion/19transit.html | N.J. Transit Approves Fare Increases for Its Riders | False | By Ken Belson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/garden/19garden.html | Must Tulips Wither as the Climate Changes? | False | By Anne Raver | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/world/asia/19japan.html | Low-Crime Japan Seeks Answers to Killing of Mayor of Nagasaki | False | By Martin Fackler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/garden/19side.html | Expert Advice for an Uncertain Forecast | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/washington/19prexy.html | No Solution in Sight as Bush and Lawmakers Discuss Iraq Spending Measure | False | By Jeff Zeleny and Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/us/19professor.html | Professorâ€™s Violent Death Came Where He Sought Peace | False | By Colin Moynihan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/sports/baseball/19wright.html | Wrightâ€™s Hitting Streak Has a Power Shortage | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/arts/music/19torn.html | Evolutions and Mutations of a Knob-Tweaking Guitarist | False | By Nate Chinen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/sports/baseball/19pins.html | Torre Rewards Wright With a Start in Boston | False | By Joe Lapointe | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/us/19korea.html | Korean-Americans Brace for Problems in Wake of Killings | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19cnbriefs-LOCKOUTLIFTE_BRF.html | Canada: Lockout Lifted Against Striking Rail Workers | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/arts/dance/19merc.html | Democracy in Action, Thatâ€™s Cunningham | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/world/asia/19briefs-blast.html | Afghanistan: Blast Kills 5 U.N. Workers | False | By Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/technology/19harman.html | Got a Zillion Songs? A Gadget to Help You Take Your Show on the Road | False | By Ivan Berger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/nyregion/19flood.html | As New Jersey Cleans Up, Surging Floodwaters Offer No Respite | False | By Tina Kelley and John Holl | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/automobiles/19auto.html | In Nod to Consumer Tastes, Nissan to Sell Cleaner Cars | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/garden/19step.html | Stepfamilies Try to Stretch Their Space | False | By Kate Murphy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/technology/19sidekick.html | A Sidekick With the Essential Features, but With a Smaller Price | False | By John Biggs | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/technology/19soft.html | Software by Microsoft Is Nearly Free for the Needy | False | By Steve Lohr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/world/asia/19briefs-thailand.html | Thailand: Post-Coup Constitution Ready | False | By Thomas Fuller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/us/19nbc.html | Package Forced NBC to Make Tough Decisions | False | By Bill Carter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/obituaries/19roth.html | Alvin Roth, Bridge Champion, Dies at 92 | False | By Phillip Alder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/nyregion/19brfs-CAGES.html | Staten Island: Zooâ€šÃ„Â´s New Reptiles | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/technology/19basics.html | Moving Day for That Vista Machine | False | By Larry Magid | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/pageoneplus/19corrections.ART-001.html | Correction: For the Record | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/nyregion/19dead.html | Queens Man Kills Mother and 2 Others, Then Himself | False | By Cara Buckley and Thomas J. Lueck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19prague.html | Eastern Europe Becomes a Center for Outsourcing | False | By John Tagliabue | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/washington/19attorneys.html | One Prosecutorâ€šÃ„Â´s Ouster Central to Inquiry | False | By Eric Lipton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/fashion/19Stylecexs-002.html | Corrections: Colleges Need a Reply. May I See Your Notes? | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/world/europe/19france.html | Before French Vote, Candidate Asks Women to Pick Her | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/washington/19drug.html | Senate Bars Medicare Talks for Lower Drug Prices | False | By Robert Pear | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/opinion/19thul.html | Denying the Right to Choose | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/garden/19natsale.html | Residential Sales | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/opinion/19klain.html | Voter Suppression and Rising Crime | False | By Ron Klain | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/fashion/19ROW.html | Imprinting Their Fabric Early On | False | By Eric Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/nyregion/19brfs-BIAS.html | Albany: More Trouble for Felder | False | By Danny Hakim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/crosswords/bridge/19card.html | The Man With the Most Caps, Somehow Seeing All the Cards | False | By Phillip Alder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/world/asia/19briefs-body.html | The Philippines: Body Said to Be Americanâ€šÃ„Â´s | False | By Carlos H. Conde | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/nyregion/19brfs-wheel.html | Manhattan: Bicyclists Lose in Court | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/world/asia/19briefs-steel.html | China: Molten Steel Spill Kills 32 | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/technology/19compute.html | Dell Still Losing Market Share to Hewlett and Others, Data Shows | False | By Damon Darlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/sports/hockey/19islanders.html | Disallowed Goal Deflates the Islanders | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/us/19weapons.html | Mental Health and Guns: Do Background Checks Do Enough? | False | By Michael Luo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/opinion/19rosen.html | Loyalty First? | False | By Jeffrey Rosen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/sports/19lacrosse.html | Upstart Teams Serve Notice to Traditional Lacrosse Powers | False | By Pete Thamel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/us/19list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/opinion/19thu3.html | The Silence of Politicians | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/world/asia/19briefs-judge.html | Pakistan: Chief Judge Challenges His Judges | False | By Salman Masood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/opinion/19correction.html | Correction | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/world/africa/19nigeria.html | Opposition Candidates Threaten to Boycott Nigerian Election | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/obituaries/19starr.html | Chauncey Starr, 95, Pioneer in Nuclear Energy, Dies | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/fashion/19UNDERWEAR.html | But What if You Get Hit by a Taxi? | False | By David Colman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/opinion/19intro.html | A Dozen Questions for Alberto Gonzales | False | By Jeffrey Rosen, Ron Klain, Steven G. Calabresi and David C. Iglesias | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/pageoneplus/19corrections.ART-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/opinion/l19wolfowitz.html | Should Wolfowitz Stay, or Should He Go? (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/pageoneplus/19corrections.ART-006.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/world/africa/19policy.html | Bush Presses Sudan on Darfur, Citing Possible U.S. Sanctions | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/sports/basketball/19nets.html | With Strong Finish, the Nets Secure the Sixth Seed | False | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/technology/19pogue.html | A Music Player That Needs Seasoning | False | By David Pogue | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/opinion/19thu4.html | A Government of Laws and Seat Belts | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19edge.html | Letâ€šÃ„Â´s Put on a Show for China | False | By James Flanigan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/world/middleeast/19iraq.html | Wave of Bombings Continues in Iraq | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/nyregion/19mbrfs-whistle.html | Albany: Board Member Claims Pressure | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/nyregion/19corzine.html | For Governors, a Temptation to Go Faster | False | By David Kocieniewski and Ronald Smothers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/sports/baseball/19yankees.html | The Yankeesâ€šÃ„Â´ Bats Give Igawa Breathing Room | False | By Joe Lapointe | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/nyregion/19grafitti.html | Graffiti Figure Admired as Artist Now Faces Vandalism Charges | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/technology/19ebay.html | EBay Profit Climbs 52 Percent | False | By Saul Hansell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/us/politics/19thompson.html | G.O.P. All Ears as Ex-Senator Weighs Bid | False | By Carl Hulse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/sports/baseball/19mets.html | Itâ€šÃ„Â´s Warm in Florida, to Delight of the Mets | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/sports/hockey/19rangers.html | Rangersâ€šÃ„Â´ Sweep Sends Atlanta South | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/nyregion/19mbrfs-BOOZE.html | Manhattan: Drinking Survey | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/opinion/19brooks.html | The Morality Line | False | By David Brooks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/world/europe/19turkey.html | 3 Evangelicals Found Slain in East Turkey | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/us/19gunman.html | Officials Knew Troubled State of Killer in â€šÃ„Â´05 | False | By Shaila Dewan and Marc Santora | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/technology/19dock.html | IPod Audio at Home, Cleaned and Delivered to Speakers Near You | False | By John Biggs | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/us/politics/19react.html | Court Ruling Catapults Abortion Back Into â€šÃ„Â´08 Race | False | By Robin Toner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/sports/ncaabasketball/19lsu.html | In Recruiting Season, Mistrust Is Raised at L.S.U. | False | By JER&#201; LONGMAN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/opinion/19thu2.html | No More Delay on Darfur | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/nyregion/19attack.html | Four Women Are Convicted in Attack on Man in Village | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/us/19grief.html | Amid the Chaos of Deaths, a Minister Attends to Those Who Are Grieving | False | By Neela Banerjee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/business/media/19adco.html | Todayâ€šÃ„Â´s Topic is Solar Energy Systems | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/washington/19wolfowitz.html | Banker Says Heâ€šÃ„Â´ll Smooth His Style, but Waters Are Choppy | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/books/19masl.html | Where the Redwoods Grow, the Oddballs Also Flourish | False | By Janet Maslin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/nyregion/19mbrfs-CELL.html | Bronx: Man Dies in Police Custody | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/world/asia/19bangladesh.html | Bangladesh Says It Wonâ€šÃ„Â´t Let an Ex-Leader Re-enter the Country | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/world/middleeast/19nukes.html | Atomic Agency Confirms Advances by Iranâ€šÃ„Â´s Nuclear Program | False | By David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/theater/19hart.html | Kitty Carlisle Hart, a New York Blend of Actress, Singer and Arts Advocate, Dies at 96 | False | By Marilyn Berger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/world/asia/19briefs-protest.html | Kyrgyzstan: Opposition Protests Continue | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/sports/hockey/19devils.html | Gomez Shares Spotlight in Win | False | By Karen Crouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/world/middleeast/19iran.html | Iran Exonerates Six Who Killed in Islamâ€šÃ„Â´s Name | False | By Nazila Fathi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/science/earth/19farm.ready.html | Global Effort to Save Endangered Crops Gets $37.5 Million Infusion | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/fashion/19hosts.html | The Biggest Sell Is the Audition | False | By Allen Salkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/pageoneplus/19corrections.ART-005.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/pageoneplus/19corrections.ART-003.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/opinion/19stlouis.html | St. Louis Renaissance (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/us/19brfs-MAYORSSHOWGU_BRF.html | New York: Mayors Show Gun-Control Advertisement | False | By Diane Cardwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/opinion/19iglesias.html | A Little Discretion | False | By David C. Iglesias | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/world/europe/19briefs-tunnel.html | Russia Plans Tunnel Link to Alaska | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/sports/hockey/19anderson.html | Long-Silent Ranger Faithful Lift Up Their Voices | False | By Dave Anderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/arts/music/19aust.html | Austriaâ€šÃ„Â´s Chancellor Has Clout at the Opera | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/sports/basketball/19knicks.html | Knicks Complete Another Lost Season | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/garden/19kips.html | Kips Bay, Where Everything Glitters | False | By Penelope Green | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/opinion/19vets.html | Veteransâ€šÃ„Â´ Care Gap (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/garden/19room.html | Room to Improve | False | By Mitchell Owens | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/us/19lobby.html | F.B.I. Searches Home of California Lawmaker | False | By Neil A. Lewis and David D. Kirkpatrick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/fashion/19Stylecxs-001.html | Corrections: Heâ€šÃ„Â´s Not My Grandpa. Heâ€šÃ„Â´s My Dad | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/fashion/19BUCKLEY.html | Present at the Creation, and End, of Nouvelle Society | False | By Guy Trebay | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/us/19brfs-ARCHBISHOPOF_BRF.html | Archbishop of Canterbury to Visit U.S. | False | By Laurie Goodstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/fashion/19fitness.html | Rolling, Rocking Nights Out for Mom | False | By Kayleen Schaefer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/arts/television/19tvco1.html | Whatâ€šÃ„Â´s on Thursday Night | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/technology/19yahoo.html | Chinese Political Prisoner Sues in U.S. Court, Saying Yahoo Helped Identify Dissidents | False | By Miguel Helft | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/arts/music/19gonz.html | A New Band Gives a Pianist a Fresh Context | False | By Ben Ratliff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/nyregion/19mob.html | Witness and Defense Lawyer Tangle in Mob Trial About Coupleâ€šÃ„Â´s Killing | False | By Michael Brick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/arts/dance/19hall.html | Latin-African Textures, and Ballet Dismantled | False | By Roslyn Sulcas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/pageoneplus/19corrections.ART-007.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/opinion/19calabresi.html | Congressâ€šÃ„Â´s Role | False | By Steven G. Calabresi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/business/19pay.html | Democrats Seek Shareholder Voting on Executive Pay | False | By Stephen Labaton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/technology/19blackberry.html | Bereft of BlackBerrys, the Untethered Make Do | False | By Brad Stone | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/arts/television/19law.html | Crime Showsâ€šÃ„Â´ Last Verdict? These Are Their Stories | False | By Bill Carter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/nyregion/19lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/arts/19hold.html | Old School Soufflâ€šÃ©of Charm and Power | False | By Stephen Holden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/nyregion/19mural.html | Fire Victims Gain a Little Immortality Through Art | False | By Trymaine Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/arts/dance/19jubo.html | Celebrating the Propulsive Power of Music | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/books/19newl.html | Newly Released | False | By Amy Virshup | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/us/19cross.html | At Red Cross, a New Head Is Appointed From I.R.S. | False | By Stephanie Strom | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/garden/19martinez.html | Remaking Home, One Stick of Furniture at a Time | False | By Elaine Louie | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/fashion/19skin.html | The Little Botox Shop Around the Corner | False | By Natasha Singer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/pageoneplus/19ednote.html | Editorsâ€šÃ„Â´ Note | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/arts/television/19soul.html | In Indonesian Tug of War, Radical Islam Thrives on Democracy and Despair | False | By Mark Bowden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/nyregion/19church.html | Woman Testifies About Sexual Abuse by a Churchâ€šÃ„Â´s Youth Ministry Leader | False | By Bruce Lambert | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 0001-01-01 | https://www.nytimes.com/2007/04/19/us/19loan.html | Colleges Review Aid Practices as Loan Inquiry Gains Steam | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/africa/19iht-tehran.1.5349601.html | Iran clears 6 who killed to defend Islamic moral code | False | By Nazila Fathi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/europe/19iht-kosovo.4.5358496.html | German legislator warns U.S. not to act prematurely on Kosovo | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/asia/19iht-japan.2.5354766.html | Nagasaki killing called a grudge over money | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-geon.html | German economy grows faster than expected | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/sports/19iht-NBA.1.5350504.html | NBA: Warriors seal last playoff berth | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/europe/19iht-karcher.4.5358943.html | Tired of mudslinging, French company wants clean image | False | By Ariane Bernard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/americas/19iht-19abortion.5347192.html | In reversal, U.S. justices back ban on method of abortion | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-climate.1.5350712.html | Businesses must address global warming, UN officials say | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/americas/20iht-20justice-asia.5366403.html | Gonzales endures harsh session with Senate panel | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/health/19iht-cancer.4.5360180.html | 2 studies link hormone use to higher risk for breast and ovarian cancer | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/americas/19iht-nato.4.5358701.html | U.S. seeks European support for missile shield | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/technology/19iht-ptpogue19.1.5348217.html | The latest challenger to iPod | False | By David Pogue | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-build.4.5360354.html | Spanish builder makes bid for Eiffage of France | False | By Victoria Burnett | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-champ.5.5363634.html | Champagne can be used to sell beer | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-union.1.5348214.html | U.S. labor union explores a merger with British unions | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/travel/19iht-trfreq20.html | Frequent Traveler: For women, life on road can still be problematic | False | By Roger Collis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/europe/19iht-candidates.4.5359634.html | France's far left commands more influence than votes | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/americas/19iht-virginia.1.5350432.html | Virginia Tech had clues 17 months before killings | False | By Shaila Dewan and Marc Santora | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-nokia.1.5350740.html | Nokia's first-quarter profit fell 6.6 percent | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/realestate/19iht-remajorca.1.5353956.html | Majorca: Island in Mediterranean sun | False | By M.J. Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/sports/19iht-GREEKS.3.5356038.html | Soccer: Greece wrestles with fan violence | False | By Niki Kitsantonis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/20/world/americas/20iht-20justice.5366403.html | Gonzales endures harsh session with Senate panel | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/sports/19iht-SAIL.3.5356661.html | America's Cup: With boats becalmed, sponsors grow restless | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/americas/19iht-iraq.4.5360172.html | Gates makes surprise visit to Iraq | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-yuan.3.5355528.html | Chinese economy soars at 11.1% pace in first quarter | False | By David Barboza | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/americas/19iht-obits.1.5350391.html | Obituary: Kitty Carlisle, entertainer and doyenne of New York culture, dies at 96 | False | By Marilyn Berger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/opinion/19iht-edguns.1.5353137.html | The silence of politicians | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/sports/19iht-GREEKS.1.5350626.html | Soccer: Greece wrestles with fan violence | False | By Niki Kitsantonis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/africa/19iht-iraq.5.5362753.html | Gates in Baghdad to press Iraqis on reconciliation | False | By David Cloud, Alissa J. Rubin and Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/asia/19iht-19bangladesh.5348759.html | Bangladesh says it won't let an ex-leader re-enter the country | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-currency.1.5350058.html | Four Asian nations hit by 1997-98 financial crisis face vulnerability | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/18/arts/18iht-julie.1.5334663.html | Julie Christie: The return of a reluctant actress | False | By Alan Riding | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-chrysler.1.5348491.html | Chrysler to build two auto parts plants in Michigan | False | By Nick Bunkley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-employ.4.5359487.html | U.S. multinationals hiring faster overseas | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/technology/19iht-ebay.1.5349498.html | EBay results bolstered by newer businesses | False | By Saul Hansell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/americas/19iht-virginia.4.5357357.html | Disgust at Virginia killer's video | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/africa/19iht-bbc.4.5357632.html | BBC reporter is alive, top Palestinian aide says | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/africa/19iht-mideast.4.5358490.html | Gates reassures Israel about arms sale to Saudis | False | By David S. Cloud | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/18/arts/18iht-bookven.1.5334856.html | Book Review: Age of Betrayal | False | By William Grimes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/arts/19iht-rusfest.1.5350414.html | Moscow Easter Festival touches a wide audience | False | By Sophia Kishkovsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/20/world/americas/20iht-20assess.5366429.html | News Analysis: On a very hot seat with little cover and less support | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-nissan.1.5348730.html | Nissan to offer a sedan with a cleaner-burning engine. | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/asia/19iht-letter.1.5352109.html | Letter from China: Wen reveals himself as a new kind of Chinese leader | False | By Howard W. French | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/africa/19iht-19sudan.5348736.html | Bush presses Sudan on Darfur, threatening sanctions | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/americas/19iht-wbank.4.5356246.html | Wolfowitz tells aides he'll change his style | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-motorola.1.5350015.html | Analysts question Motorola's chance of returning to profitability | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/europe/19iht-france.1.5349160.html | Royal openly woos the women's vote in France | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/opinion/19iht-edattali.4.5356032.html | You're all just jealous | False | By Jacques Attali | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-rupee.1.5350033.html | Indian banks told to cut back on loans to high-risk businesses | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/europe/19iht-turkey.1.5349950.html | 5 held in Turkey after killings in Bible publishing house | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/technology/19iht-dell.1.5348371.html | Dell's share of PC market slumped further in first quarter | False | By Damon Darlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/africa/19iht-baghdad.5.5362607.html | Maliki sees 'open battle' for control of Iraq | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-msft.1.5349507.html | Microsoft expands discounted software program | False | By Steve Lohr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/technology/19iht-roam.4.5360426.html | Proposed roaming fees climb higher in Europe | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/asia/19iht-activist.1.5350420.html | China sentences Canadian activist to life in prison | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-yuan.1.5351865.html | China's economy soars at 11% pace in first quarter | False | By David Barboza | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/africa/19iht-19iraq.5347555.html | Bombs rip through Baghdad, killing 171 | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/technology/19iht-edge.1.5350437.html | Lunar gala offers marketing lesson | False | By James Flanigan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/europe/19iht-france.5.5363012.html | French presidential candidates make final appeals | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/americas/19iht-wbank.1.5349668.html | I'll change, Wolfowitz tells World Bank aides | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/asia/19iht-19yahoo.5349613.html | Chinese political prisoner sues Yahoo | False | By Miguel Helft | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-fdi.2.5352972.html | Foreign direct investment into India nearly tripled to $16 billion last fiscal year | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-ruble.1.5350053.html | In Russia, the rich just keep getting richer | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/health/19iht-seed.1.5350051.html | $37.5 million pledged to preserve rare crop varieties | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/africa/19iht-web0419-iraq.5355614.html | Gates urges Iraqis to reconcile after bombs kill nearly 200 | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-union.4.5358946.html | U.S. labor union explores a merger with British unions | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/americas/19iht-justice.3.5356169.html | Gonzales faces anger and skepticism at Senate hearing | False | By David Stout | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/technology/19iht-wall.1.5350042.html | Wall Street Journal names Marcus Brauchli as editor | False | By Katharine Q. Seelye and Richard Perez-Pena | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/opinion/19iht-edposen.1.5353237.html | Iraq : The risks of staying and the risks of leaving | False | By Barry R. Posen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/europe/19iht-eu.4.5359640.html | EU adopts measure outlawing Holocaust denial | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/20/world/americas/20iht-20assess-asia.5366429.html | Gonzales finds Republicans a tough sell | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/technology/19iht-ptgadget19.1.5348205.html | Products on the cutting edge | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/americas/19iht-sudan.1.5349590.html | Bush says Sudan leader 'must act' on Darfur | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/asia/19iht-yahoo.4.5360081.html | Chinese political prisoner sues Yahoo | False | By Miguel Helft | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/opinion/19iht-eddarfur.1.5353057.html | No more delay on Darfur | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/europe/19iht-web.0419russiapress.5350200.html | Russian press review: April 19 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/asia/19iht-refugees.4.5360316.html | Australia and the U.S. join to discourage refugees | False | By Caroline Brothers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/europe/19iht-romania.4.5358660.html | Romanian Parliament votes to suspend president | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/realestate/19iht-rehana.html | A retreat on the road to Hana | False | By Karla Aronson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/sports/19iht-SAIL.1.5350753.html | America's Cup: With boats becalmed, sponsors grow restless | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/arts/19iht-fmreview20.1.5350161.html | Film Review: In 'Lonely Hearts,' crimes' visceral side trumps the melacholic | False | By Stephen Holden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/africa/19iht-tehran.4.5357696.html | Iran reverses convictions for 'morally corrupt' killings | False | By Nazila Fathi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/opinion/19iht-edoakley.1.5353155.html | The killer in the lecture hall | False | By Barbara Oakley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-period.4.5360177.html | U.S. likely to approve contraceptive designed to eliminate periods | False | By Stephanie Saul | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/opinion/19iht-edrussia.1.5353304.html | Putin checking Kasparov | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-milk.4.5360174.html | U.S. dairy farms rush to qualify as organic | False | By Andrew Martin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-derivatives.1.5350489.html | New pact on derivatives may triple the $8 billion market within a year | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/africa/19iht-iran.1.5350024.html | Iran begins enriching small amounts of uranium in 1,300 centrifuges | False | By David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/asia/19iht-taiwan.1.5350483.html | Taiwanese lawmakers stage mock attack at university | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/asia/19iht-koreans.1.5349501.html | Korean-Americans brace for a backlash after Virginia Tech shootings | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-auto.1.5350272.html | SAIC drops hints about tie-up with Nanjing Auto | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/africa/19iht-19iran.5347810.html | UN agency confirms advances by Iran's nuclear program | False | By David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/technology/19iht-msft.4.5359631.html | Software for the poor: Microsoft's $3 Windows | False | By Steve Lohr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/technology/19iht-19microsoft.5349670.html | Software by Microsoft is nearly free for the needy | False | By Steve Lohr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/technology/19iht-ptbasic.1.5348202.html | 'Moving day for all those files' | False | By Larry Magid | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/americas/19iht-obits.4.5358444.html | Obituary: Kitty Carlisle, doyenne of New York culture, dies at 96 | False | By Marilyn Berger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/opinion/19iht-edlet.html | Bias against Bush; North Africa; Following Christ | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/arts/19iht-raafemina-28463.html | Feminist art gets place of pride in Brooklyn | False | by Dana Micucci | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-msft.3.5355509.html | Microsoft expands discounted software program | False | By Steve Lohr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/africa/19iht-19tehran.5347789.html | Iran exonerates six who killed in Islam's name | False | By Nazila Fathi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-hedge.4.5359484.html | Hedge funds creating wealth for law firms, too | False | By Ellen Rosen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/opinion/19iht-edbeam.1.5352975.html | Meanwhile: Give me back my stuff! | False | By Alex Beam | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/asia/19iht-activist.4.5359873.html | China sentences Canadian activist to life in prison | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/africa/19iht-bbc.5.5362631.html | Palestinian president says abducted BBC reporter is alive | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/news/19iht-oxan.0419.5350671.html | UNITED STATES: VA healthcare may be model for US reform | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/europe/19iht-france.4.5360304.html | French presidential candidates make final appeals | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/18/travel/18iht-indfood.1.5335065.html | The taming of Delhi's street fare | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/opinion/19iht-edeber.4.5356041.html | Healthy old Europe | False | By Nicholas Eberstadt and Hans Groth | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/world/asia/19iht-china.5.5364015.html | Among China's elite, talk of 'democracy' | False | By Joseph Kahn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-19 | 2007-04-19 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-yen.1.5350513.html | Bank of Japan governor upbeat on economy but offers no clues on rate hike | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/world/middleeast/20baghdad.html | Car Bombs and Pain, Define a War With No Place to Hide | False | By Michael Kamber | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/business/20churn.html | People | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/business/worldbusiness/20yuan.html | Chinese Growth Shows Little Restraint, Rising 11.1% in Quarter | False | By David Barboza | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20donors.html | At Power Lunch, Mayor Presents Wish List, in a Handy Wallet Size | False | By Ray Rivera | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20chief.html | After Falsified Test Results, Kelly Orders Forensic Shakeup | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20voices.html | In Wishing Corzine Well, Sympathy Is Mixed With Resentment | False | By Winnie Hu | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/us/20english.html | Anger of Killer Was on Exhibit in His Writings | False | By Marc Santora and Christine Hauser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20speech.html | Bloomberg to Unveil Long-Term Vision for City | False | By Diane Cardwell and Charles V. Bagli | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/health/20period.html | Pill That Eliminates the Period Gets Mixed Reviews | False | By Stephanie Saul | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/us/20manhunt.html | Some California Schools Close After Threat | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/realestate/greathomes/20break2_ready.html | Maluaka and the Cottages at Canoe Bay | False | By NICK KAYE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/business/20norris.html | Owners Lose and Bosses Win in Bad Mergers | False | By Floyd Norris | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/television/20tvcol.html | Whatâ€šÃ„Ã´s On Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20yonkers.html | Healing 27-Year Rift, Yonkers Settles a Fight Over Housing Segregation | False | By Fernanda Santos | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/us/20civil.html | Civil Unions Gain Ground as a Governor Vows Action | False | By Pam Belluck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/design/20anci.html | Classical Treasures, Bathed in a New Light | False | By Michael Kimmelman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/sports/baseball/20shea.html | Randolph Will Wear No. 42 at the Braves Game Friday | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/music/20matt.html | Cross-Cultural Exchange From a Finnish Soprano | False | By Bernard Holland | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/music/20nyph.html | Orchestra and Violinist, Alternating at the Controls | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/design/20anti.html | Rare Books, New Worlds | False | By Wendy Moonan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/sports/othersports/20fishing.html | From Whip to Rod, Ex-Jockey Tries Taming a New Animal | False | By Ray Glier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/theater/20lang.html | Seeking the Nixon Behind the Caricature | False | By Campbell Robertson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/world/africa/20nigeria.html | Nigeria Frets Over How to Give Voters a Real Say | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20judge.html | Former Judge Is Convicted of Bribery in Divorce Court | False | By Michael Brick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/washington/20bush.html | Bush, on Friendly Turf, Suggests History Will Be Kind to Him | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/realestate/greathomes/20havens.html | A Historic River City Is Losing Its Backwater Reputation | False | By LISA A. PHILLIPS | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/us/20virginia.html | University Explains the Return of Troubled Student | False | By Ian Urbina and Manny Fernandez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/travel/escapes/20ahead.html | Concerts by (and for) Singers | False | By Beth Greenfield | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/world/asia/20clay.html | Marie M. Clay, Remedial Reading Specialist, Dies at 81 | False | By Margalit Fox | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/movies/20frac.html | Playing a Game of Cat and Mouse Without Breaking a Sweat | False | By Manohla Dargis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/pageoneplus/20btmcxns-004.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/sports/football/20giants.html | One Certainty of Draft: Giants Have Holes to Fill | False | By John Branch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/world/asia/20abuse.html | Killings of Afghan Civilians Recall Haditha | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20murder.html | S1. Businesswomanâ€šÃ„Ã´s Killing in Panama Is a Tangled Tale | False | By Andy Newman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/world/europe/20france.html | Style and Vision Close Out French Campaign | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/world/middleeast/20honor.html | Defying a Clan Code of Silence on Unspeakable Crimes | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/us/20nbc.html | NBC News Defends Its Use of Material Sent by the Killer | False | By Bill Carter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/pageoneplus/20btmcxns-006.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/washington/20vote.html | House Votes to Give the Capital a Full Voice in Congress | False | By Michael Luo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/pageoneplus/20topcxns.ART.html | Corrections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/world/europe/20adamec.html | Ladislav Adamec, 80, Premier During Czechoslovak Revolution, Dies | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/television/20wife.html | Mom Goes Shopping for a Shiny New Gun | False | By SUSAN STEWART | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/pageoneplus/20btrmcxns-008.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/music/20reev.html | Looking Beyond the Phrasing, to the Spirit | False | By Ben Ratliff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20mbrfs-streetname.html | Manhattan: Activistâ€šÃ„Â´s Name Off Street-Naming List | False | By Ray Rivera | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/music/20pop.html | Rock/Pop Listings | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/us/20capital.html | On a Very Hot Seat With Little Cover and Less Support | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/opinion/20krugman.html | The Plot Against Medicare | False | By Paul Krugman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/theater/reviews/20stea.html | Itâ€šÃ„Â´s Politics, You Dummy | False | By Wilborn Hampton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/20obri.html | For a Versatile Director, a Season of Trilogies | False | By Anne Midgette | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/business/media/20adco.html | Agencies Hear a Call for More Creativity, but Also More Accountability | False | By Stuart Elliott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/us/20assess.html | Adjudging a Moral Harm to Women From Abortions | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/design/20harl.html | Riffing on Modernism: Through the Roof, Brancusi! | False | By Bridget L. Goodbody | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20schools.html | Mayor Revises Some Points of School Budget Proposal | False | By David M. Herszenhorn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20nyc.html | Putting Up His Dukes, for His Country, His Race and Money | False | By Clyde Haberman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/education/20loans.html | New York Plans to Sue Drexel U. in Loans Inquiry | False | By Sam Dillon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20flood.html | The Dogs? The Inventory? The Water Bed? Flooded Residents Cope | False | By Tina Kelley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/technology/20mobile.html | Big Money in Little Screens | False | By Miguel Helft | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/world/africa/20briefs-zimbabwe.html | Zimbabwe: Election Redistricting Afoot | False | By Michael Wines | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/sports/hockey/20islanders.html | Isles Try to Put Close Calls and Noncalls Behind Them | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/dance/20clare.html | Natalia Clare, 87, Dancer With Ballets Russes Troupes, Dies | False | By Jack Anderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/world/europe/20karcher.html | Kâ€šÃ§rcher Reminds French: We Clean Dirt, Not Ghettos | False | By Ariane Bernard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/world/middleeast/20gates.html | Gates Assures Israel on Plan to Sell Arms to Saudis | False | By David S. Cloud | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/technology/20qwest.html | Ex-Chief at Qwest Found Guilty of Insider Trading | False | By Dan Frosch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20mbrfs-rape.html | Manhattan: Rape Suspect Identified | False | By Rebecca Cathcart | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20skakel.html | Lawyer Says Tip That May Have Aided Skakel Came After Murder Conviction | False | By Alison Leigh Cowan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20mbrfs-SCHOOL.html | Tenafly: Threatening Graffiti Closes School | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/washington/20cong.html | Leading Democrat in Senate Tells Reporters, â€šÃ„Â²This War Is Lostâ€šÃ„Â´ | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/us/politics/20edwards.html | In the Beverly Hills Style: Candidateâ€šÃ„Â´s $400 Coiffure | False | By Adam Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/music/20jazz.html | Jazz Listings | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/design/20gall.html | Art in Review | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/obituaries/20derounian.html | Steven B. Derounian, 89, Judge and Nassau Ex-Congressman, Dies | False | By Wolfgang Saxon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20raid.html | A Long Island Tribal Leaderâ€šÃ„Â´s Son Is Arrested, Suspected of Drug Sales in Reservation Store | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/business/20milk.html | Organic Milk Supply Expected to Surge as Farmers Pursue a Payoff | False | By Andrew Martin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/us/20chicago.html | President of Troubled Chicago Transit System Resigns | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/sports/hockey/20devils.html | Overlooked by Some, Devilsâ€šÃ„Â´ Parise Finds His Place | False | By Karen Crouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/design/20mell.html | An Anglophilic Yankee Aristocrat and His Finds Across the Pond | False | By Grace Glueck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/sports/basketball/20nba.html | Minnesota Doesnâ€šÃ„Â´t Plan to Trade Garnett | False | By Pat Borzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/movies/20wome.html | A Mixed-Up Son of â€šÃ„Â²The Graduateâ€šÃ„Â´ | False | By Stephen Holden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/sports/football/20jets.html | As Usual, Jets Wonâ€šÃ„Â´t Reveal What Their Draft Plans Are | False | By David Picker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/pageoneplus/20btmcxns-010.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/opinion/20fri3.html | Ciao, Rosa Castaldi | False | By Lawrence Downes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/us/20mood.html | In Shadow of a Tragedy, Longing for Normalcy but Enveloped by Grief | False | By Neela Banerjee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/opinion/20fri1.html | Gonzales v. Gonzales | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/theater/20theater.html | Theater Listings | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20spitzer.html | N.Y. Governor Unveils Energy Efficiency Initiatives | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/sports/hockey/20rangers.html | First to the Second Round, Rangers Take Time to Rest | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/opinion/20whitcomb.html | Building a Better Lockdown | False | By Christopher Whitcomb | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/technology/20blackberry.html | R.I.M. Offers a Reason for BlackBerry Failure | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/design/20voge.html | A Special Appearance for Rembrandtâ€šÃ„Â´s 'â€šÃ„Â²Titusâ€šÃ„Â" | False | By Carol Vogel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/music/20classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/us/20deen.html | Union, in Organizing Fight, Tangles With Celebrity Cook | False | By Marian Burros | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/travel/escapes/20vieques.html | Solitude and the Sea | False | By Greg Breining | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/20spare.html | Spare Times | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20mbrfs-COLUMBIA.html | Manhattan: School Warns of Information Release | False | By Karen W. Arenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/music/20diam.html | Nascent Stars Stretch Out in Three Daunting Concertos | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/music/20nora.html | Have You Never Been Mellow? Or Pleasant or Sad? | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/world/africa/20briefs-mauritania.html | Mauritania: Junta Out as Civilian Takes Oath | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/movies/20fuzz.html | Banished to the Country, a Too-Good Cop Finds an Action-Movie Parody | False | By Manohla Dargis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/20arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/health/20surgery.html | Doctors Try New Surgery for Gallbladder Removal | False | By Denise Grady | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/movies/20vale.html | Wanted: A Third Party to Complete Love Triangle | False | By Stephen Holden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/world/asia/20briefs-protesters.html | Kyrgyzstan: Police Beat Back Protesters | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/travel/escapes/20yosemite.html | Tales of Yosemiteâ€šÃ„Â´s Fatal Attraction | False | By Brad Stone | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/movies/20step.html | Innocence or Experience? An American Tale | False | By Stephen Holden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/realestate/greathomes/20away.html | Playing Chef in a Little Kitchen on the Shore | False | By WENDY KNIGHT | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/business/20google.html | Profits Up 69% at Google, Exceeding Expectations | False | By Miguel Helft | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/world/asia/20briefs-mayor.html | Japan: Slain Mayorâ€šÃ„Â´s Son-In-Law Seeks Post | False | By Martin Fackler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/opinion/l20virginia.html | Virginia Tech: The Killer, the Guns, the Anguish (8 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/business/20amgen.html | Trial of Amgen Drug May Dispel Some Safety Concerns | False | By Andrew Pollack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/us/20states.html | New Push Likely for Restrictions Over Abortions | False | By Kirk Johnson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/sports/baseball/20phillies.html | For Phillies and Manuel, a New Philadelphia Story | False | By Jerˇšâ€Â© Longman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/movies/20trib.html | Feast of Serious Cinema; Partygoers Welcome | False | By Stephen Holden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/dance/20seag.html | Chekhovian Characters Swirl to Rachmaninoff in a Glass-and-Steel Studio | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/world/americas/20posada.html | U.S. Releases Cuban Bombing Suspect | False | By Anthony DePalma | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/us/20ohio.html | Audit Finds Many Faults in Clevelandâ€šÃ„Â¢s â€šÃ„Ã¹06 Voting | False | By Bob Driehaus | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20teacher.html | Principal Gets Up to 14 Years in Case of Sex With Student | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/opinion/20friedman.html | â€šÃ„Ã²Patientâ€šÃ„Â´ Capital for an Africa That Canâ€šÃ„Â´t Wait | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/movies/20alic.html | A Portraitistâ€šÃ„Â´s Grandson Creates Her Portrait on Film | False | By Matt Zoller Seitz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/sports/baseball/20arod.html | For Rodriguez, Each At-Bat Is the Focus, and Thatâ€šÃ„Â´s the Difference | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/world/middleeast/20iraq.html | Gates Presses Iraq Premier on Healing Sectarian Divide | False | By David S. Cloud, Alissa J. Rubin and Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/world/middleeast/20briefs-abbas.html | Gaza Strip: Abbas Says Reporter Is Alive | False | By Jennifer Medina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/pageoneplus/20btmcxns-005.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/world/asia/20migrant.html | A Brutal Passage From India to Misery at Sea, and Back | False | By Caroline Brothers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/washington/20lobby.html | Lawmaker Tied to Inquiries Gives Up Seat on Committee | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/sports/20sportsbriefs.html | Sports Briefing | False | By Viv Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/business/worldbusiness/20siemens.html | Hoping to Calm the Waters, Chairman of Siemens Resigns | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/business/media/20paper.html | Times Co., Gannett and Tribune Co. Report Declines | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/world/asia/20china.html | In China, Talk of Democracy Is Simply That | False | By Joseph Kahn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/travel/escapes/20letter.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/books/20book.html | The Long Hot Summer and the More Perfect Union | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/sports/baseball/20vecsey.html | Something Old, Something New and Some Things Pettitte | False | By George Vecsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20mbrfs-graffiti.html | Queens: 3 Accused of Defacing Tunnels | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/business/worldbusiness/20fobriefs-BIDISMADEFOR_BRF.html | Spain: Bid Is Made for French Contractor | False | By Victoria Burnett | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/us/politics/20adviser.html | A Consultant in Deanâ€šÃ„Â´s Run in 2004 Joins With Edwards | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/opinion/20fri2.html | Warming and Global Security | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20immigrants.html | From Asia to the Caribbean to New York, Appetite Intact | False | By Nina Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/washington/20wolfowitz.html | Wolfowitz Backed Friend for Iraq Contract in â€šÃ„Â´03 | False | By Thom Shanker and Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/realestate/greathomes/20live.html | No Bridge, No Problem | False | As told to BETHANY LYTTLE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/us/20radio.html | Talk Radio Tries for Humor and a Political Advantage | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/sports/baseball/20mets.html | Lineup Changes, but Not the Way the Mets Hit | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/pageoneplus/20btmcxns-002.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20lives.html | Chaotic Duo Indignantly Fills Post-Imus Void | False | By Robin Finn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/20kids.html | Spare Times: For Children | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20mbrfs-budget.html | Albany: New Budget Math | False | By Michael Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/sports/othersports/20sandomir.html | A Horse Is a Horse, Except Barbaro | False | By Richard Sandomir | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/opinion/120abortion.html | A Sharp Turn for the Supreme Court on Abortion (9 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/pageoneplus/20btmcxns-009.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/pageoneplus/20btmcxns-007.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/business/20insider.html | A Tilt in Wall Streetâ€šÃ„Â's Pursuit of Private Equity | False | By Jenny Anderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/us/20heat.html | Southern Californians Look to Brown Hills With a Fear of Fires | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/technology/20chip.html | Price War Takes Toll as A.M.D. Posts Loss | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20mbrfs-scaffold.html | Manhattan: Workers Rescued From Scaffold | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20shooting.html | Friends Describe How Killerâ€šÃ„Â's Mother Tried to Have Police Remove Him Before He Could Kill | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/sports/basketball/20knicks.html | Knicks May Stick With the Hand They Have | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/sports/baseball/20yankees.html | Rodriguez Caps Two-Out, Six-Run Rally | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/us/20psych.html | Experts Shy From Instant Diagnoses of Gunmanâ€šÃ„Â's Mental Illness, but Hints Abound | False | By John Schwartz and Benedict Carey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/business/20film.html | Film Venture Is Formed | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/world/europe/20briefs-graves.html | France: Muslim Graves Desecrated | False | By Ariane Bernard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/us/20miners.html | 2 Miners Trapped in Maryland Under Up to 100 Feet of Rock | False | By SEAN D. HAMILL | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/world/africa/20briefs-train.html | South Africa: Late Commuters Burn Train | False | By Michael Wines | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/travel/escapes/20american.html | Remember Whitewater? The Place Is Still There | False | By Paul Schneider | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/arts/design/20art.html | Museum and Gallery Listings | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/washington/20gonzales.html | Gonzales Endures Harsh Session With Senate Panel | False | By David Johnston and Eric Lipton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/business/20hedge.html | Hedge Fundsâ€šÃ„Â´ Activism Creates New Wealth for Law Firms | False | By Ellen Rosen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 0001-01-01 | https://www.nytimes.com/2007/04/20/nyregion/20mbrfs-seneca.html | Senecas Vote to Rescind Thruway Pact | False | By David Staba | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/americas/20iht-20virginia.5366893.html | Anger of Virginia Tech killer was seen in his writings | False | By Marc Santora and Christine Hauser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/americas/20iht-20nbc.5366906.html | NBC News defends its use of material sent by killer | False | By Bill Carter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/19/business/worldbusiness/19iht-wbgrid.5363417.html | Local energy generation system in England draws admirers - and skeptics | False | By James Kanter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/asia/20iht-ipo.1.5371180.html | Former peasant joins ranks of China's richest | False | By David Barboza | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/americas/20iht-family.2.5375982.html | Relatives in South Korea say Cho was an enigma | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/americas/20iht-20wolfowitz-asia.5366691.html | Wolfowitz backed friend for Iraq contract in '03 | False | By Thom Shanker and Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/your-money/20iht-mmanage21.5372476.html | How Do You Manage?: Don't let the press push you around | False | By Roxana Popescu | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/americas/20iht-20marines.5367662.html | Killings of Afghan civilians recall Haditha | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/americas/20iht-wbank.4.5377777.html | Reprieve for Wolfowitz | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/americas/20iht-20tech.5367108.html | Virginia Tech defends the return of troubled student | False | By Ian Urbina and Manny Fernandez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/business/worldbusiness/20iht-boots.1.5368769.html | Alliance Boots agrees to £10.6 billion buyout offer | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/arts/20iht-web-0421idbriefs21A.5371750.html | Review: The Reluctant Fundamentalist | False | By Karen Olsson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/business/worldbusiness/20iht-20blackberry.5367778.html | RIM offers a reason for BlackBerry failure | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/business/worldbusiness/20iht-sap.1.5369107.html | SAP earnings fail to meet expectations | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/opinion/20iht-edclimate.1.5371146.html | Warming and global security | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/business/worldbusiness/20iht-20blackberry-asia.5367778.html | RIM offers a reason for BlackBerry failure | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/your-money/20iht-mcent21.1.5372942.html | 2 Cents' Worth: Wall Street does something for the little guys | False | By Ben Stein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/opinion/20iht-edweiner.1.5371217.html | Separation anxiety | False | By Matthew Weiner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/sports/20iht-sail.4.5376946.html | America's Cup winds lift BMW Oracle | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/sports/20iht-soccer.1.5370298.html | Soccer: Gorgeous goal evokes Maradona's 1986 masterpiece | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/opinion/20iht-edlet.html | The Virginia tragedy; Why keep the cork? French elections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/19/arts/19iht-raasargent.5353549.html | Sargent's Venice work illustrates an artistic double-life | False | By Roderick Conway Morris | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/europe/20iht-france.4.5376926.html | France is set to turn a 'historic page' | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/health/20iht-20period.5367455.html | Pill that eliminates the period gets mixed reviews | False | By Stephanie Saul | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/asia/20iht-hong.1.5371131.html | Hong Kong tycoon's purported will promises one last show | False | by Donald Greenlees | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/sports/20iht-cricket.1.5369938.html | Cricket: 2 greats leave the sport as Super 8s conclude | False | By Huw Richards | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/business/worldbusiness/20iht-20siemens.5367357.html | Hoping to calm the waters, chairman of Siemens resigns | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/africa/20iht-morocco.4.5377086.html | After suicide bombings, Morocco looks within | False | By Ian Fisher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/business/worldbusiness/20iht-20qwest-asia.5367690.html | Ex-chief at Qwest found guilty of insider trading | False | By Dan Frosch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/opinion/20iht-edlehrman.1.5371208.html | Race, genes, and illness | False | By Sally Lehrman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/business/worldbusiness/20iht-gluten.1.5369952.html | U.S. confirms its suspicions on pet food | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/news/20iht-0420oxan.5369949.html | VENEZUELA/US: Bilateral animosity unlikely to ease | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/americas/20iht-newyork.5.5379014.html | New York mayor has big plans for city's future | False | By Diane Cardwell and Charles V. Bagli | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/technology/20iht-google.1.5368597.html | Google's financial results exceed expectations | False | By Miguel Helft | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/business/worldbusiness /20iht-wbview21.1.5370217.html | Cathay Pacific: An airline with some frills | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/arts/20iht-web-0421idbriefs21B.5371769.ht ml | Review: Better | False | By Pauline W. Chen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/world/americas/20iht-cuba.1.5368475.html | Bail for anti-Castro exile sparks anger | False | By Anthony DePalma | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/sports/20iht-base.1.5369675.html | Baseball: Calls mount for dismissal of manager of underperforming Phillies | False | By Jere Longman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/world/europe/20iht-press.4.5376702.html | Kremlin to radio network: Be 'positive' | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/your-money/20iht-minvest21.1.5372760.html | Investing: Speculation or sound investing? | False | By Conrad de Aenlle | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/world/americas/20iht-iraq.4.5376803.html | Gates tells Iraqis that U.S. won't remain indefinitely | False | | 2007-07-11 | | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/arts/20iht-flik21.1.5369902.html | Hopkins and Gosling steal the show in "Fracture" | False | By Manohla Dargis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/business/worldbusiness /20iht-siemens.4.5376934.html | Scandal claims chairman of Siemens board | False | By G. Thomas Sims and Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/opinion/20iht-edkeillor.1.5371205.html | Thanking history | False | By Garrison Keillor | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/your-money/20iht-mexport.1.5372431.html | Tempted by travel and trade | False | By Holly Hubbard Preston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/opinion/20iht-edessoun.1.5371183.html | Justice or peace? | False | By Andrãˆsâ©-Michel Essoungou | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/world/europe/20iht-20france-election-sciolino.5369974.html | Style and vision close out French campaign | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/world/americas/20iht-attorneys.3.5374892.html | Republicans abandon Gonzales at combative hearing | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/arts/20iht-tyler21.1.5369354.html | Tyler Brãˆsâˆ˜lãˆˆsâ© Notes of high camp at Eurovision Song Contest | False | By Tyler Brãˆsâˆ˜lãˆˆsâ© | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/business/worldbusiness /20iht-20qwest.5367690.html | Ex-chief at Qwest found guilty of insider trading | False | By Dan Frosch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/world/europe/20iht-web.0420russiapress.5369384. html | Russian press review: April 20 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/your-money/20iht-mcents21.1.5372479.html | 2 Cents' Worth: The little guys win | False | By Ben Stein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/arts/20iht-melik21.1.5370303.html | Renoir's audacious flights into abstraction | False | By Souren Melikian | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/business/worldbusiness /20iht-wbspot21.1.5372502.html | Spotlight: Atsuto Siwakami and his son, Ryo | False | By Miki Tanikawa | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/world/americas/20iht-20marines-asia.5367662.html | Killings of Afghan civilians recall Haditha | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/business/worldbusiness /20iht-20siemens-asia.5367357.html | Hoping to calm the waters, chairman of Siemens resigns | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/world/asia/20iht-japan.1.5370847.html | Mayor's killing sows anger in Japan's gangs | False | By Martin Fackler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/200 7/04/20/technology/20iht-siemens.1.5368432.html | Hoping to calm the waters, chairman of Siemens, Heinrich von Pierer, resigns | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/your-money/20iht-mexport.1.5372910.html | Your Money: Do you have what it takes to run an import/export business? | False | By Holly Hubbard Preston | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/arts/20iht-web-0421canneslist.5369142.html | List of films showing at Cannes 2007 | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/sports/20iht-sail.5.5378427.html | America's Cup winds lift BMW Oracle | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/americas/20iht-attorneys.1.5368675.html | Gonzales finds Republicans a tough sell | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/europe/20iht-italy.4.5376413.html | Prime Minister Prodi of Italy says he won't run again | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/opinion/20iht-edgonzales.1.5371198.html | Gonzales v. Gonzales | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/africa/20iht-iraq.3.5373445.html | Gates ties troop numbers to Iraqi political progress | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/19/arts/19iht-raachin.5353543.html | Ming and Ching Porcelains lead buyers to wider market for Chinese imperial art | False | By Sonia Kolesnikov-Jessop | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/asia/20iht-workers.1.5370134.html | The developing world's absent providers | False | By Jason DeParle | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/business/worldbusiness/20iht-citic.1.5369914.html | China Citic Bank raises $5.4 billion in IPO | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/technology/20iht-privacy.5.5378575.html | Google grilled on privacy issues in Europe | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/business/worldbusiness/20iht-wto.4.5376583.html | Group of 4 trade lag irks envoys to WTO | False | By John Zarocostas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/americas/20iht-20wolfowitz.5366691.html | Wolfowitz backed friend for Iraq contract in '03 | False | By Thom Shanker and Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/your-money/20iht-minvest21.1.5372470.html | Investing: Speculation or sound investing? | False | By Conrad de Aenlle | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/business/worldbusiness/20iht-cars.4.5379743.html | Chinese carmakers veer to green | False | By Keith Bradsher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/africa/20iht-iraq3.5379746.html | Gates gives Iraqis a deadline | False | By David S. Cloud and Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/americas/20iht-virginia.4.5376937.html | Vigils held across U.S. for victims in Virginia | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/business/worldbusiness/20iht-boots.4.5376128.html | British drug chain is target of £10.8 billion bidding war | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/technology/20iht-bbery.1.5368437.html | Software blamed for BlackBerry service crash | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/arts/20iht-IDLEDE21.1.5371354.html | The new world of assisted reproduction | False | By Polly Morrice | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/africa/20iht-nigeria.4.5376416.html | Rigging charged in Nigerian elections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/arts/20iht-peepsat.html | People: Lindsay Lohan, Alec Baldwin, Chow Yun-Fat | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/americas/20iht-wbank.5.5379017.html | Reprieve for Wolfowitz | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/europe/20iht-hearts.4.5376929.html | Fringe support adds uncertainty in French presidential vote | False | By Ariane Bernard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/health/20iht-surgery.1.5369786.html | In experiment, doctors remove gallbladder through vagina | False | By Denise Grady | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/europe/20iht-russia.5.5378305.html | Senior EU aide issues warning on Russia ties | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/your-money/20iht-mmanage21.5372936.html | How Do You Manage?: Learning how to handle the press | False | By Roxana Popescu | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/americas/20iht-virginia.5.5379576.html | Rites held in U.S. and Israel for Virginia victims | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/health/20iht-20surgery.5367643.html | Doctors try new surgery for gallbladder removal | False | By Denise Grady | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/business/worldbusiness/20iht-euro.4.5376612.html | Europe seeking support to curb euro's advance | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/europe/20iht-russia.4.5376245.html | Senior EU aide issues warning on Russia ties | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/asia/20iht-hong.3.5371965.html | Hong Kong tycoon's will promises one last show | False | By Donald Greenlees | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/world/americas/20virginia-asia.5366893.html | Anger of Virginia Tech killer was seen in his writings | False | By Marc Santora and Christine Hauser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/technology/20iht-qwest.1.5368399.html | Former Qwest chief convicted of insider trading | False | By Dan Frosch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/health/20iht-20period-asia.5367455.html | Pill that eliminates the period gets mixed reviews | False | By Stephanie Saul | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-20 | 2007-04-20 | https://www.nytimes.com/2007/04/20/arts/20iht-fluxus.1.5369884.html | Beuys, Maciunas, Fluxus: Art that bends the mind and plays with perception | False | By Ken Johnson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/pageoneplus/21btmcxns-001.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/arts/music/21frei.html | A Speedy Spanning of Repertory, From Albéniz to Bach | False | By Bernard Holland | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/opinion/21wright.html | Why Darwinism Isn't Depressing | False | By Robert Wright | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/us/21religion.html | A Growing Buddhist Population Tests the Neighborliness of a City | False | By Christopher Maag | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/business/21air.html | Federal Agency Investigating Airline Arrival-Time Promises | False | By Jeff Bailey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/sports/baseball/21shea.html | Randolph Honored to Wear No. 42 | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/business/21offline.html | Getting Out of Hedge Funds | False | By PAUL B. BROWN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/nyregion/21bureau.html | F.B.I. Names New Leader for Its Office in Newark | False | By Ronald Smothers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/pageoneplus/21topcxns.html | | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/opinion/21sat2.html | Pacific Miracles | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/us/21fish.html | Fish-Killing Virus Spreading in the Great Lakes | False | By Susan Saulny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/nyregion/21church.html | Cousin of Sex Offender Tells of Complaint at Earlier Church | False | By Bruce Lambert | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/opinion/121friedman.html | Character and Experience (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/us/21guns.html | U.S. Rules Made Killer Ineligible to Purchase Gun | False | By Michael Luo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/technology/21hayden.html | The Perils of Being Suddenly Rich | False | By Katie Hafner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/pageoneplus/21btmcxns-003.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/pageoneplus/correctionns.html | Corrections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/opinion/l21gonzales.html | The Attorney Generalâ€šÃ„¢s Memory (6 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/pageoneplus/21btmcxns-012.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/world/asia/21briefs-korea.html | North Korea: U.N. Inspectors Welcome, if . . . | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/sports/othersports/21sailing.html | After Four-Day Delay, Wind Returns and the Louis Vuitton Cup Begins | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/us/21reading.html | Justice Dept. Is Asked to Investigate Reading Plan | False | By Diana Jean Schemo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/nyregion/21congest.html | Driversâ€šÃ„¢ Fee Would Face Uphill Battle | False | By William Neuman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/nyregion/21lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/arts/music/21grif.html | Good News for Sad Songs: Hits Donâ€šÃ„¢t Need Happiness | False | By Jon Pareles | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/nyregion/21vacant.html | To Help Housing, Official Urges Development of Vacant Spaces | False | By Janny Scott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/sports/baseball/21pins.html | In Boston, Yanksâ€šÃ„¢ Rotation Often Has Unfamiliar Face | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/business/21xerox.html | Prices Are Lower, but Profit Is Up at Xerox | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/arts/music/21rive.html | Part Timersâ€šÃ„¢ Full-Time Polish | False | By Allan Kozinn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/business/media/21post.html | New York Post to Double Newsstand Price | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/business/worldbusiness/21boots.html | Top British Drugstore Chain Now Has Competing Bidders | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/business/21interview.html | A Brief Walk Through Time at Scholastic | False | By Tracie Rozhon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/pageoneplus/21btmcxns-010.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/nyregion/21mbrfs-couples.html | Trenton: Increase in Civil Union Requests | False | By Kareem Fahim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/automobiles/21auto.html | Toyota to Increase Imports to Meet Demand for Prius | False | By Micheline Maynard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/nyregion/21gels.html | Some Old-Fashioned Guys for an Old-Fashioned Job | False | By Glenn Collins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/sports/basketball/21playoffs.html | N.B.A. Playoff Preview | False | By Liz Robbins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/sports/othersports/21outdoors.html | Spey Rod Is Long-Range Weapon in Anglersâ€šÃ„¢ Arsenal | False | By Chris Santella | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/crosswords/bridge/21card.html | Masterly Playing From a Master of the Game | False | By Phillip Alder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/business/21pursuits.html | Adventures in a Gray Lamaˆs© Electrified Jacket | False | By Harry Hurt III | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/business/21nocera.html | Sallie Mae Offers a Lesson on Cashing In | False | By Joe Nocera | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/opinion/21leitch.html | Voyage to the Bottom of the League | False | By Will Leitch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/us/politics/21tax.html | 2008 Democrats Propose a Ceiling on Bush Tax Cuts | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/opinion/21dowd.html | Running With Scissors | False | By Maureen Dowd | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/nyregion/21chef.html | Health Inspector Calls and Chefâ€šÃ„¢s Pride Cracks | False | By Eric Konigsberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/education/21loans.html | Student Lender Discloses Ties to Colleges That Included Gifts to Officials | False | By Sam Dillon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/business/worldbusiness/21oil.html | Growing Unrest Posing a Threat to Nigerian Oil | False | By Jad Mouawad | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/washington/21data.html | U.S. Database Exposed Social Security Numbers | False | By Ron Nixon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/pageoneplus/21btmcxns-006.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/us/21houston.html | Gunman Kills NASA Worker and Himself | False | By Clifford Krauss | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/sports/hockey/21islanders.html | Islesâ€šÃ„Ã´ Late Comeback Falls Short, and Sabres Advance | False | By Matt Higgins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/pageoneplus/21btmcxns-005.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/business/worldbusiness/21garden.html | China Adds Billionaires With I.P.O. | False | By David Barboza | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/theater/21thud.html | Sometimes Not Just Curtains Fall Onstage | False | By Stuart Miller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/business/21trade.html | Labor Rights Issues Are Stalling Trade Pacts | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/arts/dance/21drw.html | Choreographing From Scratch With No Recipe | False | By Roslyn Sulcas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/sports/hockey/21devils.html | Devils Benefit From Brodeurâ€šÃ„Ã´s Return to Form | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/nyregion/21mbrfs-yards.html | Manhattan: Atlantic Yards Can Proceed | False | By ANAHAD O&#8217;CONNOR | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/arts/design/21lew.html | Parting Thoughts From a Master of the Ephemeral | False | By Roberta Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/business/21charts.html | French Voters Feeling Frustrated Despite a Not-So-Bad Economy | False | By Floyd Norris | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/business/21trainer.html | Auditioning in a Video Râ€šÃ©sumâ€šÃ© | False | By Abby Ellin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/movies/21indi.html | Using Bollywood Ideas to Portray Todayâ€šÃ„Ã´s India | False | By Rachel Saltz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/sports/basketball/21nets.html | Toronto Hecklers Canâ€šÃ„Ã´t Wait to Welcome Back Carter | False | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/business/21walton.html | Helen Walton, Matriarch of Wal-Mart Family, Dies at 87 | False | By Eduardo Porter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/nyregion/21theft.html | $3 Million Lost to Fraud Ring, Authorities Say | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/pageoneplus/21btmcxns-011.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/education/21exit.html | Colleges Relying on Lenders to Counsel Students | False | By Julie Bosman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/world/asia/21japan.html | Mayorâ€šÃ„Ã´s Death Forces Japanâ€šÃ„Ã´s Crime Rings Into the Light | False | By Martin Fackler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/pageoneplus/21btmcxns-009.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/opinion/121robinson.html | The Day Jackie Robinson Was Embraced (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/opinion/21sat3.html | Bless the Blackout | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/world/europe/21briefs-limbo.html | Vatican City: Pope Closes Limbo | False | By Ian Fisher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/sports/ncaabasketball/21jordan.html | Following Jordanâ€šÃ„Ã´s Footsteps, but Strictly on His Own Terms | False | By Michael Weinreb | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/world/africa/21nigeria.html | Fears of Fraud Grow Before Nigerian Vote | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/opinion/21corr.html | Correction | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/sat1.html | The Medicare Privatization Scam | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/obituaries/21badini.html | Carlo Maria Badini, 81, an Innovative Leader of La Scala, Dies | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/world/africa/21benaoudu.html | Young Tourists Pick Somalia, and a 3-Nation Ordeal Begins | False | By Raymond Bonner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/world/asia/21india.html | India Debates Its Right to Nuclear Testing | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/automobiles/21cars.html | Chinaâ€šÃ„â€šs Automakers, With Beijingâ€šÃ„â€šs Prodding, Show Alternative-Fuel Cars | False | By Keith Bradsher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/arts/21hill.html | Andrew Hill, 75, Jazz Artist Known for His Daring Style, Dies | False | By Ben Ratliff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/world/middleeast/21abuse.html | Marine Officer to Testify on Iraq Killings in Exchange for Immunity | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/world/asia/21pakistan.html | A Taliban Leader in Pakistan Says He Would Aid bin Laden | False | By Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/opinion/21garrow.html | Donâ€šÃ„â€št Assume the Worst | False | By David J. Garrow | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/business/21five.html | China Surges, BlackBerries Fail and Sallie Gets Suitors | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/opinion/121virginia.html | When a Student Is Mentally Ill (4 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/nyregion/21coop.html | Pushing Co-ops to Explain Why You Canâ€šÃ„â€št Buy | False | By Janny Scott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/washington/21lobby.html | 2nd House Republican Yields Committee Post | False | By Neil A. Lewis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/world/asia/21briefs-vaccine.html | India: Encephalitis Vaccine for 20 Million Children | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/world/europe/21briefs-threat.html | Germany: U.S. Cites Threat and Increases Security | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/sports/basketball/21heat.html | Heat Says Itâ€šÃ„â€šs Ready for the Games That Really Matter | False | By Liz Robbins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/us/21docs.html | Anger and Alternatives on Abortion | False | By Gina Kolata | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/sports/baseball/21aggie.html | After Surviving Scare, a Texas A&M Second Baseman Has No Fears | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/opinion/21sat4.html | Russia Purges Its Markets of Immigrants | False | By Eleanor Randolph | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/nyregion/21corzine.html | Corzine, Still at Risk, Is Breathing on His Own | False | By Richard G. Jones | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/arts/television/21tvcol.html | Whatâ€šÃ„â€šs on Saturday Night | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/arts/design/21smit.html | Celebrating Hispanics From Both Sides of a Hyphenated Identity | False | By Edward Rothstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/arts/music/21brow.html | Still Soulful, Still Swinging, Still Ready to Bust Loose | False | By Jon Pareles | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/world/middleeast/21iraq.html | U.S. Erects Baghdad Wall to Keep Sects Apart | False | By Edward Wong and David S. Cloud | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/us/21backlash.html | Media Outlets Ease Off Video of Killer, but Not Because of Complaints, They Say | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/arts/21arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/us/politics/21hillary.html | Clinton Promises a Cleanup of Government | False | By Patrick Healy and Jon Hurdle | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/obituaries/21cassel.html | Jean-Pierre Cassel, 74, Actor Who Starred in â€šÃ„Â´60s French Comedies, Dies | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/business/21walmart.html | A New Twist on Snooping at Wal-Mart | False | By Michael Barbaro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/us/21blaze.html | Wind-Whipped Blaze Rages in Southern Georgia | False | By Brenda Goodman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/nyregion/21mbrfs-resignation.html | Roosevelt: Schools Chief Resigns | False | By Winnie Hu | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/theater/21brad.html | Bill Bradley, Ex-Senator, Returns to Producing | False | By Campbell Robertson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/sports/hockey/21anderson.html | Seeing Victories Where Others See History | False | By Dave Anderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/opinion/l21krugman.html | The Democratsâ€šÃ„Â´ Base (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/sports/othersports/21nascar.html | Car of Tomorrow Is Put to the Test Again | False | By Viv Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/technology/21online.html | Why Not Tax the Tall? | False | By DAN MITCHELL | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/opinion/21herrera.html | A Terrorist Goes Free | False | By Bernardo â´šÃ…Ivarez Herrera | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/us/politics/21edwards.html | About Those Haircuts | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/washington/21memo.html | Two Cases Are Test for Bushâ€šÃ„Â´s Unwavering Loyalty | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/obituaries/21westheimer.html | Frank Westheimer, 95, Who Developed Model Valuable in Biochemistry, Dies | False | By Jeremy Pearce | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/pageoneplus/21btmcxns-008.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/arts/television/21carl.html | She Crashes the Boysâ€šÃ„Â´ Club, Leaving Her Mark | False | By Edward Wyatt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/world/europe/21missile.html | Pentagon Invites Kremlin to Link Missile Systems | False | By Thom Shanker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/us/21donate.html | Katrina Tax Break Spurs $11 Billion in Donations | False | By Stephanie Strom | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/pageoneplus/21btmcxns-004.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/pageoneplus/21btmcxns-007.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/business/21instincts.html | When Money and Marriage Collide | False | By M. P. DUNLEAVEY | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/sports/baseball/21curry.html | Crisp Wins Some Fans With a Leap and a Triple | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/nyregion/21mbrfs-found.html | Brooklyn: Housing Inspector Finds Body | False | By ANAHAD O&#8217;CONNOR | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/washington/21wolfowitz.html | World Bank to Broaden Its Inquiry Into Wolfowitz | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/nyregion/21empire.html | Seeking a High-Tech Way to Put Fresh Colors at the Top of the City | False | By Glenn Collins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/sports/baseball/21yankees.html | Rodriguez Adds to Hot Streak, but Rivera Lets Lead Slip Away | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/nyregion/21rape.html | Man Is Arrested in Torture of Student at Columbia | False | By Andy Newman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/sports/baseball/21mets.html | Hudson Gives Glimpse of Pitcher He Used to Be | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/opinion/12l1iraq.html | Donâ€šÃ„Â't Give Up on Iraq (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/us/21virginia.html | Memorial Services Held in U.S. and Around World | False | By Ian Urbina and Manny Fernandez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/nyregion/21judge.html | Key Verdict Does Not End Corruption Inquiry | False | By Michael Brick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/world/africa/21morocco.html | Bombings Leave Moroccans Both Worried and Confused | False | By Ian Fisher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/nyregion/21crash.html | 2 State Panels to Review Factors That Led to Governorâ€šÃ„Â's Crash | False | By David Kocieniewski | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 0001-01-01 | https://www.nytimes.com/2007/04/21/world/middleeast/21prexy.html | Bush Defends Troop Buildup in Iraq, Claiming Progress in War | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 2007-04-21 | https://www.nytimes.com/2007/04/21/world/africa/21iht-web-egypt21.5384331.html | Court convicts Egyptian-Canadian man of spying for Israel | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 2007-04-21 | https://www.nytimes.com/2007/04/21/world/americas/21iht-missile.4.5383320.html | U.S. will offer a deal to Russia on missile shield | False | By Thom Shanker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 2007-04-21 | https://www.nytimes.com/2007/04/21/world/africa/21iht-web-nigeria21.5383626.html | Truck bomb fails to explode at electoral commission in Nigeria | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 2007-04-21 | https://www.nytimes.com/2007/04/21/world/americas/21iht-web-0421food.5385958.html | Bush gains support for new approach on global food aid | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 2007-04-21 | https://www.nytimes.com/2007/04/21/world/africa/21iht-web-0421settlers.5385922.html | Israeli settlers' defiance reflects shift | False | By Jennifer Medina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 2007-04-21 | https://www.nytimes.com/2007/04/21/world/africa/21iht-web-mideast21.5385277.html | Bomb attack damages school near Gaza City | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 2007-04-21 | https://www.nytimes.com/2007/04/21/world/africa/21iht-web-0421haditha.5385943.html | 'Negligence' cited after marines killed 24 in Haditha, Iraq | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 2007-04-21 | https://www.nytimes.com/2007/04/21/world/africa/21iht-21nigeria.5385424.html | Chaos and attempted bombing sully election in Nigeria | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 2007-04-21 | https://www.nytimes.com/2007/04/21/world/africa/21iht-iraq21.5385170.html | U.S. erects Baghdad wall to keep sects apart | False | By Edward Wong and David S. Cloud | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 2007-04-21 | https://www.nytimes.com/2007/04/21/news/21iht-web-phils21.5384252.html | Philippine autopsy shows Peace Corps volunteer died from blows to head | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 2007-04-21 | https://www.nytimes.com/2007/04/21/world/africa/21iht-web-somalia21.5384934.html | At least 73 die in Mogadishu fighting | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 2007-04-21 | https://www.nytimes.com/2007/04/21/world/africa/21iht-web-oil21.5384101.html | Growing unrest posing a threat to Nigerian oil | False | By Jad Mouawad | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 2007-04-21 | https://www.nytimes.com/2007/04/21/world/americas/21iht-web-0421virginia.5385964.html | Virginia gunman led a life of silence | False | By N.R. Kleinfield | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 2007-04-21 | https://www.nytimes.com/2007/04/21/news/21iht-22mideast.5385670.html | Bombing at U.S.-backed school in Gaza | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 2007-04-21 | https://www.nytimes.com/2007/04/21/world/americas/21iht-web-nasa21.5384689.html | NASA worker kills hostage | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 2007-04-21 | https://www.nytimes.com/2007/04/22/world/americas/22iht-22coffeeweb.5388066.html | Certifying coffee helps farmers and forests in Chiapas | False | By Elisabeth Malkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 2007-04-21 | https://www.nytimes.com/2007/04/21/news/21iht-web-gun21.5383685.html | U.S. rules made Virginia killer ineligible to purchase gun | False | By Michael Luo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-21 | 2007-04-21 | https://www.nytimes.com/2007/04/21/world/africa/21iht-web-0421detain.5385910.html | After Iraqi troops do dirty work, 3 detainees talk | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22gret.html | Mortgagesâ€šÃ„Â' Mystery: The Losses | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22suits.html | Ah, the Sun, the Sea and Financial Advice | False | By Elizabeth Olson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/22stylecx.html | Correction: Pulse | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22njtewe.html | Just the Spot for Tea | False | By M.H. REED | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/22age.html | When You Meet an Imus | False | By Bob Morris | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22dinect.html | Cupfuls of Creativity Season Traditional Italian | False | By Patricia Brooks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/arts/television/22tvcol.html | Whatâ€šÃ„Â's on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22artsct.html | Historical Mayhem, Set to Music | False | By Sylviane Gold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/realestate/22livi.html | A Makeover in Progress, and Modern Art, Too | False | By Elsa Brenner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/sports/baseball/22light.html | Man Arrested at Shea After Aiming Light at Players | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/travel/22hours.html | 36 Hours in Dublin | False | By Wendy Knight | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22aupperle.html | Peter Aupperle, Stewart Fishbein | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/sports/baseball/22mets.html | Skipping Along to a Victory, Mets' Pâ€šÃ©rez Goes Without Walks | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/sports/baseball/22cheer.html | Junior Achievement on a Major League Scale | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22colct.html | Poetry Lovers, Coming Through (for) the Rye | False | By Woody Hochswender | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22listingsct.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/theater/22zino.html | More Street Than Theater, a Mystery of New York | False | By Jason Zinoman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/thecity/22corb.html | A Street Named Trouble | False | By Jake Mooney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/crosswords/chess/22chess.html | Brooklyn School Stays on Top, Even as Students Come and Go | False | By Dylan Loeb McClain | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/22boite.html | And Ghosts Drink Free | False | By Victoria De Silverio | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/22judt.html | France Looks Ahead, and It Doesnâ€šÃ„Â't Look Good | False | By Tony Judt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/arts/television/22itzk.html | Theyâ€šÃ„Â're Here. Theyâ€šÃ„Â're Funny. Get Used to It. | False | By Dave Itzkoff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/sports/basketball/22nets.html | Nets Open the Playoffs the Way They Did the Season | False | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22Sharpe.html | Celeste Sharpe, Peter Brown | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/sports/baseball/22redsox.html | A Red Sox Reliever Finds A Role in an Old Rivalry | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/thecity/22stre.html | In Big Mac Country, Gilded Age Yearnings | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/realestate/22wczo.html | High Hopes for Bridgeport | False | By Jane Gordon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/world/africa/22nigeria.html | Election in Nigeria Sullied by Chaos | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/22mayor.html | A Shady Plan by the Mayor Thatâ€šÃ„Â's Likely to Be Popular | False | By Ray Rivera | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/travel/22comings.html | Comings and Goings | False | By Hilary Howard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22peoplect.html | A Composer Whoâ€šÃ„¸Ã„´s Weathered Some Tempests of His Own | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/nyregionopinions/22NJkitman.html | Corzineâ€šÃ„¸Ã„´s Wild Ride | False | By JAMIE LINCOLN KITMAN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/arts/music/22rat1.html | Not Reunions, Reinventions (Back and Better. Really.) | False | By Ben Ratliff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22topicli.html | Town Takes Different Tack to Shut Down a Hotel | False | By Stewart Ain | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/realestate/22qu.html | Who Should Fix the Chimney in a Brownstone Co-op? | False | By Jay Romano | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22shelf.html | The Russell Simmons Guide to Success Through Spirituality | False | By Harry Hurt III | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22brush.html | Barbara Brush, Robert Murillo | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/us/22drexel.html | John R. Drexel III, Socialite and Scion of a Banking Family, Dies at 87 | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/world/22foodaid.html | Bush Administration Gains Support for New Approach on Food Aid | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/realestate/22letter.html | Letters | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/books/22kaku.html | The Politics of Prose | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22beachnj.html | And the Sand Wonâ€šÃ„¸Ã„´t Burn Your Feet | False | By David Kocieniewski | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/23street.html | Toppers | False | By Bill Cunningham | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22deal.html | When Conflicts Arise, Lawyers May Be a Source | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22schatzkin.html | Rebecca Schatzkin, Gregory Vincent | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/realestate/22hunt.html | Fitting Alaska Into the Bronx | False | By Joyce Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/pageoneplus/22corrections-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/sports/basketball/22bulls.html | Heat Outdone by Running of Deng and the Bulls | False | By Liz Robbins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/travel/22transhotel.html | Budget Hotel Chain Packs a Lot Into a Small Space | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/travel/22journeys.html | Adventures in Low-Cost Travel | False | By Matt Gross | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22backpage.html | Letters: Of Buying and Flying Those Pilotless Planes | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22listingsnj.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/world/middleeast/22mideast.html | Israel and Palestinians Trade Fire in Gaza and West Bank | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/thecity/22pueb.html | Where the Party Begins | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/22brooks.html | On Free Will and Virginia Tech (7 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/us/22blaze.html | A Week of Wildfires Displaces Thousands in Georgia | False | By Rachel Pomerance | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22headley.html | Andrea Headley, Rama Rai | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22dinenj.html | Just About Letter Perfect | False | By Karla Cook | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/22lunch.html | Surviving a Week of Loss, and Still Having Lunch | False | By Eric Konigsberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22theaternj.html | Less Provocative, but No Less Dysfunctional | False | By Naomi Siegel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22topicwe.html | A Surge of Vitality in Downtown New Rochelle | False | By Diana Marszalek | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22vows.html | Bonnie Byalick and Neil Levine | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22peck.html | Lauren Peck, Aaron Dworkin | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22GOVNJ.html | Solo Act at the Top | False | By Terry Golway | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/travel/22CXN-003.html | Correction: A Former Fortress Draws Crowds as a Cultural Capital | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/l22tax.html | Simplify Income Taxes (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/sports/baseball/22vecsey.html | All Those Who Wanted A-Rod Gone, Raise Your Hand | False | By George Vecsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/world/middleeast/22haditha.html | Military Cites â€šÃ„Ã²Negligenceâ€šÃ„Ã´ in Aftermath of Iraq Killings | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/sports/hockey/22hockey.html | Is Finger of Blame Unfairly Pointed at One Group? | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/nyregionopinions/l22jersey.html | Assigning Blame for the Pension Mess; â€šÃ„Ã²High School Musicalâ€šÃ„Ã´: What Comes Next? (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/arts/22kakubox.html | Reading List 2008 | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/arts/22alscorr-002.html | Correction: Passing the Baton: Be Bold, New York | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22phil.html | Goal! He Spends It on Beckham | False | By Graham Bowley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/thecity/22wine.html | Intelligence on the Vine | False | By Howard G. Goldberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22vijic.html | Joanne Cvijic, Christopher Good | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22dineli.html | Venerable Italianâ€šÃ„Ã´s 3rd Act: Great Food, and Opera, Too | False | By Joanne Starkey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/weekinreview/22liptak.html | The New 5-to-4 Supreme Court | False | By Adam Liptak | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22mainct.html | Donâ€šÃ„Ã´t Try to Put Anything Over on This Town | False | By Jan Ellen Spiegel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22bhtect.html | Home of a Hamburger Legend | False | By Christopher Brooks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/theater/22robe.html | A Royal Behemoth Stumbles to Broadway | False | By Campbell Robertson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/realestate/22habi.html | Letting the Architecture Speak for Itself | False | By Fred A. Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22coynenj.html | At Grange Hall, Preservation vs. Development | False | By Kevin Coyne | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22food.html | Winning the Nutrition Game, With Help From a Coach | False | By Eilene Zimmerman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22Gilwit.html | Dara Gilwit, David Hammerman | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22charters.html | Bronwen Charters, William Mason | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/sports/baseball/22curry.html | Yankeesâ€šÃ„Ã´ Rodriguez Is Hot. Why? Listen Up. | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/22love.html | An Adopted Child Is a Riddle. Now I Have a Clue. | False | By Nona Martin Stuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/thecity/22pool.html | Poolside, Ripples of Discontent | False | By Jeff Vandam | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/nyregionopinions/l22west.html | Is â€šÃ„Ã²High School Musicalâ€šÃ„Ã´ Enough of a Challenge?; Online Shopping and the Environment (2 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/realestate/22lizo.html | Fear of Foreclosure | False | By Valerie Cotsalas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22bell.html | Ashley Bell, Shamina Singh | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22cody.html | Amanda Cody and Mark Donohue | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/weekinreview/22carey.html | When the Group Is Wise | False | By Benedict Carey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22view.html | Emerging Markets, Emerging Giants | False | By WILLIAM J. HOLSTEIN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/sports/othersports/22busch.html | Debate Over Etiquette as Earnhardt Takes a Spin in an Opponentâ€šÃ„Ã´s Car | False | By Viv Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22qbitenj.html | Iâ€šÃ„Ã´m a Lumber Jack (Omelet, That Is) | False | By Kelly Feeney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/sports/baseball/22yankees.html | Red Sox Pound Yankeesâ€šÃ„Ã´ Soft Spot | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/thecity/22monk.html | Monks Who Play Punk | False | By John Mitchell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22vahabzadeh.html | Sulima Vahabzadeh, Paul Sheppard | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/weekinreview/22isherwood.html | Why the British Killed King Leer | False | By Charles Isherwood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22MCNAMARA.html | Meaghan McNamara, Cameron Bruce III | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/22stewart.html | How the Worm Turns | False | By Amy Stewart | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22noticedct.html | All the World, Through Student Musings | False | By Elizabeth Maker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/22pubed.html | Revisiting The Timesâ€šÃ„Ã´s Coverage of the Duke Rape Case | False | By Byron Calame | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22topicct.html | Fine Art, Shabby Package? Not in This State, Please | False | By C. J. Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/nyregionopinions/l2reform.html | Time for Spring Cleaning | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/22sun2.html | Iraqâ€šÃ„Ã´s Desperate Exodus | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/22downtown.html | Lower Manhattan, Higher Testosterone | False | By Sam Roberts | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/arts/music/22play.html | Even Rappers Want to Be Rock Stars | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/washington/22slogan.html | Washington Seeks a Way to Shout, â€šÃ„Ã²Come Visit!â€šÃ„Ã´ | False | By Ariel Sabar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/22nite.html | Cats in the Alley | False | By Winter Miller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22weekli.html | The Week on Long Island | False | By Linda Saslow | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22Cunningham.html | Barclay Cunningham, Joseph Whitten | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22weeket.html | The Week in Connecticut | False | By Jeff Holtz, Elizabeth Maker and Jan Ellen Spiegel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/22towns.html | Democracyâ€šÃ„Â's Often Quirky in Town Where â€šÃ„Â'Rockwell Meets the Sopranosâ€šÃ„Â' | False | By Peter Applebome | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/thecity/22map.html | Can He Get There From Here? | False | By Rachel Corbett | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22konner.html | Cortney Konner, Jamison Weinbaum | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22Bailey.html | Jessica Bailey, Brian Inglis | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/arts/design/22pogr.html | Couples Who Build More Than Relationships | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/automobiles/22SHOW.html | What Should a Chinese Car Look Like? | False | By Keith Bradsher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22mark.html | Run First, Then Look at Earnings | False | By CONDRAD DE AENLLE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/travel/22hotels.html | Paris Chic, on the Cheap | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/22sun4.html | Another Young Man Who Was Angry and Lonely, but Unarmed | False | By Nicholas Kulish | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22Rgen.html | You and Me and Ali G | False | By Alice Elliott Dark | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/22POSS.html | A Good Luck Charm With Ideas of Its Own | False | By David Colman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/travel/22foraging.html | Capas Seseâ`sÃ±a | False | By Lisa Abend | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22correction-002.html | Correction: Lower Manhattanâ€šÃ„Â's Revival Will Include New Hotels | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/nyregionopinions/l22conn.html | Is â€šÃ„Â'High School Musicalâ€šÃ„Â' Enough of a Challenge?; Rejected Whole Foods Was Simply Too Big (2 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22etter.html | Marci Etter, Andrew Stern | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/weekinreview/22richtel.html | It Donâ€šÃ„Â't Mean a Thing if You Ainâ€šÃ„Â't Got That Ping | False | By Matt Richtel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22count.html | For a Change, Itâ€šÃ„Â's Job Applicants Who Call the Shots | False | By Phyllis Korkki | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22njcx.html | Correction: List of Some Schools Presenting the Play â€šÃ„Â'High School Musicalâ€šÃ„Â' | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/arts/design/22kino.html | A Grandson Paints a Portrait of a Portraitist | False | By Carol Kino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22brachlow.html | Allison Brachlow, Benjamin Golnik | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22boss.html | An Ocean of Opportunity | False | As told to Claudia H. Deutsch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22floodnj.html | Picking Up the Pieces as the Floodwaters Subside | False | By John Holl | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22listingswe.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/health/22nursing.html | Oversight of Nursing Homes Is Criticized | False | By Robert Pear | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/weekinreview22basic.html | A Lot of Money From Not So Many | False | By Griff Palmer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/us22land.html | Planning a Path Through Life on the Walk to School | False | By Dan Barry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/arts/dance/22laro.html | Seeking Fans, Ballet Scrambles for a Killer App | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22Edelstein.html | Bettina Edelstein, William Scott | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/22andre.html | The Life of the After-Party | False | By Julia Chaplin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/travel/22surfacing.html | Who Needs Venice When Zagreb (or Bruges . . .) Beckons? | False | By Gisela Williams | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/travel/22choice.html | On a Budget in London? Think Small | False | By Jane Perlez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/travel/22transpassport.html | A Heightened Summer Rush for Passports | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/nyregionopinions/l22city.html | Seeing the Sights on Jamaica Avenue; Poor People and Criminality (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22natreal.html | A Rail Line Drives Development in Utah | False | By Keith Schneider | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/22san1.html | Progress on Immigration | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22colwe.html | Should It Be So Hard to Tally Votes Fairly? | False | By Kate Stone Lombardi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22stream.html | From Many Tweets, One Loud Voice on the Internet | False | By Jason Pontin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/movies/22raff.html | The Infinite Variety of the Lady Stanwyck | False | By Terrence Rafferty | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22RSHOP.html | Tweens áé¢Ã„¸Ã²RꢢÃ„¸Ã¨ Shoppers | False | By Lesley Jane Seymour | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/world/europe/22france.html | In French Vote for President, Political Is Existential | False | By Ariane Bernard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/22courthouse.html | Opening a Courthouse, Overdue and Over Budget | False | By Timothy Williams | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22bancroft.html | Kristen Bancroft, Bruce Weinstein | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/sports/baseball/22chass.html | He Was Lost, and Now Reds Have Quite a Find | False | By Murray Chass | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22Rparenting.html | A Sonᢢ¸Ã¨'s Death Inspires a Mission | False | By Michael Winerip | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22topicnj.html | A Global Warming Sign Meant to Make Passers-By Curious | False | By Jonathan Miller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/22newark.html | Hoping to Curb Drug Trade at a Housing Complex, the Newark Police Move In | False | By Kareem Fahim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22mainli.html | For Some Schools and Taxpayers, a Big Relief | False | By Ford Fessenden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/l22vets.html | Veterans and Addiction (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/thecity/22flie.html | Frequent Fliers, and He Who Posts Them | False | By Alex Mindlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22weekwe.html | The Week in Westchester | False | By Barbara Whitaker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/realestate/22Deal1.html | A Fresh Start for the Stanhope | False | By Josh Barbanel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22data.html | For the Dow, Three Record Highs in Five Days | False | By Jeff Sommer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/sports/othersports/22nascar.html | Gordon Ends Slump and Ties Earnhardt | False | By Viv Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/22fatal.html | Man Is Held After Crash Kills Woman | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/arts/music/22toum.html | A Mass by Committee, and a Test of Belief | False | By Meline Toumani | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22DIBENEDETTO.html | Amy DiBenedetto, Jason McIntyre | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/weekinreview/22wong.html | Say It Loud. Improvise. Keep â€šÃ„´Em Guessing. | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/automobiles/collectibles/22REAL.html | Authentic, or Expert Fake? Due Diligence May Tell | False | By Dave Kinney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/22SOCIALITES.html | Eco-Socialites Make Cleaning Green a Priority | False | By Ruth La Ferla | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/automobiles/autoreviews/22AUTO.html | Land Roverâ€šÃ„,Â´s Tadpole Turns Into a Prince | False | By Jerry Garrett | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/arts/dance/22blaro.html | How About a â€šÃ„´Sleeping Beautyâ€šÃ„,Â´ for Insomniacs (Sponsored by Ambien)? | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22bond.html | A Search for Yield Leads Some Back to Bonds | False | By Robert D. Hershey Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22artsli.html | For Everything, a Sleek Package | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22wcol.html | Sharing Practical Truths, in Child-Size Measures | False | By Lisa Belkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/22brooks.html | Postures in Public, Facts in the Womb | False | By David Brooks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/22shea.html | Governor Is Sidelined, but His Chief of Staff Keeps Pulling the Strings | False | By David W. Chen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/realestate/22post.html | A Shining Moment for Builders | False | By C. J. Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22colli.html | What to Do While Awaiting That N.F.L. Call | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/nyregionopinions/l22island.html | Too Much Complaining About Real Estate Taxes; Raising the Tax on Cigarettes (2 Letters) | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22mgmt.html | How Diversity Makes a Team Click | False | By Kelley Holland | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/world/middleeast/22settlers.html | Settlersâ€šÃ„,Â´ Defiance Reflects Postwar Israeli Changes | False | By Jennifer Medina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/thecity/22fyi.html | No Standing, Sitting or Lying | False | By Michael Pollak | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/realestate/22cov.html | The New Kids on the Board | False | By Lisa Keys | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/automobiles/22BIMMER.html | BMWâ€šÃ„,Â´s Shanghai Surprise | False | By Phil Patton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/travel/22weekend.html | Danube (Both Sides) on Hudson | False | By Seth Kugel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22peoplewe.html | A Suburban Shepherdhess With a Heart of Green | False | By Cynthia Magriel Wetzler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/realestate/commercial/22sqft.html | A Building Binge for Bank Branches | False | By Amy Cortese | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22proto.html | To Find the Danger, This Software Poses as the Bad Guys | False | By Michael Fitzgerald | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/thecity/22corr.html | Correction: For a Strapping Chain, Small-Fry Trouble | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/automobiles/collectibles/22COLLECT.html | Canada Clings to an Old Ford | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/nyregionopinions/22CItirpak.html | How Green Is My Taxi | False | By BRADLEY TIRPAK and DENNIS TIRPAK | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22listingsli.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22Cummings.html | Allegra Cummings and Fredrick Redd | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/health/22infant.html | In Turnabout, Infant Deaths Climb in South | False | By Erik Eckholm | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/22sun3.html | Clueless in the Senate | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/weekinreview/22laugh.html | Laugh Lines: Jay Leno | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/travel/22mail.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/world/asia/22afghan.html | Taliban Set Price to Free 5 French and Afghan Aid Workers | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22wang.html | Joanne Wang and David Golann | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/us/22vatech.html | Before Deadly Rage, a Life Consumed by a Troubling Silence | False | By N. R. Kleinfield | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/realestate/22nati.html | Rail Line Drives Utah Development | False | By Keith Schneider | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/realestate/22home.html | Not Having a Lease Can Be a Good Thing | False | By Jay Romano | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22schoolnj.html | Budget Approvals Rise, Up Sharply Over Last Year | False | By Jonathan Miller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22vineli.html | You Say Rosi´sâ€¹s, They Say Rosati | False | By Howard G. Goldberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22ireland.html | Comer Ireland, Brandon Aebersold | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22updatefi.html | Roslyn Chooses New Schools Superintendent | False | By Linda Saslow | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/weekinreview/22basicb.html | Clearing the Air in the Land of Guinness | False | By Chris Conway | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/movies/22ciep.html | In Search of the Man Who May Have Created Jazz | False | By Michael Cieply | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/l22orleans.html | Still Suffering in Katrinaâ€šÃ„Ã´s Wake (2 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/weekinreview/22myers.html | Where Russians Still Think Boldly | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22artsnj.html | A Playwrightâ€šÃ„Ã´s Progress | False | By Carla Baranauckas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22ssmith.html | Sallie Smith, James Butterworth | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/us/politics/22giuliani.html | Giuliani Shifts His Tone on Immigration | False | By Marc Santora and Sam Roberts | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22shepard.html | Jennifer Shepard, Michael Dovey | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/sports/football/22seconds.html | With Ed Hochuli | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/world/europe/22spy.html | Britain Said to Seek 3 in Russianâ€šÃ„Ã´s Death | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/automobiles/22BLUETOOTH.html | Bluetooth Plays Matchmaker: M3, Meet MP3 | False | By John R. Quain | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/sports/baseball/22score.html | One League Is Superior, and Donâ€šÃ„Â´t Blame the Yankees | False | By Dan Rosenheck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/22trooper.html | Corzine Is Able to Speak but Has Bronchial Infection | False | By David Kocieniewski | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/nyregionopinions/22CImiller.html | Turn Left at [Your Name Here] | False | By STUART MILLER | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22huang.html | Jenny Huang and Roger Hong | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/thecity/22tempi.html | The Last Lace-Up | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22beachli.html | In the Hamptons, Ahead of the Crowds | False | By Jennifer Medina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22goods.html | Hitting the Links From the Desk | False | By Brendan I. Koerner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/sports/football/22nfl.html | In College, Insurance Can Be Best Policy | False | By John Branch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22artswe.html | Designs From Japanese Life, Detailed With Vigor | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22dinewe.html | After a Makeover, a Promising Start | False | By M. H. Reed | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/sports/baseball/22beltran.html | Starting With Little Bunt, Metsâ€šÃ„Â´ Offense Goes a Long Way | False | By Joe Lapointe | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22Epstein.html | Melissa Epstein, Jason Mills | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/realestate/22scap.html | An Enduring Strip of Green in an Ever-Evolving City | False | By Christopher Gray | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/arts/22alsmail.html | Philharmonic Leader; Foreign Treasures | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/travel/22CXN-002.html | Correction: Picassent, Spain: Lâ€šÃ„Â´Alter | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/business/yourmoney/22fund.html | The Calendar Says â€šÃ„Â²Sell,â€šÃ„Â´ but Should You Obey? | False | By Paul J. Lim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/22kristof.html | The 21st-Century Slave Trade | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/automobiles/22TECH.html | Smarter Lights, Minus the Blues | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22mcadams.html | Pattiann McAdams, Aaron Russell | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/nyregionopinions/CIsound.html | Renewal in the Sound | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22mackta.html | Jessica Mackta, Brian Smith | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/world/middleeast/22detain.html | 3 Suspects Talk After Iraqi Soldiers Do Dirty Work | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22theaterct.html | Yes, Itâ€šÃ„Â´s All About Music, but Leave the iPods Home | False | By Sylviane Gold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/world/africa/22somalia.html | Dozens Killed in Mortar Attack in Somalia | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/arts/22alscorr-001.html | Correction: Cartoons With Heart ... and a Little Mandarin | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/travel/22CXN-001.html | Correction: 36 Hours in Portland, Ore. | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/22harder.html | Kelsie B. Harder, Name Expert, Dies at 84 | False | By Douglas Martin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/l22corzine.html | Corzineâ€šÃ„Â´s Accident (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/sports/22inbox.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/weekinreview/22corx.html | Correction: The Terrorism Fronts | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/22trade.html | In Brooklyn, Hipsters Sip â€šÃ„Â¬Fair Tradeâ€šÃ„Â¬ Brews | False | By Liza Featherstone | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/us/politics/22obama.html | Speaking to Sharptonâ€šÃ„Â´s Group, Obama Emphasizes Principles | False | By Patrick Healy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/world/middleeast/22iraq.html | Iraqi City Council Chief Killed | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/travel/22Rome.html | In the Eternal City, Priceless Art for No Price at All | False | By Ian Fisher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/22lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/22warm.html | As City Begins Spring Stir, Romance Is in the Air | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/nyregionopinions/22CTball.html | Pumping Out the Numbers | False | By CHRISTOPHER BALL, MARK GIUS and MATTHEW RAFFERTY | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/dining/22rest.html | Cinema Crudità'sÃ‚s | False | Compiled by Kris Ensminger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22theatrewe.html | In the Lives of Three Sisters, Fortune Doesnâ€šÃ„Â't Smile Often | False | By Sylviane Gold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/22indiana.html | Did Somebody Say Indiana Jones? | False | By Stacey Stowe | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/22rich.html | Iraq Is the Ultimate Aphrodisiac | False | By Frank Rich | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/arts/television/22deca.html | Archie Bunkerâ€šÃ„Â´s Feisty Feminist Flip Side | False | By Frank DeCaro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/realestate/22njzo.html | Both Ultramodern and Dated | False | By Antoinette Martin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/fashion/weddings/22abrams.html | Tara Abrams, Judd Levine | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22polsnj.html | Corzineâ€šÃ„Â´s Rehab Could Free Him for Policy Issues | False | By David W. Chen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/nyregionspecial2/22peopleli.html | A Tennis Champion, and Neurologist, Whoâ€šÃ„Â´s Watching Your Back | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/opinion/nyregionopinions/22WEswanson.html | Turn on the Tap | False | By R. LAWRENCE SWANSON and CHRISTINE Oâ€šÃ„Â´CONNELL | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/movies/22camh.html | Hyper-Articulate and Proud of It | False | By Leslie Camhi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/nyregion/thecity/22vonn.html | Kurt From the Block | False | By David Masello | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/sports/hockey/22rangers.html | Two Rangers Rookies Are Providing Exuberance Amid Experience | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 0001-01-01 | https://www.nytimes.com/2007/04/22/world/europe/22russia.html | 50% Good News Is the Bad News in Russian Radio | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/americas/22iht-bush.1.5388342.html | White House memo: Two cases are test for Bush's loyalty | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/asia/22iht-india.1.5388297.html | U.S-India nuclear deal runs into trouble | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/technology/22iht-youtube2.1.5389578.html | Un-censoring YouTube | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/sports/22iht-tennis.1.5389665.html | Roger Federer has another chance to beat Rafael Nadal on clay | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/americas/22iht-temples.1.5388394.html | Buddhist temples find uneasy home in Indiana | False | By Christopher Maag | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/business/worldbusiness/22iht-econview.1.5389170.html | New wave of multinationals poses competitive threat to U.S. | False | By William J. Holstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/asia/23iht-korea.1.5398493.html | South Korea agrees to send rice to North | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/europe/22iht-turkey.4.5393264.html | Decision time looms for Erdogan in Turkey | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/europe/22iht-russia.1.5388326.html | Stirrings of grandeur in Russia's Arctic | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/business/worldbusiness/22iht-yuan.1.5390324.html | China is finding it hard to get enough uranium to fuel nuclear plants | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/europe/22iht-france.5.5396400.html | Sarkozy and Royal win first round in French elections | False | By Katrin Bennhold and Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/americas/22iht-bush.4.5392987.html | For Bush, what price for loyalty to aides? | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/opinion/22iht-ediraq.1.5391054.html | Iraq's desperate exodus | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/sports/22iht-cricket.1.5389151.html | Cricket: A thriller in Barbados, but disappointment lingers for winner and loser | False | By Huw Richards | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/europe/22iht-bayrou.5.5395985.html | Bayrou, eliminated from France election, vows his centrist movement is here to stay | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/americas/22iht-canada.4.5393141.html | Canada wrestles over troop deployment in Afghanistan | False | By Christopher Mason | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/americas/22iht-virginia.1.5388683.html | U.S. law would have denied Virginia Tech killer a gun | False | By Michael Luo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/business/worldbusiness/22iht-baht.1.5389934.html | Thailand to weigh new foreign business ownership rules | False | By Orathai Sriring | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/europe/22iht-france2.4.5394923.html | Sarkozy and Royal reach French runoff | False | By Katrin Bennhold and Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/americas/22iht-york.5.5395793.html | Congestion fee proposed by New York mayor | False | By Maria Newman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/europe/22iht-russia.4.5393354.html | In Arctic, Russians see fields of dreams | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/opinion/22iht-edsafire.1.5391069.html | Language: On using varmints to deflect criticism | False | By William Safire | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/technology/22iht-youtube.1.5389504.html | When YouTube is a threat | False | By Eric Pfanner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/opinion/22iht-edletmon.html | Gun violence; American priorities; Britons in France | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/23/world/africa/23iht-23nigeria-web.5398301.html | Africa's crisis of democracy, with Nigeria at forefront | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/europe/22iht-cohen.html | France leaves itself with a clear choice | False | By Roger Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/sports/22iht-rugby.4.5393845.html | English rugby and soccer players shine in team competitions | False | By Peter Berlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/style/22iht-design23.1.5390244.html | Milan's surreal, supersized creations | False | By Alice Rawsthorn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/technology/22iht-video.1.5388760.html | VJs for the digital age | False | By Andreas Tzortzis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/africa/22iht-web-nigeria22.5391607.html | Opposition parties denounce vote in Nigeria | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/sports/22iht-tennis.3.5392129.html | Tennis: Nadal beats Federer to win Monte Carlo Masters | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/sports/22iht-soccer.1.5389814.html | The end games are in sight for European soccer | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/europe/22iht-sarko.4.5393601.html | A lifetime of presidential aspirations for Sarkozy | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/sports/22iht-nba.5.5395804.html | NBA Playoffs: Vince Carter heard boos on his return to Toronto, but the Nets won | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/europe/22iht-web-vote22.5393291.html | Royal and Sarkozy advance to French runoff | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/business/worldbusiness/22iht-auto.1.5389662.html | At Shanghai auto show, China carmakers in search of edge | False | By Keith Bradsher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/asia/22iht-phil.1.5390185.html | Filipinos defend slain Peace Corps volunteer | False | By Carlos H. Conde | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/opinion/22iht-edmideast.1.5391063.html | A thaw in the Mideast | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/africa/22iht-nigeria.4.5393722.html | Nigeria elections called deeply flawed | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/europe/22iht-health.4.5393089.html | Crisis looms in obesity in Europe, experts say | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/europe/22iht-union.4.5393448.html | Russia and EU fail to break dispute over Polish meat | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/africa/22iht-somalia.5.5395862.html | Somalis flee Mogadishu amid ceaseless fighting | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/africa/22iht-iraqAA.4.5393530.html | 23 members of a minority sect are gunned down in Iraq | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/africa/22iht-iraqA.4.5393279.html | 23 members of a minority sect are gunned down in Iraq | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/africa/22iht-iraqB.5.5396248.html | Iraq violence kills 40 as plan for wall angers 2 sides | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/sports/22iht-soccer.4.5393138.html | The end games are in sight for European soccer | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/americas/22iht-discovery.1.5389659.html | Josh Bernstein: Searching for the Holy Grail in a Land Cruiser | False | By Stacey Stowe | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/europe/22iht-obits.4.5393081.html | Obituary: Carlo Maria Badini, who led La Scala's revival | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/your-money/22iht-22anschutz-webonly-ASIA.5389940.html | Goal! He spends it on Beckham | False | By Graham Bowley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/opinion/22iht-edherrera.1.5391048.html | A terrorist goes free | False | By Bernardo Alvarez Herrera | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/africa/22iht-jerus.4.5393154.html | Israeli finance minister suspends himself from office | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/europe/22iht-sego.4.5394082.html | Royal is a candidate who wins against the odds | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/business/worldbusiness/22iht-oil.1.5388689.html | Oil companies in Niger Delta face growing list of dangers | False | By Jad Mouawad | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/americas/22iht-food.4.5392898.html | U.S. rethinks foreign food aid | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/europe/22iht-press.1.5388323.html | Censorship, with a positive spin | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/africa/22iht-web-iraq22.5391913.html | Gunmen kill 23 members of Yazidi minority in Iraq | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/europe/22iht-voters.5.5395790.html | Voters in France endorse two visions of their future | False | By Meg Bortin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/europe/22iht-letter.1.5390591.html | Richard Bernstein: Jackie Robinson's anniversary offers an antidote to racism and violence | False | By Richard Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/africa/22iht-somalia.4.5393615.html | Somalian government tells Mogadishu residents to flee | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/technology/22iht-wireless23.1.5388309.html | Case of the disappearing bees creates a buzz | False | By Eric Sylvers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/business/worldbusiness/22iht-ecom.4.5393132.html | Online publishers' latest primary color: Green | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/business/worldbusiness/22iht-22auto-china-auto-showASIA.5388543.html | What should a Chinese car look like? | False | By Keith Bradsher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/sports/22iht-cup.1.5390251.html | Lyon won its sixth straight French league title without even playing | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/americas/22iht-food.1.5388504.html | U.S. rethinks foreign food aid | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/sports/22iht-rugby.1.5389780.html | Once again, Leicester burst Llanelli's hopes in a Heineken Cup semifinal | False | By Peter Berlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/technology/22iht-un23.1.5388466.html | A muckraking blogger turns his attention to UN | False | By Maria Aspan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/technology/22iht-slip23.1.5388300.html | Twitter takes instant messaging to an extreme | False | By Jason Pontin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/europe/22iht-fear.5394380.html | A huge turnout among French voters | False | By Craig Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/africa/22iht-22Sadr-week-in-review.5388499.html | Sadr's murky vision for Iraq | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/business/worldbusiness/22iht-dong.1.5390247.html | Vietnam to ease rules on bank stakes | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/europe/22iht-voters.4.5394638.html | Voters in France endorse two visions of their future | False | By Meg Bortin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/africa/22iht-iraq.1.5388680.html | Iraqis' disregard for rules awkward for U.S. allies | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-22 | 2007-04-22 | https://www.nytimes.com/2007/04/22/world/europe/22iht-web-cohen22.5395134.html | France leaves itself with a clear choice | False | By Roger Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/nyregion/23mbrfs-pier.html | Brooklyn: Boating Victim Identified | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/movies/23movi.html | Drawing a Line From Movie to Murder | False | By A.O. Scott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/nyregion/23massapequa.html | Views Clash Among Neighbors as Builders Destroy Old for New | False | By Paul Vitello | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/nyregion/23mbrfs-bangbang.html | Two Killed in Separate Shootings | False | By Michael Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/arts/television/23kutc.html | Two New Producers, Lots of New Projects | False | By Edward Wyatt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/nyregion/23diary.html | Dear Diary | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/arts/23zero.html | State€šÅ„Â's Back at the Table in Planning Downtown | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/sports/basketball/23bulls.html | Bulls Rely on Youth and Effort in Victory | False | By Liz Robbins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23morgan.html | Morgan Stanley Names New Chief in Asia | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/technology/23link.html | The Latest on Virginia Tech, From Wikipedia | False | By Noam Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/business/media/23carr.html | Carson-Era Humor, Post-Colbert | False | By David Carr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/arts/music/23reev.html | Singer and Song Fly High Together | False | By Stephen Holden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/washington/23satellite.html | U.S. Knew of Chinaâ€šÃ„Â´s Missile Test, but Kept Silent | False | By Michael R. Gordon and David S. Cloud | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/sports/othersports/23obrien.html | Parry Oâ€šÃ„Â´Brien, Pioneer in Shot-Putting Technique, Dies at 75 | False | By Frank Litsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/opinion/23krugman.html | A Hostage Situation | False | By Paul Krugman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/opinion/23mon2.html | The Mayorâ€šÃ„Â´s Ode to Earth Day | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/business/23ahead.html | Looking Ahead | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/business/media/23leon.html | A Medical Journal Punishes a Cardiologist for Allegedly Violating a Cardinal Rule | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/us/23dam.html | Climate Change Adds Twist to Debate Over Dams | False | By William Yardley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/opinion/l23loans.html | Have Lenders Lost Studentsâ€šÃ„Â´ Trust? (4 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/world/americas/23canada.html | After Deadly Week, Canada Debates Role in Afghanistan | False | By Christopher Mason | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/sports/baseball/23rhoden.html | Cold Shoulder Toward Bonds, Perhaps Deserved, Hurts Baseball | False | By William C. Rhoden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/us/23church.html | Praying for a â€šÃ„Â¨Troubled Soulâ€šÃ„Â´ and Mourning for Victims | False | By Suevon Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/sports/othersports/23marathon.html | Kenyan Wins London Marathon | False | By Jessica Stone | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/opinion/23gibson.html | His Own Pope Yet? | False | By David Gibson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23air.html | No Extension for Qantas, Bidders Say | False | By Dow Jones | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/nyregion/23lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/arts/music/23choi.html | New CDs | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/nyregion/23dwi.html | Two Die and Four Are Hurt in Weekend Crashes | False | By Michael Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/world/europe/23exit.html | Older Voters Chose Sarkozy, While Young Picked Royal | False | By Ariane Bernard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/arts/music/23mess.html | Hallelujah Indeed: Debating Handelâ€šÃ„Â´s Anti-Semitism | False | By James R. Oestreich | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/nyregion/23egan.html | At 75, a Battle-Tested but Unwavering Cardinal | False | By Michael Powell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/nyregion/23strahan.html | No Giants Gear, Sorry, but Lots of Socks for Sale | False | By Nate Schweber | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/arts/23arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/nyregion/23hoffleit.html | E. Dorrit Hoffleit, Scientist, Dies at 100 | False | By Jeremy Pearce | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/washington/23gonzales.html | Specter Says Gonzales Presence Is â€šÃ„Â²Harmfulâ€šÃ„Â´ | False | By Diana Jean Schemo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/world/middleeast/23mideast.html | Israelâ€šÃ„Â´s Finance Minister Steps Down During Investigation | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/nyregion/23empire.html | Questions on Partyâ€šÃ„Â´s Role After G.O.P. Candidate Loses Job | False | By Danny Hakim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/sports/basketball/23nets.html | Jefferson Continues to Give Nets a Lift | False | By John Eligon and Michael S. Schmidt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/world/middleeast/23iraq.html | Iraqi Premier Orders Work Stopped on Wall | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/opinion/l23poverty.html | New Measures of Poverty (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/arts/music/23verb.html | Mozart, Sunny to Savage, Played by a Youthful Ensemble | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/opinion/23mon3.html | Prison Horrors for the Mentally Ill | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/sports/baseball/23yankees.html | Five Home Runs, One Big Sweep for Red Sox | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/world/asia/23kazakhstan.html | American Snared in Kazakh Legal Dispute | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/business/23equity.html | Stock Offerings This Week | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/opinion/23mon4.html | Evolution, on Broadway and Off | False | By Francis X. Clines | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/opinion/23herbert.html | Words as Weapons | False | By Bob Herbert | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/us/politics/23debates.html | Debates Losing a Bit of Luster in a Big Field | False | By Adam Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23bank.html | ABN Amro Agrees to Sell to Barclays of Britain | False | By Julia Werdigier and Michael J. de la Merced | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/sports/baseball/23chass.html | Two Rivals Prepare for a Long Summer | False | By Murray Chass | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/business/media/23inky.html | Philadelphia Journalismâ€šÃ„Â´s New Order | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/us/23vatech.html | Virginia Tech Struggles to Recover From Shootings | False | By Ian Urbina and Manny Fernandez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/business/media/23fortune.html | Read Fortuneâ€šÃ„Â´s â€šÃ„Â²Portfolioâ€šÃ„Â´ or Portfolioâ€šÃ„Â´s â€šÃ„Â²Fortuneâ€šÃ„Â´ | False | By Pradnya Joshi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/technology/23drill.html | Digital Subscribers Like Free Radio, Too | False | By Alex Mindlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/crosswords/bridge/23card.html | 9 Tough Tricks, and a Title for Shanghai | False | By Phillip Alder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/arts/television/23tvcol.html | Whatâ€šÃ„Â´s on Monday Night | False | By LORI MOORE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/business/media/23paper.html | More Staff Cuts Expected at Chicago Tribune and Los Angeles Times | False | By Stephanie Saul | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/world/asia/23afghan.html | Afghan Bombings Kill 9 and Wound More Than 40 | False | By Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/sports/baseball/23roberts.html | Payroll Is Down but Tension Is Rising | False | By Selena Roberts | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/nyregion/23council.html | With Only Days to Stump, 3 Seek Brooklyn Council Seat | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/opinion/23mon1.html | Deadlines, War Money and Pork | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/arts/dance/23paci.html | World Stage, Local Pride in the Pacific Northwest | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/opinion/l23witness.html | Imams at the Airport (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/business/media/23blank.html | Former Media Executives Give New Life to â€šÃ„Â²Blank Checkâ€šÃ„Â´ Corporations | False | By Richard Siklos | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/us/23bar.html | John Walker Lindhâ€šÃ„Â´s Buyerâ€šÃ„Â´s Remorse | False | By Adam Liptak | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/us/politics/23mccain.html | In Speech, McCain to Push for Cap on Emissions | False | By Michael Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/technology/23ecom.html | As Environmentalism Grows, Online Publishers Go Green | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/business/media/23radio.html | In Dallas, Commercial Radio Without Commercials | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/opinion/l23trash.html | Manhattanâ€šÃ„Â´s Trash (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/nyregion/23thruway.html | Pleasant Stretch of Road Proves Deadly, but Why? | False | By Lisa W. Foderaro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/washington/23rove.html | Bush Aideâ€šÃ„Â´s Celebrity Meeting Becomes a Global Warming Run-In | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/sports/baseball/23ortiz.html | Francona Uses His Power of Suggestion to the Benefit of the Red Sox | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/business/media/23barbara.html | Rancor Rises Over Santa Barbara Newspaper | False | By Sharon Waxman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/sports/hockey/23devils.html | Devils Spread Load to Eliminate Lightning | False | By Karen Crouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/business/23simpson.html | A Maestro of Investments in the Style of Buffett | False | By Geraldine Fabrikant | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/arts/music/23trit.html | 3 Puccinis, Separate, but Equal in Grandeur | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/world/africa/23worldcup.html | South Africa vs. Itself, in Race to Get Ready for World Cup | False | By Sharon LaFraniere | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/theater/reviews/23fros.html | When David Faced a Wounded Goliath | False | By Ben Brantley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/business/media/23politico.html | USA Today to Use Items From Start-Up News Site | False | By David S. Joachim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/opinion/l23addicts.html | When an Addict Finishes Detox (4 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/world/europe/23sarajevo.html | Fire at Orphanage in Sarajevo Kills 5 | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/business/media/23adcol.html | The Greater (and the Lesser) Considered at the Ad Summit | False | By Stuart Elliott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/world/africa/23nigeria.html | Africaâ€šÃ„Â´s Crisis of Democracy | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/opinion/l23gay.html | New Jersey Civil Unions (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/sports/baseball/23rodriguez.html | Finding the Sweet Spot in a Hall of Fame Swing | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/2007/04/23/arts/23natzler.html | Otto Natzler, 99, a Ceramicist Celebrated for His Inventive Glazes | False | By Roja Heydarpour | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/200 7/04/23/arts/music/23lore.htm l | Finding Her Inspirations Long Ago and Far Away | False | By Ben Ratliff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/200 7/04/23/world/africa/23somali a.html | Chaos in Somalia as Fighting Intensifies and Death Toll Rises | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/200 7/04/23/books/23masl.html | Can You Say â€šÃ„Ã²My Wife Doesnâ€šÃ„Ã´t Understand Meâ€šÃ„Ã´ in French? | False | By Janet Maslin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/200 7/04/23/sports/othersports/23 nascar.html | As Gordon Moves Up, New Car Loses Ground | False | By Viv Bernstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/200 7/04/23/nyregion/23corzine.h tml | For Corzine, Solid Food and Playoffs | False | By David Kocieniewski | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/200 7/04/23/technology/23intuit.h tml | TurboTax Software Slows Just as the Big Deadline Nears | False | By Damon Darlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/200 7/04/23/arts/television/23stan .html | Smile, Say â€šÃ„Ã²I Do,â€šÃ„Ã´ and Punk the Wedding Party | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/200 7/04/23/nyregion/23mayor.ht ml | Bloomberg Draws a Blueprint for a Greener City | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/200 7/04/23/nyregion/23mbrfs-slurs.html | Police Supervisors Investigated | False | By Michael Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/200 7/04/23/world/europe/23franc e.html | Voting Sets Up Left-Right Duel to Lead France | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/200 7/04/23/sports/golf/23golf.ht ml | P.G.A.â€šÃ„Ã´s Digital Evolution | False | By Michel Marriott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/200 7/04/23/theater/reviews/23co me.html | Jewish Women Joking, and Nodding to the Past | False | By Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/200 7/04/23/business/23bonds.htm l | Treasury Bills Scheduled for This Week | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/200 7/04/23/sports/baseball/23met s.html | Bravesâ€šÃ„Ã´ Bullpen Secures Victory Over Mets | False | By David Picker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/200 7/04/23/technology/23gaming .html | PC Games, Once Down, Show Signs of Rebound | False | By Michel Marriott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/200 7/04/23/sports/baseball/23pitc her.html | After 44 Years, Pitcher Gains a Partner in the Record Book | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/200 7/04/23/nyregion/23gay.html | Spitzer Plans to Introduce Gay Marriage Bill | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 0001-01-01 | https://www.nytimes.com/200 7/04/23/technology/23grax.h tml | New Model for Sharing: Free Music With Ads | False | By Robert Levine | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/200 7/04/23/world/europe/23iht-yeltsin.4.5405792.html | Boris Yeltsin, flawed hero with a giant legacy, dies at 76 | False | By Marilyn Berger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/200 7/04/23/opinion/23iht-edpork.1.5404942.html | Deadlines, money and pork | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/200 7/04/23/business/worldbusiness /23iht-23lonestar-asia.5402194.html | The buyout firm Lone Star Funds was back in court | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/200 7/04/23/world/americas/23iht-town.1.5400519.html | Traumatized Virginia Tech campus struggles to return to normal | False | By Ian Urbina and Manny Fernandez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/200 7/04/23/opinion/23iht-edfish.1.5404930.html | Pacific miracles | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/200 7/04/23/world/europe/23iht-0423russiapress.5400666.htm l | Russian press review: April 23 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/200 7/04/23/world/23iht-yeltsin.3.5405025.html | Boris Yeltsin, flawed hero with a giant legacy, dies at 76 | False | By Marilyn Berger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/200 7/04/23/world/africa/23iht-23WEBIRAQ-WALL-WEB.5404350.html | Iraqis protest building of wall around Sunni neighborhood | False | By Alissa J. Rubin and Jon Elsen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/travel/23iht-trlondon.1.5400624.html | In London, where to eat on a budget | False | By Jane Perlez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/americas/23iht-wiki.1.5405005.html | Wikipedia serves as essential Internet news source on the Virginia Tech shootings | False | By Noam Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-train.4.5407319.html | U.S. executives find train can take the strain out of travel | False | By Paul Burnham Finney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/americas/23iht-town.5.5408165.html | Virginia Tech classes resume | False | By Christine Hauser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-ibrief.4.5406798.html | Briefing: Strikes loom in Germany | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-web0423-barclays.5402101.html | Barclays plans to shift jobs to India and other countries | False | By Subramaniam Sharma and Chitra Somayaji | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/news/23iht-prexy.4.5406061.html | Bush issues a warning to Congress in feud over Iraq spending bill | False | By Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/europe/23iht-journal.4.5407137.html | A century of solitude nears an end for alpine village | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-BA.4.5407143.html | British Airways seeks partners for Iberia bid | False | By Nicola Clark | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-drug.4.5406732.html | AstraZeneca to buy MedImmune for $15.6 billion | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/sports/23iht-SOX.1.5405013.html | Baseball: Red Sox sweep Yankees with homer barrage | False | By Gordon Edes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/24/arts/24iht-24halberstam-asia.5412736.html | David Halberstam, journalist and author, dies in car crash | False | By Clyde Haberman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/technology/23iht-bberry.1.5400417.html | RIM offers applications for non-BlackBerry devices | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/arts/23iht-bolden.1.5401824.html | Chronicling the life of Buddy Bolden: The elusive man who may have invented jazz | False | By Michael Cieply | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-23dong-asia.5403109.html | A plan to partly privatize a Ho Chi Minh City hospital is under attack in Vietnam | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/opinion/23iht-edwright.1.5404945.html | Meanwhile: Why Darwinism isn't depressing | False | By Robert Wright | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-eutrade.4.5406775.html | EU to begin negotiating trade with Asia | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/asia/23iht-kazakh.1.5399923.html | American's imprisonment in Kazakhstan seen as political | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/asia/23iht-23missile.5398665.html | U.S. knew of China's missile test, but kept silent | False | By Michael R. Gordon and David S. Cloud | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/news/23iht-0423oxan.5401654.html | NIGERIA: Flawed polls affect democratic stability | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/opinion/23iht-edcook.1.5404866.html | The EU, Erdogan and Turkey's generals | False | By Steven A. Cook | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/europe/23iht-strategy.4.5407316.html | Sarkozy and Royal court the voters who could tip the balance | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/europe/23iht-romania.4.5406986.html | Romanian lawmakers set a date for impeachment referendum | False | By Matthew Brunwasser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-abn.5.5407639.html | ABN AMRO takeover to create banking behemoth | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-msft.4.5407167.html | Microsoft defends royalties in bid to avoid EU fine | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/africa/23iht-somalia.1.5399767.html | Somalia on verge of worst crisis ever, UN officials say | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/arts/23iht-booktue.1.5401827.html | Book Review: The Summer of 1787 | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/africa/23iht-iraq.4.5406901.html | Plan to wall off Sunni district of Baghdad hits trouble | False | By Alissa J. Rubin and Jon Elsen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-23abn-asia.html | Barclays agrees to buy ABN AMRO | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-hedge.4.5407080.html | Hedge fund managers leading in race for riches | False | By Jenny Anderson and Julie Creswell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-23cancer.5403033.html | Asia's cancer rate may jump by almost 60 percent by 2020. | False | By Simeon Bennett and Kanoko Matsuyama | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/style/23iht-web-0424famerica.html | American fashion is making new waves | False | By Suzy Menkes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/africa/23iht-settlers.1.5399952.html | Seeing an opening, Israeli settlers reassert themselves | False | By Jennifer Medina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/americas/23iht-obama.5.5408168.html | Barack Obama criticizes Bush as he outlines foreign policy goals | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/asia/23iht-cancer.1.5400268.html | Asia's cancer rate may more than double by 2020 | False | By Simeon Bennett and Kanoko Matsuyama | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/americas/23iht-prize.1.5405010.html | Goldman Prizes for environmental activists | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-23abn.5398705.html | ABN Amro agrees to sell to Barclays | False | By Julia Werdigier And Michael J. de la Merced | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/asia/23iht-23web-china.5404777.html | Chinese environmental activist arrested, wife says | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/opinion/23iht-edplastic.1.5404940.html | Bagging eternal plastics | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-adco.1.5399711.html | A Texas radio station is getting rid of the ads | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/americas/23iht-prexy.5.5409562.html | Bush issues a warning to Congress in feud over Iraq spending bill | False | By Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/news/23iht-town.4.5406135.html | Classes resume at traumatized Virginia Tech campus a week after massacre | False | By Christine Hauser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/asia/23iht-dong.1.5400403.html | Privatization plan for Ho Chi Minh City hospital under attack | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/technology/23iht-23radio-asia.5401986.html | A commercial radio station in Texas, without commercials | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/opinion/23iht-edyeltsin.4.5406629.html | Boris Yeltsin's bequest | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-beef.1.5400599.html | Imports of U.S. beef to South Korea resume | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/22/business/worldbusiness/22iht-execpay.4.5392965.html | U.S. House approves executive pay bill | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/technology/23iht-23ecom-asia.html | Online publishers expand green content | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/sports/23iht-SOCCER.4.5406675.html | Soccer: Inter Milan claims Serie A crown | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/africa/23iht-zim.4.5405234.html | EU to widen travel ban against leaders of Zimbabwe | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/opinion/23iht-edgibson.1.5404932.html | His own pope yet? | False | By David Gibson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-paulson.1.5399848.html | Yuan's value critical to livelihoods in China and the U.S | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/africa/23iht-nigeria.4.5405226.html | Charges of fraud abound as ruling party wins in Nigeria | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/style/23iht-web-0424fcarolina.5404443.html | Carolina Herrera: Days of jasmine and ponies | False | By Suzy Menkes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/sports/23iht-CRICKET.4.5406232.html | Cricket: First semifinal summons famous memories | False | By Huw Richards | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/sports/23iht-SAIL.1.5405008.html | Sailing: Even with â‚¬Â‡Â¨80 million, a team needs to beg | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/americas/23iht-dams.1.5400406.html | Conundrum for green-minded Northwest: Is hydroelectricity 'clean'? | False | By William Yardley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/asia/23iht-web0423-bhutan.5402558.html | Bhutan reluctantly embraces democracy | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/europe/23iht-yeltsin.5.5408683.html | Obituary: A flawed hero | False | By Marilyn Berger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/opinion/23iht-edgolany.1.5404935.html | Unintended consequences | False | By Indur M. Goklany | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/americas/23iht-policy.5.5409611.html | U.S. changes Iraq war vocabulary | False | By Michael R. Gordon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-music.1.5399743.html | SpiralFrog and Ruckus labels consider ad-supported music | False | By Robert Levine | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-bankcol24.1.5399776.html | Profiting from crisis in the Argentine banking industry | False | By Karina Robinson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/africa/23iht-23iraq.5399492.html | Iraqi premier orders work stopped on wall | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/europe/23iht-france.4.5407864.html | Remaining French candidates seek votes in the center | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/europe/23iht-math.4.5407314.html | French polling institutes predict a President Sarkozy | False | By Meg Bortin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/asia/23iht-23web-beijing.5404852.html | Beijing to raze and replace its oldest opera house | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-icahn.4.5406280.html | A Goldman Sachs unit is buying 4 casinos from Carl Icahn | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/europe/23iht-eu.4.5406580.html | EU approves 2nd phase of Iran sanctions in nuclear dispute | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/europe/23iht-gates.4.5405110.html | Gates fails to win over Moscow on missile-defense cooperation | False | By Thom Shanker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/europe/23iht-strategy.5.5408646.html | Sarkozy and Royal try to find common ground with the middle | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/opinion/23iht-edkrug.1.5404938.html | A hostage situation | False | By Paul Krugman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-23roach-asia.5402967.html | Morgan Stanley appoints chief economist head Asian operations | False | By Keith Bradsher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/technology/23iht-23wiki-asia.5402339.html | Telling the Virginia Tech story, the Wikipedia way | False | By Noam Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-kazakh.4.5405716.html | American's imprisonment in Kazakhstan sends chilling message | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/style/23iht-web-0424fringe.5404462.html | Fashion on the fringes | False | By Suzy Menkes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/americas/23iht-23web-prize.5404527.html | Goldman Prizes for environmental activists | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/asia/23iht-23lanka-ASIA.5401795.html | Sri Lanka bars mediator from visiting insurgents | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/africa/23iht-africa.1.5399845.html | Corrupt Nigerian election a setback for democracy | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/europe/23iht-web0423-yeltsin.5402858.html | Boris Yeltsin, first post-Communist Russian president, dies | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/africa/23iht-kurds.4.5407086.html | Kurds step into sectarian battle in Baghdad | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/arts/23iht-web-0424peeptue.5404071.html | People: Mel Brooks, Adam Sandler, Prince Frederik | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/europe/23iht-germany.4.5406277.html | U.S. ambassador to Germany asks Moscow to play ball on energy | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/americas/23iht-camp.4.5406291.html | Crowded U.S. presidential fields mean fewer debates and forums | False | By Adam Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/world/europe/23iht-23exit.5400423.html | Older voters chose Sarkozy, while young picked Royal | False | By Ariane Bernard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/24/arts/24iht-24halberstam.5412736.html | David Halberstam, journalist and author, dies in car crash | False | By Clyde Haberman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/sports/23iht-world.4.5406577.html | Roundup: Floyd Landis vents anger at U.S. agency after hormone test | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-vegas.4.5406914.html | Las Vegas experiencing another big building boom | False | By Gary Rivlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-23 | 2007-04-23 | https://www.nytimes.com/2007/04/23/business/worldbusiness/23iht-toyota.1.5400435.html | Popularity of Prius lifts Toyota's U.S. imports | False | By Micheline Maynard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/washington/24brfs-ssn.html | Officials Revise Scope of Numbers Breach | False | By Ron Nixon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/world/middleeast/24bombing.html | 9 U.S. Soldiers Killed in Suicide Bombing in Iraq | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/pageoneplus/24correx.ART-008.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24resto.html | Upscale Snacks, Famous Clients, and a Health Dept. Warning | False | By Eric Konigsberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/world/middleeast/24iraq.html | Frustration Over Wall Unites Sunni and Shiite | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/pageoneplus/24correx.ART-011.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/science/24bees.html | Bees Vanish, and Scientists Race for Reasons | False | By Alexei Barrionuevo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/arts/dance/24yang.html | Writing Poems in Human Calligraphy | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/opinion/l24bangla.html | Bangladesh Democracy (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24brfs-brig.html | Brooklyn: Development for Former Navy Site | False | By Janny Scott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/science/24cloud.html | First Mission to Explore Those Wisps in the Night Sky | False | By Kenneth Chang | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/business/media/24adde.html | Volvo Taps Two Agencies for Worldwide Campaign | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/world/europe/24france.html | Candidates in France Focus on Centrist Voters | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/pageoneplus/24correx.ART-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/washington/24cong.html | Democrats Back Date for Start of Iraq Pullout | False | By Carl Hulse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24ethanol.html | Carbon Gas Is Explored as a Source of Ethanol | False | By Lawrence M. Fisher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/health/24canc.html | Breast Cancer Not Linked to Abortion, Study Says | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/business/24healths.html | Scrushy to Pay $81 Million to Settle S.E.C. Lawsuit | False | By Kyle Whitmire | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/world/middleeast/24mideast.html | Palestinian Tries to Step Down as Interior Chief | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/business/media/24adco.html | Product Tips You Can Use, by Way of Cellphone | False | By Karlene Lukovitz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/technology/24soft.html | Microsoft, Trying to Avoid a European Fine, Defends Demand for Royalties | False | By KEVIN J. O&#8217;BRIEN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/us/24padilla.html | Jury Selection Is Slow Going in Padilla Terrorism Trial | False | By Terry Aguayo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/world/asia/24briefs-india.html | India: Space Program Goes Commercial | False | By Hari Kumar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/sports/baseball/24pins.html | A Shortage of Pitchers Forces the Yankees to Turn to a Prized Prospect | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/health/24hear.html | Prognosis: Predicting Heart Disease Among the 20-Somethings | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/washington/24gonzales.html | At Least the Boss Was Satisfied by Gonzales€™s Answers | False | By Jim Rutenberg and Neil A. Lewis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24church.html | Woman Says Church Aide Pressured Her Into Sex at 15 | False | By Bruce Lambert | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24girl.html | Bronx Girl, 5, Found Hanged in Apartment Bedroom | False | By Thomas J. Lueck and Cassi Feldman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/washington/24policy.html | U.S. Command Shortens Life of â€˜Long Warâ€™ as a Reference | False | By Michael R. Gordon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/world/europe/24nukes.html | Europe Approves More Sanctions Against Iran | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/us/24houston.html | Killing and Suicide in Houston Is Third Such Shooting in 4 Days | False | By Maureen Balleza | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/washington/24campus.html | Senators Discuss Preventing College Attacks | False | By Michael Luo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/health/24book.html | Medicine and the Drug Industry, a Morality Tale | False | By Abigail Zuger, M.D. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/science/24conv.html | On the Trail of Parkinson's, Through Yeast Cells | False | By Claudia Dreifus | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/technology/24fund.html | Kleiner Perkins to Expand With Two Offices in China | False | By Matt Richtel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/pageoneplus/24correx.ART-003.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/business/24memo.html | Memo Pad | False | By Joe Sharkey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/automobiles/24ford.html | Mulally Names an Environmental Executive for Ford | False | By Micheline Maynard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/arts/music/24tura.html | A Substitute No More, a Soprano Gets Her Own Spotlight | False | By Bernard Holland | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/sports/basketball/24bulls.html | With Long Arms and Passport, Rookie Finds a Role | False | By Liz Robbins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registratie/Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/sports/baseball/24sandomir.html | Replays of Red Soxâ€šÃ„Â´ Homer Feat Tell Different Story | False | By Richard Sandomir | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/washington/24wiccan.html | Use of Wiccan Symbol on Veteransâ€šÃ„Â´ Headstones Is Approved | False | By Neela Banerjee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/sports/baseball/24shea.html | Wrightâ€šÃ„â€˜s Swing Adding to Power Shortage | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/books/24pen.html | For Writers, a Voice Beyond the Page | False | By Motoko Rich | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24council.html | Pedicab Limit Withstands Mayorâ€šÃ„Â´s Veto | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/world/europe/24austria.html | Modernity Drills Through Rock Toward an Alpine Hamlet | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/theater/reviews/24deni.html | The Holocaust Denied, and the Denier Defended | False | By Wilborn Hampton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/opinion/24tue3.html | Boris Yeltsinâ€šÃ„Â´s Bequest | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/pageoneplus/24correx.ART-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/health/24brod.html | Weight-Loss Drugs: Hoopla and Hype | False | By Jane E. Brody | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24citywide.html | When American Dream Leads to Servitude | False | By David Gonzalez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/pageoneplus/24correx.ART-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/health/24teen.html | Treating the Awkward Years | False | By Jan Hoffman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/world/africa/24nigeria.html | Governing Party Wins in Nigeria, but Many Claim Fraud | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/health/24real.html | The Claim: Gain a Child, Lose a Tooth | False | By Anahad Oâ€šÃ„Â´Connor | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24nyc.html | Who Pays for Driving in Manhattan? | False | By Clyde Haberman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/us/24virginia.html | Virginia Tech Struggles to Return to Normal | False | By Christine Hauser and Ian Urbina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24brfs-rental.html | Manhattan: Survey on Apartment Vacancies | False | By Christine Haughney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/sports/football/24meetings.html | A Whirlwind Before the N.F.L. Draft | False | By Thayer Evans | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/health/24side.html | In the Right Office, Trust and Candor | False | By Jan Hoffman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/business/media/24times.html | A Difficult Annual Times Meeting for Sulzbergers | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/arts/music/24juil.html | Composers Near and Far, Speaking a Language of Now | False | By Bernard Holland | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/arts/24bpen.html | Festival Highlights | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/opinion/l24traffic.html | $8 Fee for Cars? Bravo, or Fuhgeddaboutit! (5 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/opinion/l24abortion.html | Debating Abortion Without Evasions (7 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/sports/basketball/24raptors.html | Raptorsâ€šÃ„Â´ Mitchell Finds That a Little Quality Time Is the Key | False | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/health/24resi.html | Resistance: Bacterium Linked to Ulcers May Lower Risk of Asthma | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/us/24schlesinger.html | Scholars and Officials Alike Gather in Schlesinger Tribute | False | By Adam Clymer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24child.html | Report Finds 2,000 of Stateâ€šÃ„Â´s Children Are Sexually Exploited, Many in New York City | False | By Cassi Feldman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24mbrfs-horse.html | Manhattan: Riding Academy to Close | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/us/24border.html | Border Patrol Agent Charged With Murder | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/arts/dance/24dans.html | Mining the Tensions Found Amid Stillness and Action | False | By Gia Kourlas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24finance.html | Spitzerâ€šÃ„Â´s Campaign Reforms Stall as G.O.P. Senators Resist | False | By Danny Hakim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/business/24road.html | If Checker Cabs Could Fly: Hop in, the Meterâ€šÃ„Â´s Running | False | By Joe Sharkey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/business/24drug.html | AstraZeneca Acquires a Biotech Company | False | By Andrew Pollack | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/opinion/24tue2.html | A Deal on the Minimum Wage | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/pageoneplus/24correx.ART-010.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/arts/music/24kron.html | Music of the Spheres and the Pain of Earthly Matters | False | By Allan Kozinn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/science/24observ.html | That New Car Bouquet Is Intoxicating, Not Toxic | False | By Henry Fountain | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24principals.html | Bloomberg Reaches Deal With Principals | False | By David M. Herszenhorn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/world/middleeast/24briefs-ambassador.html | New U.S. Ambassador Starts Job | False | By Warren Hoge | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/business/media/24music.html | Warner Music Chairman Sued | False | By Jeff Leeds | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24corzine.html | Gov. Corzine Is Moved From Intensive Care | False | By David Kocieniewski and Lawrence K. Altman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/sports/baseball/24shea.ready.html | Wrightâ€šÃ„Â´s Swing Adding to Power Shortage | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/world/europe/24gates.html | Russia Cool to U.S. Call for Cooperation on Missile Defense | False | By Thom Shanker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/business/24vegas.html | In Las Vegas, Too Many Hotels Are Never Enough | False | By Gary Rivlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/arts/television/24tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By LORI MOORE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/business/24stamp.html | Little Bits of Paper Make a Big Gift | False | BY Matthew Healey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/opinion/l24kyl.html | Our Allies, Risking Death (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24air.html | E.P.A. Is Urged to Widen Focus on 9/11 Health Effects | False | By Andy Newman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/us/politics/24obama.html | Obama Outlines His Foreign Policy Views | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/world/europe/24yeltsin.html | Boris N. Yeltsin, Reformer Who Broke Up the U.S.S.R., Dies at 76 | False | By Marilyn Berger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/books/24kaku.html | Nixon and Kissinger | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/opinion/24tue4.html | Recovering Ancient Protein | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24fema.html | In the Northeastâ€šÃ„Â´s Wake Come Appeals for U.S. Disaster Aid | False | By Tina Kelley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/education/24loans.html | In U.S. Absence, States Take Lead in Student Loan Cases | False | By Sam Dillon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/pageoneplus/24correx.ART-006.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/sports/baseball/24mets.html | Maine Has Last Word in Solving Rockies | False | By David Picker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/movies/24orig.html | Itâ€šÃ„Â´s Not a Sequel, but It Might Seem Like One After the Ads | False | By Michael Cieply | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/sports/othersports/24landis.html | Report Says the Backup Samples From Landis Test Positive | False | By Juliet Macur | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/opinion/l24dowd.html | The Candidateâ€šÃ„Â´s Haircuts (2 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/arts/television/24genz.html | Avoiding All That Heat About the Environment | False | By Neil Genzlinger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/science/24wag.html | If You Want to Know if Spot Loves You So, Itâ€šÃ„Â´s in His Tail | False | By Sandra Blakeslee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/sports/basketball/24araton.html | An Old Knick Captain Is Ready to Go Fishing | False | By Harvey Araton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/arts/24arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/sports/baseball/24yankees.html | Rodriguezâ€šÃ„Â´s Record Canâ€šÃ„Â´t Improve Yankeesâ€šÃ„Â´ | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/opinion/24wright.html | The Neocon Paradox | False | By Robert Wright | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/washington/24wolfowitz.html | Wolfowitz Hires Prominent Lawyer in Fight to Stay at World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/science/24tier.html | At Trial, Pain Has a Witness | False | By John Tierney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24mbrfs-amber.html | Camden: Mother Questioned After Abduction Report | False | By John Holl | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/opinion/24matlock.html | Boris Yeltsin, the Early Years | False | By Jack F. Matlock Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/health/24beha.html | Understanding Empathy: Can You Feel My Pain? | False | By Richard A. Friedman, M.D. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/technology/24apple.html | Ex-Officers of Apple Await Suit | False | By John Markoff and Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/arts/music/24meye.html | The Double Bass Has Its Long-Necked, Solo Moment | False | By Steve Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/world/asia/24briefs-food.html | South Korea Says Food Aid Depends on North Korea | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/washington/24scotus.html | Court Weighs Rights of Passengers When Police Stop Cars | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/pageoneplus/24correx.ART-007.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/sports/football/24eagles.html | As Draft Nears, Eagles Say McNabb Is Their Future | False | By Clifton Brown | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24mbrfs-family.html | Queens: New Center for Domestic Violence Victims | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/science/24letters.html | Letters | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/arts/dance/24joyc.html | A Body in Motion Tends to Stay in Motion | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24pets.html | China Yields to Inquiry on Pet Food | False | By David Barboza | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/science/24qna.html | Propeller Puzzles | False | By C. Claiborne Ray | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/pageoneplus/24correx.ART-009.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/us/24brfs-GOVERNORTOAP_BRF.html | Washington: Governor to Approve Paid Family Leave | False | By William Yardley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/arts/24halberstam.html | David Halberstam, 73, Reporter and Author, Dies | False | By Clyde Haberman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/world/asia/24bhutan.html | Line Up and Pick a Dragon: Bhutan Learns to Vote | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/health/24case.html | Wiping Out a Parasite, Not a Spirit of Adventure | False | By CLAIRE PANOSIAN DUNAVAN, M.D. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/us/politics/24clinton.html | Obamaâ€šÃ‚Â´s Rise Strains Loyalty on Clinton Turf | False | By Raymond Hernandez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/health/24reme.html | Remedies: Dark Chocolate Similar to Blood Pressure Drugs | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/movies/24wags.html | The Man Who Made Mapplethorpe | False | By Philip Gefter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24ink.html | In Uniform (Gown and Sash) as the N.F.L. Holds Its Draft | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/opinion/24kristof.html | In Its Match With China, India Penalizes Its Own Team | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/sports/baseball/24chass.html | In the Bronx, a Team Perhaps Thrown Into Panic | False | By Murray Chass | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/business/24rail.html | Running Like a Clock ... and Fast | False | By Paul Burnham Finney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/pageoneplus/24correx.ART-005.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24journal.html | Seeking Landmark Status, and Hoping to Lose a Label of Unrest | False | By Michael Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24mbrfs-SHOT.html | Brooklyn: Man Killed in Shooting | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/arts/24radi.html | CBS Radio Show Hosts Suspended After Phone Prank | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/washington/24benefit.html | Projections Show Troubles Still Loom for Benefit Plans | False | By Edmund L. Andrews and Robert Pear | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/business/24bank.html | Rival Offer Could Derail ABN Merger | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/business/24flier.html | A Pilotâ€šÃ‚Â´s Heart Attack? Lightning? I Can Cope | False | By Tara-Nicholle Nelson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/opinion/l24rich.html | Bush, Blacksburg and Baghdad (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/opinion/24homer-dixon.html | Terror in the Weather Forecast | False | By Thomas Homer-Dixon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/world/middleeast/24kurds.html | In Twist of History, Kurds Patrol Baghdad | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/washington/24perk.html | U.S. Employees Selling Transit Passes Illegally, Investigators Say | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24museum.html | Museum Plans to Move to Its Symbolic Home, â€šÃ‚Â²Littler Italyâ€šÃ‚Â´ | False | By James Barron | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/movies/homevideo/24dvd.html | New DVDs | False | By Dave Kehr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/sports/hockey/24rangers.html | Rangers to Face Sabres. Thatâ€šÃ‚Â´s Buffalo, Right? | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/nyregion/24newroc.html | In New Rochelle, a Push Not to Let a Melee Derail Growth in the Thriving Downtown | False | By Lisa W. Foderaro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/health/nutrition/24scal.html | On the Scales: Swedes Are Tracking a Rise in Fatter Children, Too | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24fobriefs-NEWBIDFORAIR_BRF.html | Spain: New Bid for Airline | False | By Nicola Clark | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/theater/24albe.html | â€šÃ‚Â²Virtue Is Not Its Own Rewardâ€šÃ‚Â´ and Other Lessons for a Life in Art | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/business/24hedge.html | Top Hedge Fund Managers Earn Over $240 Million | False | By Jenny Anderson and Julie Creswell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 0001-01-01 | https://www.nytimes.com/2007/04/24/opinion/24tue1.html | Mr. Spitzer and Gay Marriage | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/arts/24iht-web-0425handelB.5418126.html | Michael Marissen: Unsettling History of That Joyous 'Hallelujah' | False | By Michael Marissen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/sports/24iht-NBA.3.5420733.html | NBA: Rockets make free throws to beat Utah | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/europe/24iht-turkey.4.5423570.html | Turkey's majority party picks candidate with Islamic background | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/europe/24iht-gates.2.5419305.html | Gates in Poland to sell missile defense shield | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/technology/24iht-roam.4.5422697.html | EU sets 2nd meeting to press for roaming-fee limits | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/africa/24iht-syria.4.5422872.html | Syria jails lawyer over reports of torture | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/americas/24iht-justice.1.5416259.html | Bush praises Gonzales' Senate Judiciary Committee testimony | False | By Jim Rutenberg and Neil A. Lewis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/europe/24iht-0424russiapress.5415992.html | Russian press review: April 24 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/europe/24iht-war.1.5414351.html | 'Long war' gets an honorable discharge in Iraq | False | By Michael R. Gordon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/europe/24iht-france.4.5424398.html | Centrist in France may stay out of race | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/sports/24iht-NBA.1.5420244.html | NBA: Rockets make free throws to beat Utah | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-carbon.1.5415247.html | New Zealand firm says it can make ethanol from carbon monoxide | False | By Lawrence M. Fisher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/americas/24iht-wbank.1.5415140.html | Wolfowitz hires prominent lawyer to fight for his job | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-baht.1.5415244.html | Thaksin's children owe 21 billion baht in tax, Thai panel says | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/sports/24iht-BIKE.1.5416627.html | Cycling: Landis angry at news of test result | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/europe/24iht-turkey.5.5426264.html | Turkey's majority party picks candidate with Islamic background | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/25/world/americas/25iht-25mexico.5430046.html | Mexico City legalizes abortion early in term | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/americas/24iht-house.5.5427061.html | Army ranger says he was told to lie about Tillman's death | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/europe/24iht-24wolfowitz.5414189.html | Wolfowitz hires prominent lawyer in fight to stay at World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/europe/24iht-gates.4.5423476.html | Poland qualifies support for U.S. missile shield | False | By Thom Shanker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/technology/24iht-kleiner.1.5415320.html | Kleiner Perkins opening offices in Shanghai and Beijing | False | By Matt Richtel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/arts/24iht-web-0425handelA.5418042.html | Wendy Heller on Handel's 'Messiah' | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/sports/24iht-SOCCER.1.5420247.html | Soccer: Tired Barcelona hired for Cairo party | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/opinion/24iht-edtimor.1.5419520.html | East Timor struggles on | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/europe/24iht-britain.4.5423467.html | Between the lines of Britain's class warfare | False | By Sarah Lyall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-trade.1.5416651.html | China pledges to abide by WTO rules | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/europe/24iht-web0424-london.5420847.html | British police arrest 6 on terror-related charges | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/asia/24iht-japan.2.5419450.html | Japanese developer gets life in bar-hostess slaying and serial rapes | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/25/world/americas/25iht-25congress.5430426.html | Bush and Cheney chide Democrats on Iraq deadline | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/sports/24iht-base.1.5420357.html | Baseball: Expectant Willis delivers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/asia/24iht-slaves.4.5422178.html | Japanese fund to aid former sex slaves is denounced | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/opinion/24iht-edlet.html | Global warming; Stronger navies divide; The French way | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/asia/24iht-japan.1.5416229.html | Japanese developer gets life in bar-hostess slaying and serial rapes | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/africa/24iht-addis.4.5424415.html | Rebels kill workers at Chinese oil facility in Ethiopia | False | By Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/opinion/24iht-edbeam.1.5419447.html | Meanwhile: Peekaboo! I see you're with Hillary | False | By Alex Beam | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-singapore.1.5417647.html | In Singapore, a local Switzerland for Asia's wealthy | False | By Wayne Arnold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-gazprom.4.5423479.html | Gazprom's Germania discloses European investments | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/25/news/25iht-25wolfowitz.5430173.html | Frustrations with Wolfowitz boil over at World Bank meeting | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/news/24iht-0424oxan.5416929.html | IRAQ: Maliki under pressure | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/25/health/25iht-25planet.5430526.html | New planet could be earthlike, scientists say | False | By Dennis Overbye | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-24-KKR.5419308.html | KKR raises offer for Alliance Boots | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/23/arts/23iht-lon25.1.5404962.html | 'Rose Tattoo' and 'Lady from Dubuque': Lesser-known American classics make a study in contrasts | False | By Matt Wolf | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/africa/24iht-mideast.3.5420705.html | Hamas militants fire rocket and mortar barrage at Israel | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/americas/24iht-house.4.5421969.html | Pat Tillman's family accuses U.S. military of lying | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-toyota.1.5418123.html | Toyota ends GM's reign as leader in global sales | False | By Keith Bradsher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-virgin.5.5427442.html | Virgin Atlantic plans to order 15 fuel-efficient Boeing 787 jets | False | By Nicola Clark | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/sports/24iht-SAIL.5.5426255.html | Sailing: Oracle stays unbeaten in Louis Vuitton Cup, but only just | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/opinion/24iht-edmatlock.1.5419492.html | Boris Yeltsin: The early years | False | By Jack F. Matlock Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/europe/24iht-nations.1.5416908.html | UN refugee agency may relocate some support jobs | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/25/world/americas/25iht-25tillman.5430535.html | U.S. panel hears about lies in 2 wartime incidents | False | By Michael Luo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-indo.1.5418134.html | Indonesia clears U.S. mining giant of pollution | False | By Donald Greenlees | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/africa/24iht-letter.1.5419668.html | Rhetoric aside, Sadr needs the U.S. â€šÃ„¿â for now | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/business/24iht-apple.5.5427142.html | Apple will not be sanctioned in options case | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-scrushy.1.5415256.html | Former hospital CEO reaches $81 million settlement with SEC | False | By Kyle Whitmire | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/europe/24iht-iran.4.5423281.html | Britain to resume ship interceptions in Gulf | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/arts/24iht-society.1.5416205.html | Honoring two society women: Pat Buckley and Kitty Carlisle Hart | False | By Eric Konigsberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-siemens.4.5423880.html | Fate of Siemens' chief hangs in balance amid corruption scandals | False | By G. Thomas Sims and Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-24ford.5413201.html | Ford chief names an environmental executive | False | By Micheline Maynard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/opinion/24iht-edgreen.1.5419453.html | America's shame | False | By H. D. S. Greenway | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/europe/24iht-france.5.5426467.html | Centrist in France may stay out of race | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-apple.1.5415241.html | Two former Apple executives expect SEC suit over options | False | By John Markoff and Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/asia/24iht-slaves.1.5417683.html | Japan's fund for former sex slaves never achieved purpose | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/africa/24iht-mideast.4.5423473.html | Hamas militants declare end to cease-fire with Israel | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/americas/24iht-congress.1.5415788.html | Democrats to challenge Bush with war spending bill | False | By Carl Hulse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-morgan.5.5426939.html | Morgan Stanley offers settlement in gender suit | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/asia/24iht-lanka.1.5416672.html | Tamil rebels launch 2nd airstrike in Sri Lanka | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/africa/24iht-baghdad.1.5415238.html | Anger at U.S. unites Sunnis and Shiites | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-24abn.5413169.html | Rival offer could derail ABN Amro - Barclays merger | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-carbon.5.5427456.html | Gazprom shifts its weight to carbon trading | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/americas/24iht-gates.1.5416939.html | Gates off to Poland to sell missile shield | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/asia/24iht-china.1.5414939.html | China announces rules to increase government transparency | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-24apple.5413177.html | Ex-officers of Apple await suit | False | By John Markoff and Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/sports/24iht-SOCCER.3.5420742.html | Soccer: Tired Barcelona hired for Cairo party | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/23/arts/23iht-handel.1.5404959.html | Handel's 'Hallelujah' chorus: A malice toward Judaism? | False | By James R. Oestreich | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/africa/24iht-addis.3.5420638.html | Rebels attack Chinese-run oil field in Ethiopia | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/americas/24iht-24justice.5414222.html | Gonzales's testimony satisfied at least one person, his boss | False | By Jim Rutenberg and Neil A. Lewis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-ford.1.5415253.html | Ford names vice president for environmental issues | False | By Micheline Maynard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/asia/24iht-indo.2.5419650.html | Indonesia clears U.S. mining giant of pollution | False | By Donald Greenlees | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-alca.4.5423901.html | Alcatel-Lucent warns of continued losses and weak sales | False | By James Kanter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/americas/24iht-congress.4.5422126.html | Democrats to challenge Bush with war spending bill | False | By Carl Hulse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/americas/24iht-24justice-asia.5414222.html | Gonzales's testimony satisfied at least one person, his boss | False | By Jim Rutenberg and Neil A. Lewis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/africa/24iht-letter.1.5420799.html | Despite his rhetoric, Sadr needs U.S. - for now | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-times.4.5423503.html | Shareholders withhold 42 percent of their vote for New York Times Co. board | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-abn.4.5425166.html | A Barclays-ABN AMRO deal would cause pain in U.S and Europe | False | By Heather Timmons | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-toyota.4.5423555.html | Toyota ends GM's reign as leader in global sales | False | By Keith Bradsher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-siemens.5.5427448.html | Fate of Siemens' chief hangs in balance amid corruption scandals | False | By G. Thomas Sims and Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/americas/24iht-congress.3.5420730.html | Democrats to challenge Bush with war spending bill | False | By Carl Hulse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/africa/24iht-somalia.4.5424005.html | Profiteers, too, fight government in Somalia | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/sports/24iht-WORLD.1.5417240.html | Barbosa collects 6th-man award | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/europe/24iht-london.4.5422702.html | British police arrest 6 men in counterterrorism raids | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/africa/24iht-web0424-iraq.5420641.html | Qaeda-linked group claims attack that killed 9 U.S. troops in Iraq | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/africa/24iht-baghdad.2.5419150.html | Anger at U.S. unites Sunnis and Shiites | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/technology/24iht-yahoo.1.5416279.html | Yahoo unit ordered to pay music companies | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/business/worldbusiness/24iht-24pets.5413187.html | China yields to U.S. investigation on pet food | False | By David Barboza | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/25/news/25iht-mexico.5430046.html | Mexico City legalizes abortion early in term | False | By JAMES C. McKINLEY Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/africa/24iht-iraq.5.5426933.html | Rebel umbrella group claims killing of 9 U.S. soldiers in Iraq | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/americas/24iht-24wolfowitz-asia.5414189.html | Wolfowitz hires prominent lawyer in fight to stay at World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/europe/24iht-green.4.5423969.html | EU's traveling Parliament attacked for emissions | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/opinion/24iht-edprotein.1.5419506.html | Recovering ancient protein | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/africa/24iht-addis.5.5427283.html | Rebels kill workers at Chinese oil facility in Ethiopia | False | By Jeffrey Gettleman and Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/americas/24iht-24congress.5414033.html | U.S. Democrats back date for start of Iraq pullout | False | By Carl Hulse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/africa/24iht-obits.4.5421985.html | David Halberstam, Pulitzer-winning journalist, dies in crash | False | By Clyde Haberman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/africa/24iht-iraq.4.5423584.html | Suicide bombing kills 9 U.S. soldiers in Iraq | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/opinion/24iht-edhomer.1.5419456.html | Terror in the weather forecast | False | By Thomas Homer-Dixon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-24 | 2007-04-24 | https://www.nytimes.com/2007/04/24/world/americas/24iht-obits.1.5415978.html | David Halberstam, Pulitzer - winning journalist, dies in crash | False | By Clyde Haberman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/washington/25osha.html | OSHA Leaves Worker Safety in Hands of Industry | False | By Stephen Labaton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/world/middleeast/25halberstam.html | A Skeptical Vietnam Voice Still Echoes in the Fog of Iraq | False | By Dexter Filkins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/dining/25lett.html | Letters | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25church.html | Sexual Tormentor Testifies, but Victims Canâ€šÃ„Â´t Bear to Listen | False | By Bruce Lambert | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/world/asia/25briefs-suspect.html | The Philippines: Suspect in Killing of U.S. Volunteer | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/world/asia/25briefs-courts.html | Pakistan: Courts Stalled Over Ousted Justice | False | By Salman Masood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/realestate/commercial/25space.html | Room to Grow, or to Sublet, in Manhattan | False | By J. Alex Tarquinio | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/movies/25elec.html | A Low-Key Gangsterâ€šÃ„Â´s Rise in Sunny Hong Kong ... | False | By A.O. Scott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/sports/hockey/25rangers.html | Renney, Rangersâ€šÃ„Â´ Cool Hand, Is Smoothing the Rough Edges | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/pageoneplus/25correx.ART-007.html | Correction: For the Record | False | | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/pageoneplus/25correx.ART-010.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25rent.html | Building Ownersâ€šÃ„Â´ Costs Rise in Last Year, but So Did Revenues | False | By Janny Scott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/us/25prison.html | Officials Quell an Uprising at a Prison in Indiana | False | By Bob Driehaus | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/dining/25loca.html | Preserving Fossil Fuels and Nearby Farmland by Eating Locally | False | By Marian Burros | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/opinion/25weds4.html | Halberstam on Journalism | False | By Eleanor Randolph | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/sports/basketball/25bulls.html | Bullsâ€šÃ„Â´ Energy Overwhelms the Heat | False | By Liz Robbins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/realestate/commercial/25Real.html | Trying to Break the Jinx of Chicagoâ€šÃ„Â´s Block 37 | False | By Robert Sharoff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25wall.html | Art Returning to SoHo Wall, With Room for Commerce | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/education/25loans.html | Questions on Officialsâ€šÃ„Â´ Ties to Lenders | False | By Jonathan D. Glater and Karen W. Arenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25corzine.html | Corzine Leaves Hospital Bed for First Time Since Crash | False | By David W. Chen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/arts/music/25phil.html | Philharmonic to Add a Position at the Top | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/movies/25zoo.html | Into the Shadowy World of Sex With Animals | False | By Manohla Dargis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/sports/soccer/25soccer.html | Another Go at a Womenâ€šÃ„Â´s League, but Not Going It Alone | False | By Jack Bell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/business/media/25times.html | Shareholders of Times Co. Hold Out 42% of Board Vote | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/washington/25army.html | Panel Hears About Falsehoods in 2 Wartime Incidents | False | By Michael Luo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/dining/25pour.html | When the Wine Is Green | False | By Eric Asimov | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/world/middleeast/25mideast.html | Attack by Hamas Casts Doubt on Future of Cease-Fire in Gaza | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/movies/25farl.html | A Veteran Actor Who Defies Pigeonholing | False | By Neil Genzlinger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/pageoneplus/25correx.ART-011.html | Correction: For the Record | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/business/media/25music.html | 2 Music Concerns Resolve Dispute | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/world/europe/25turkey.html | Presidential Pick in Turkey Is Sign of a Rising Islamic Middle Class | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/dining/25feed.html | A Soft Spot for the Anti-Artisanal | False | By Alex Witchel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/business/25deal.html | Sporting Goods Maker Is Said to Be Acquired | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/sports/othersports/25track.html | Columbia Sprinter Faces Olympic Choice | False | By Joshua Robinson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/opinion/l25gonzales.html | Bush and Gonzales (1 Letter) | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/technology/25apple.html | No Charges for Apple Over Options | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/sports/golf/25golf.html | CBS Rejects Commercial That Seems to Mix Daly and Alcohol | False | By Richard Sandomir | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25terminal.html | Port Authority Is Reviving Plans for Bus Station Tower | False | By Charles V. Bagli | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/washington/25bush.html | Bush Presses Schools Plan During Trip to New York | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/world/middleeast/25iraq.html | Qaeda-Linked Group Claims Responsibility for Killing of 9 G.I.'s | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/world/europe/25gates.html | Poland Ties U.S. Missile Plan to Security Pledges | False | By Thom Shanker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/education/25face.html | From Brother's Death, a Crusade | False | By Tamar Lewin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/world/asia/25japan.html | Japan's 'Atonement' to Former Sex Slaves Stirs Anger | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/opinion/25friedman.html | Turning the Election Green | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/us/25rape.html | For Indian Victims of Sexual Assault, a Tangled Legal Path | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/sports/football/25nfl.html | For N.F.L. Draft, the Biggest (XXXXXXL) Sleeper | False | By Lee Jenkins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/business/media/25adco.html | Auto Rivalries Make Madison Avenue a Frantic Street | False | By Stuart Elliott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/arts/television/25tvcol.html | What's on Tonight | False | By LORI MOORE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/opinion/l25keys.html | Car Keys, Still Handy (1 Letter) | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/opinion/l25yeltsin.html | Yeltsin's Legacy Is Like Russia Itself (2 Letters) | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/technology/25alcatel.html | Alcatel-Lucent Warns of Continued Losses | False | By James Kanter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25council.html | Haitian-Born Candidate Wins Again in Brooklyn | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25fake.html | Judge in Sex Attack Trial Excludes Writer's Statements to Detective | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/us/25water.html | Little Help for Watersheds in the West | False | By Kirk Johnson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25mbrfs-budget.html | Newark: City Budget Approved on Time | False | By Andrew Jacobs | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/opinion/125hart.html | Nuclear Issues for '08 (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25mbrfs-TRACK.html | Manhattan: Transit Worker Killed by Train | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/theater/reviews/25biog.html | Connected, and Willing to Tell All | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/education/25schools.html | Billionaires Start $60 Million Schools Effort | False | By David M. Herszenhorn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/movies/25tria.html | ... Leads to a Game of Wits in a Sinister Underworld | False | By Manohla Dargis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/technology/25phone.html | AT&T Earnings Beat Forecasts Despite Slow Market for Mobile Phones | False | By Matt Richtel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25plum.html | Defendants, on Video, Point Fingers in Death of a Gay Man | False | By Michael Brick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25antipoverty.html | In Mexican Town, Maybe a Way to Reduce Poverty in New York | False | By Ray Rivera | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/pageoneplus/25correx.ART-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/dining/25beer.html | Making the Most of Beer, on Film | False | By Florence Fabricant | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/washington/25intel.html | Pentagon Intelligence Chief Proposes Ending a Database | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/us/25petfood.html | F.D.A. Says Livestock Were Fed Pet Food With Suspect Chemical | False | By Sarah Abruzzese | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/opinion/25hirshman.html | Off to Work She Should Go | False | By Linda Hirshman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/education/25education.html | Congressman, Teacher, Soldier, and He's Back in Town for a Visit | False | By Samuel G. Freedman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25mbrfs-housing.html | Manhattan: Housing Law Struck Down | False | By Janny Scott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/sports/baseball/25pins.html | Hughes Did Not Hear First Call to the Mound | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/obituaries/25smuin.html | Michael Smuin, 68, Dancer and Eclectic Choreographer, Dies | False | By Douglas Martin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/dining/25rach.html | A New Alliance in the Fight Against Childhood Obesity | False | By Kim Severson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/us/25virginia.html | Virginia Tech Sets Out to Preserve Objects of Grief, Love and Forgiveness | False | By Christine Hauser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25scotus.html | In Seeking Taxes, New York Challenges India and Mongolia in U.S. Supreme Court | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/automobiles/25auto.html | Move Over G.M., Toyota Is No. 1 | False | By Micheline Maynard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/business/media/25adde.html | Nike Shifts Assignments to Crispin Porter in Miami | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/world/africa/25somalia.html | In Somalia, Those Who Feed Off Anarchy Fuel It | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/sports/football/25palmer.html | Jordan Palmer Looks to Make a Name for Himself | False | By Karen Crouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/arts/television/25hale.html | From Africa to America: A Resolute Pilgrimâ€šÃ„Â´s Progress | False | By Mike Hale | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25madd.html | Police Chief and Wife Accused of Bilking a Volunteer Group | False | By Ronald Smothers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/arts/25arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/technology/25vonage.html | Appeals Court Allows Net Phone Company to Continue Signing Up New Customers | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/us/25nuke.html | U.S. Takes Step to Address Airliner Attacks on Reactors | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/us/politics/25calls.html | States Seek Limits on â€šÃ„Â'Robocallsâ€šÃ„Â´ in Campaigns | False | By Susan Saulny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/pageoneplus/25correx.ART-005.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/dining/25mini.html | Shedding Light on Heat: Making a Perfect Chili Paste | False | By Mark Bittman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/business/25michigan.html | Michigan Landlord to Offer Free Space | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/books/25momm.html | Mommy Books: More Buzz Than Buyers | False | By Motoko Rich | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/world/asia/25briefs-raid.html | Sri Lanka: Rebels Kill 6 Soldiers in Second Air Raid | False | By Anthony David | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25spitzer.html | Spitzer Visits Bruno Turf to Push Campaign Reform | False | By Danny Hakim and Michael Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/pageoneplus/25correx.ART-008.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/science/space/25planet.html | New Planet Could Be Earthlike, Scientists Say | False | By Dennis Overbye | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/pageoneplus/25correx.ART-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25society.html | Panel Says Historical Society Can Alter Landmark Building | False | By Glenn Collins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/us/25list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25carbon.html | Russian Energy Giant to Bundle Carbon Credits With Gas Sales | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/dining/25lrex.html | Recipe: Roast Rabbit With Green Garlic Sauce | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/dining/reviews/25rest.html | Must Be Italy, Thereâ€šÃ„Â´s Straw on the Bottles | False | By Frank Bruni | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25mental.html | New Rules for Confining the Mentally Ill | False | By Sarah Kershaw | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/world/americas/25mexico.html | Mexico City Legalizes Abortion Early in Term | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25mbrfs-girl.html | Bronx: Girlâ€šÃ„Â´s Death Ruled Accidental | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/opinion/25iraq.html | An Iraq Timetable: Itâ€šÃ„Â´s About Time (7 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/us/politics/25mccain.html | McCain Replaces His Finance Director Just Before Official Tour to Declare Candidacy | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/us/25poverty.html | Group Proposes Detailed Plan to Reduce Poverty by Half | False | By Erik Eckholm | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/arts/music/25hiph.html | Donâ€šÃ„Â´t Blame Hip-Hop | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/nyregion/25chase.html | Chase Says It Will Move if City Balks | False | By Charles V. Bagli | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/sports/baseball/25yankees.html | Yankees Find Themselves in Last Place They Expected | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/world/americas/25canada.html | Canadian Vote Defeats Proposal for Leaving Afghanistan | False | By Christopher Mason | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/opinion/l25literacy.html | Special Education Abuses (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/business/worldbusiness/25virgin.html | Virgin Orders 15 Boeing Jets to Save Fuel and Cut Noise | False | By Nicola Clark | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/world/africa/25ethiopia.html | Ethiopian Rebels Kill 70 at Chinese-Run Oil Field | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/business/25zyprexa.html | U.S. Wonders if Drug Data Was Accurate | False | By Alex Berenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/business/25sky.html | A New Low-Fare Airline on a Web-Only Approach | False | By Jeff Bailey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/washington/25wolfowitz.html | At World Bank Meeting, Frustrations Boiled Over | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/arts/25teevee.html | A Host Dials Down, and Bush Speaks Up | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/movies/25coll.html | A Famously Sharp Eye, and Appetite, for Artistic Masterpieces | False | By Matt Zoller Seitz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/arts/dance/25linc.html | Recalling Kirstein, Endearing Monster | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/pageoneplus/25correx.ART-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/dining/25foie.html | Foie Gras Makers Struggle to Please Critics and Chefs | False | By Juliet Glass | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/opinion/25weds1.html | A Test for the Roberts Court | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25fire.html | U.S. Says Fire Dept.â€šÃ„Ã´s Exam Is Biased, Opening Way to Suit | False | By Alan Feuer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/business/25econ.html | Drop in Sales of Previously Owned Homes Is Steepest Since 1989 | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25staten.html | Staten Island Considers New Plans to Keep Its Youth From Leaving | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/business/worldbusiness/25bank.html | With ABN Amro, Barclays Sees Asia Growth Atoning for Cuts Elsewhere | False | By Heather Timmons | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/sports/hockey/25sabres.html | Sabres Choose to Let Skates Do Their Talking | False | By Matt Higgins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25siemens.html | Board Divided on Renewing Contract for Siemens Chief | False | By G. THOMAS SIMS and MARK LANDLER | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/pageoneplus/25correx.ART-006.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/business/25bias.html | Wall St. Firm Will Settle Sex Bias Suit | False | By Jenny Anderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/sports/basketball/25nets.html | Youthful Exuberance Carries Day for Raptors | False | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/nyregion/25about.html | At the Protest, a Civics Lesson Gets a Twist | False | By Jim Dwyer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/business/25leonhardt.html | Whatâ€šÃ„Ã´s Really Squeezing the Middle Class? | False | By David Leonhardt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/pageoneplus/25correx.ART-003.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/sports/baseball/25mets.html | Châ€šÃ¡Ã´vezâ€šÃ„Ã´s Bunt to Pitcher Goes Long Way for Mets | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/dining/25off.html | Off the Menu | False | By Florence Fabricant | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/dining/25dine.html | Dining Briefs | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/washington/25bloch.html | Inquiry on Political Influence | False | By Neil A. Lewis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/opinion/25weds2.html | PowerPoint Politicking on the Job | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25mbrfs-water.html | Queens: Proposed Water Bill Increase Is Criticized | False | By Daryl Khan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/world/asia/25indo.html | Indonesian Court Acquits Newmont Mining | False | By Donald Greenlees | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/dining/25wcal.html | Wine Calendar | False | By Florence Fabricant | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/obituaries/25erdman.html | Paul Erdman, 74, Author of Finance-Based Novels, Dies | False | By Margalit Fox | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/world/asia/25china.html | China Sets Out to Cut Secrecy, but Laws Leave Big Loopholes | False | By Jim Yardley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/dining/25prin.html | Farmer, Cookie Maker, Ecologist and, Yes, the Future King | False | By Kim Severson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/25abuse.html | Child Welfare Agency Is Under Fire Again | False | By Tina Kelley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/world/middleeast/25syria.html | Syrian Rights Lawyer Sentenced to 5 Years | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/pageoneplus/25correx.ART-009.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/arts/design/25grey.html | Outside the Box: Rethinking All Geometric Limits of Form and Frame, Floor and Ceiling | False | By Bridget L. Goodbody | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/sports/baseball/25shea.html | Against Left-Handers, the Mets Are All Right | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/sports/baseball/25royals.html | Long Islanderâ€šÃ„´s Long Road to the Major Leagues | False | By Rainer Sabin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/opinion/25weds3.html | Betraying a Democratic Legacy | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/technology/25amazon.html | Both Sales and Earnings Rise Sharply at Amazon | False | By Brad Stone | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/sports/hockey/25versus.html | 2 Rangers Games Only on Versus | False | By Richard Sandomir | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25boots.html | Equity Firm Wins Bidding for a Retailer, Alliance Boots | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/books/25vals.html | Time-Traveling Lessons for a Teenager on the Verge | False | By S. Kirk Walsh | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/arts/music/25krem.html | Exploring a Unified Theory of Beethovenâ€šÃ„´s â€šÃ„¨Grosse Fugeâ€šÃ„´ | False | By Allan Kozinn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/washington/25cong.html | Bush and Cheney Chide Democrats on Iraq Deadline | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/world/europe/25london.html | Terrorism Police Arrest 6 in London-Area Raids | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/opinion/l25friedman.html | Capitalism for Africa (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/business/25avis.html | Warren E. Avis, 92, Founder of Car Rental Company, Dies | False | By Michael Barbaro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 0001-01-01 | https://www.nytimes.com/2007/04/25/opinion/25dowd.html | Sheâ€šÃ„´s Not Buttering Him Up | False | By Maureen Dowd | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/news/25iht-house.1.5431806.html | U.S. panel hear about lies in 2 wartime incidents | False | By Michael Luo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/arts/25iht-gallo.1.5433659.html | The ART Cologne fair shifts dates and find new competition | False | By David Galloway | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-gazprom.1.5432167.html | Gazprom will bundle carbon credits with gas sales | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-sport.1.5432246.html | Jarden to acquire sporting goods maker K2 for about $1.2 billion | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/asia/25iht-north.3.5435872.html | North Korea's nuclear identity on display in parade | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/americas/25iht-web0425-cond.5439243.html | House panel seeks to force Rice to testify on Iraq claims | False | By David Stout | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-25deal.5431684.html | Sporting goods maker is said to be acquired | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/americas/25iht-camp.4.5438972.html | Hindered by war views, McCain formally declares | False | By Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/sports/25iht-BALL.1.5436158.html | Alan Ball, English hero, dies at 61 | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/news/25iht-OLD26.1.5434609.html | In Our Pages: 100, 75, & 50 years ago | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/europe/25iht-goon.5.5441965.html | Growth in Europe hints at rate increase | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/opinion/25iht-edboris.4.5437941.html | Parting with a Russian president | False | By Serge Schmemann | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-piracy.4.5439232.html | EU Parliament passes piracy legislation | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/technology/25iht-vonage.1.5431800.html | Court allows Vonage to keep signing up customers | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/africa/25iht-iraq.1.5434151.html | Suicide bomber kills 4 in Iraq | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/africa/25iht-mideast.4.5439164.html | Israel rejects calls for major Gaza offensive | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/americas/25iht-congress.1.5431782.html | Bush and Cheney challenge motives of Democrats on Iraq war | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/arts/25iht-peepthu.html | People: Woody Allen, James Fenton, Angelina Jolie | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/technology/25iht-ptend26.4.5437902.html | In media, we distrust | False | By Victoria Shannon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/americas/25iht-camp.5.5440734.html | Weighed down by views on war, McCain formally starts run | False | By Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/asia/25iht-north.2.5434567.html | North Korea's nuclear identity on display in parade | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/africa/25iht-iraq.4.5439057.html | UN voices concern on detainees in Iraq | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-oil.4.5439844.html | Venezuela takes over foreign-owned oil projects | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/africa/25iht-mideast.5.5441088.html | Israeli state report accuses Olmert in prior term | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-benq.4.5439055.html | New BenQ strategy: Make parts for others | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/opinion/25iht-edlet.html | The truth of Iraq; Yeltsin's legacy; Ethanol production; Keep the cork | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/europe/25iht-turkey.1.5433069.html | Secular Turks concerned about likely next president | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/26/world/americas/26iht-26wolfowitz.5446096.html | Wolfowitz escalates battle to stay at World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-labor.4.5438984.html | Automakers plan safety training for their suppliers in China | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-0425dow.web.5435817.html | Dow passes 13,000 | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/technology/25iht-times.1.5432606.html | New York Times shareholders withhold 42 percent of board vote | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-apple.5.5442107.html | Apple board defends Steve Jobs in options investigation | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/americas/25iht-obits.1.5432955.html | Obituary: Paul Erdman, banker turned financial novelist | False | By Margalit Fox | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/asia/25iht-japan.1.5434444.html | Prime Minister Shinzo Abe to make first trip as Japan's leader to the U.S | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/sports/25iht-BIKE.1.5434110.html | Cycling: Who needs races when the scandals are so good? | False | By Samuel Abt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/europe/25iht-france.5.5442113.html | France's 'third man' commands the limelight | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/americas/25iht-justice.1.5440980.html | House panel seeks to force Rice to testify on Iraq claims | False | By David Stout | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/asia/25iht-japan.4.5437938.html | Expect a low-key first trip to U.S. for Japan's prime minister | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/europe/25iht-france.3.5436086.html | Bayrou declines to endorse a candidate in French election | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/26/world/africa/26iht-26iraq.5446050.html | UN report criticizes Iraq on detainees' treatment | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-usecon.1.5434113.html | Sales of previously owned U.S. homes plunge | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/opinion/25iht-edworm.1.5434531.html | Meanwhile: In search of lost worms | False | By Amy Stewart | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-geon.4.5439246.html | German economic forecast is officially raised | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/americas/25iht-scotus.1.5438899.html | Catholicism is subtext of U.S. abortion ruling | False | By Robin Toner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/africa/25iht-iran.4.5438981.html | Iran wants to hear 'new ideas' in EU nuclear talks | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/technology/25iht-att.1.5432477.html | AT&T; earnings beat Wall Street estimates | False | By Matt Richtel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/africa/25iht-web0425-mideast.5438987.html | Pressure mounts on Olmert as investigation looms | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/opinion/25iht-eduganda.1.5434513.html | The money flows, the boy dies | False | By Diego Angemi, Jessica Oyugi, Imran Aziz and Timothy Kyamukama | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-siemens.3.5436940.html | Klaus Kleinfeld to quit as Siemens chief when contract expires in September | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/europe/25iht-france.4.5439400.html | Criticizing both top candidates, Bayrou seems to give lift to Royal | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-gluten.4.5439151.html | U.S. hogs ate contaminated pet food from China | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/americas/25iht-wbank.1.5432612.html | Wolfowitz admits he has lost 'a lot of trust' at World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-virgin.5.5431746.html | Virgin Atlantic orders Boeing jets said to be more fuel-efficient | False | By Nicola Clark | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/arts/25iht-bookthu.1.5432006.html | Book Review: Nixon and Kissinger | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/health/25iht-snpark.1.5431809.html | Susan Lindquist: Peering into the causes, and possible cures, of diseases like Parkinson's | False | By Claudia Dreifus | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/opinion/25iht-ednigeria.1.5434510.html | Betraying a democratic legacy in Nigeria | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/americas/25iht-0425halb.web.5439099.html | A power who was | False | By Mark Feeney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/africa/25iht-25addis.5430768.html | Ethiopian rebels kill 70 at Chinese-run oil field | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/health/25iht-snvital.1.5432140.html | Chocolate linked to low blood pressure | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/americas/25iht-indians.4.5438896.html | American Indian women are rising up against mistreatment | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/sports/25iht-BALL.4.5437971.html | Alan Ball, a veteran of England's 1966 champion team, dies at 61 | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/news/25iht-oxan.0425.5433091.html | CHINA: Rapid growth is not yet a threat | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/americas/25iht-cong.4.5438917.html | White House sees strident tone in Iraq debate | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/europe/25iht-britain.4.5436552.html | British official foresees graver attacks from Al Qaeda | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/americas/26iht-26congress.5445721.html | U.S. House passes bill requiring an Iraq pullout | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-siemens.5.5441091.html | Siemens chief latest to be ousted amid scandals | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-25auto.5431609.html | Move over GM, Toyota is No. 1 | False | By Micheline Maynard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/news/25iht-25russiapress.5432488.html | Russia press review: April 25 | False | Michael Schwirtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-abn.1.5433568.html | Royal Bank of Scotland begins bidding war for ABN AMRO | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-abn.3.5437003.html | Bidding war for ABN Amro begins | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/europe/25iht-piracy.5.5441366.html | EU Parliament passes piracy legislation | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/asia/25iht-baht.4.5438244.html | In Thai shrimp industry, child labor and rights abuses persist | False | By Ed Cropley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/europe/25iht-kosovo.4.5438714.html | Russia waiting for UN resolution on Kosovo | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/technology/25iht-apple.1.5432492.html | Apple and Jobs escape formal censure over stock options | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/americas/25iht-intel.1.5432237.html | Pentagon's intelligence chief to dismantle an anti-terrorism database | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/americas/25iht-gwb.5439154.html | A conversation with President Bush | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/africa/25iht-iraq.2.5434589.html | UN report says Baghdad violence is still high | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-peseta.4.5439394.html | Property sector threatens to turn the boom to bust in Spain | False | By Victoria Burnett | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-amazon.1.5431853.html | Sales and earnings rise sharply at Amazon | False | By Brad Stone | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/opinion/25iht-ediraq.1.5434501.html | Building a wall in Baghdad instead of policy in Iraq | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/europe/25iht-yeltsin.4.5436531.html | Boris Yeltsin buried after Orthodox Christian service | False | By Michael Schwirtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/europe/25iht-entracte.1.5433390.html | Blair's trial over Iraq now playing in London | False | By Alan Riding | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/africa/25iht-saudi.4.5438141.html | Momentum for democratic reform wanes in Saudi Arabia | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/americas/25iht-gates.4.5439210.html | Gates sees divisions in Moscow about U.S. antimissile plan | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-airline.1.5432182.html | Start-up airline making latest run at U.S. market for ultracheap fares | False | By Jeff Bailey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/arts/25iht-rat.1.5431794.html | For Disney and Pixar, wonder comes at a high cost | False | By Michael Cieply | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/africa/25iht-ethiopia.1.5433612.html | Gunmen in Ethiopian oil field attack said to have worn Eritrean uniforms | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/26/world/americas/26iht-26justice.5446068.html | Flexing muscles, U.S. Democrats issue 3 subpoenas | False | By Neil A. Lewis and Eric Lipton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-labor.1.5433920.html | Big Three automakers to train Chinese suppliers in workplace safety | False | | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/health/25iht-planet.1.5432185.html | 20 light years away, the most Earthlike planet yet | False | By Dennis Overbye | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/europe/25iht-iran.5.5440930.html | EU and Iran meet for fresh round of talks on nuclear program | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/24/health/24iht-snpatients.5419727.html | Understanding empathy: can you feel my pain? | False | By Richard A. Friedman, M.D. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-options.4.5438933.html | Ex-Comverse chief wins reprieve in extradition hearing in Namibia | False | By John Grobler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/24/health/24iht-snteen.5419796.html | Many adolescents, many problems. Where are the doctors? | False | By Jan Hoffman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/opinion/25iht-edbarroso.1.5434480.html | Hands across the ocean | False | By José Â© Manuel Barroso | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-25apple.5431596.html | No charges for Apple over options | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/arts/25iht-ashton.1.5432179.html | Ashton Kutcher and Jason Goldberg: A TV producers' palace in the making | False | By Edward Wyatt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/24/health/24iht-snmood.1.5419916.html | Dogs - happy or scared - appear to talk with their tails | False | By Sandra Blakeslee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-compute.4.5439096.html | High-end servers point to new era in computing | False | By John Markoff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/asia/25iht-refugees.2.5434551.html | Refugees protest treatment in Bangkok | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/sports/25iht-CRICKET.1.5433094.html | Cricket: Sri Lanka shows depth of worthy finalist | False | By Huw Richards | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/africa/25iht-ethiopia.5.5441363.html | Ethiopia opens search for abducted Chinese workers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/americas/25iht-robocall.1.5432744.html | States begin to crack down on political 'robocalls' | False | By Susan Saulny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-25drug.5431663.html | U.S. wonders if Zyprexa drug data was accurate | False | By Alex Berenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-chiad.4.5439066.html | Google to sell ads for China Telecom | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-won.1.5432229.html | South Korean economy grows 4 percent | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/world/europe/25iht-25turkey.5431051.html | In Turkey, a sign of a rising Islamic middle class | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-26dowjones.5445831.html | Dow Jones surge puts 13,000 in the past | False | By Vikas Bajaj | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/26/world/americas/26iht-26gitmo.5445826.html | U.S. asks court to limit lawyers at Guantánamo | False | By William Glaberson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-drug.1.5432173.html | U.S. drug agency investigating accuracy of Lilly's Zyprexa data | False | By Alex Berenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/business/worldbusiness/25iht-gluten.1.5432146.html | China pet food contaminant may have entered food for humans in U.S | False | By Diedtra Henderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/sports/25iht-SOCCER.1.5433000.html | Soccer: Rooney crowns thrilling night | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-25 | 2007-04-25 | https://www.nytimes.com/2007/04/25/opinion/25iht-edlieven.1.5434507.html | It's time to trade with Cuba | False | By Anatol Lieven | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/technology/26retouch.html | Looking Perfect, One Pixel at a Time | False | By Peter Wayner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/fashion/26ROW.html | Lifting the Veil on Seventh | False | By Eric Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26fobriefs-piracy.html | Penalties for Product Piracy Advance | False | By Dan Bilefsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/business/smallbusiness/26sbiz.html | Entrepreneurs Can Earn Their Stripes in the Minor Leagues, Too | False | By Glenn Rifkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/world/africa/26briefs-nets.html | Zambia: 500,000 Anti-Malarial Bed Nets on the Way | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/arts/music/26osmo.html | Star of a '70s Singing Family, Still Spreading the Puppy Love | False | By Stephen Holden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/business/media/26fcc.html | F.C.C. Moves to Restrict TV Violence | False | By Stephen Labaton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/world/europe/26britain.html | Why Can't the English Just Give Up That Class Folderol? | False | By Sarah Lyall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/world/middleeast/26briefs-iran.html | Iran: Nuclear Negotiator Meets With Europe's Chief Diplomat | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/arts/music/26mido.html | The Forgotten and Offbeat, With Dashes of Ludwig Van | False | By Steve Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/sports/hockey/26devils.html | Selling Out One Thing the Devils Can't Do | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/pageoneplus/26botcorrex.ART-001.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/business/media/26adco.html | This Internet TV Program Is Brought to You by ... | False | By Eric Pfanner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/world/middleeast/26copper.html | U.S. Is Detaining a Senior Officer | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/crosswords/bridge/26card.html | At a Women's Event in China, Seeking a Slam-Foiling Lead | False | Phillip Alder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/books/26masl.html | Terrorists Reel in a Pawn From Small-Town Iraq | False | By Janet Maslin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/opinion/26fried.html | Supreme Confusion | False | By Charles Fried | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/pageoneplus/26botcorrex.ART-002.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26church.html | Witness Says Sex Offender Filled Role of a Father | False | By Bruce Lambert | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/us/26spector.html | Music Legendâ€šÃ„Â´s Trial Starts in Death of a B-Movie Star | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/technology/26projector.html | A High-Definition Projector That Competes on Price | False | By John Biggs | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/arts/music/26kimm.html | A Finnish Composer Possessed of a Joyful, Mischievous Spirit | False | By Allan Kozinn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/pageoneplus/26botcorrex.ART-003.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/us/26crime.html | Justices, 5 to 4, Overturn 3 Texas Death Sentences | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26troopers.html | Suspect in N.Y. Trooperâ€šÃ„Â´s Death Is Presumed Dead | False | By Lisa W. Foderaro and Fernanda Santos | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/obituaries/26paczynski.html | Bohdan Paczynski, Pioneering Astrophysicist, Dies at 67 | False | By Jeremy Pearce | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/sports/hockey/26rangers.html | The Sabres Grab Control From the Rangers in a Flash | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/arts/television/26tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/sports/basketball/26lakers.html | In Los Angeles, Lakers Are Losing to Impatience | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26mbrfs-drugs.html | Brooklyn: 53 Face Drug Charges | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/garden/26milanNeoSurrealist.html | A Little Reality, a Lot of Fantasy | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/pageoneplus/26botcorrex.ART-008.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/opinion/26thu4.html | Guns and More Guns | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/opinion/26thu2.html | Ranting at Reality on Iraq | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26graduation.html | Higher Graduation Rates in City, but â€šÃ„Â¶More Work to Doâ€šÃ„Â´ | False | By David M. Herszenhorn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/garden/26qna.html | Garden Q&A. | False | By Leslie Land | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/fashion/26sside.html | Dentist Appointment at Tiffanyâ€šÃ„Â´s | False | By ANNA JANE GROSSMANN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26patches.html | Firefightersâ€šÃ„Â´ Symbol of Pride Gets Image Upgrade | False | By Trymaine Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26fobriefs-lightbulbs.html | Canada: Lights Out for Inefficient Bulbs | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/business/26wendys.html | Wendyâ€šÃ„Â´s Shares Rise on Possibility of Sale | False | By DOW JONES/AP | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/opinion/26thu1.html | Another Dubious Firing | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/business/26bank.html | Rival Bid for ABN Amro Is $98.5 Billion | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/fashion/26CRITIC.html | A Trip to the Gift Shop Is Like a Day at the Museum | False | By Mike Albo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/theater/26frost.html | The Medium, the Message, the Drama of TVâ€šÃ„Â´s Q & A | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/opinion/l26israel.html | West Bank Settlers (2 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/opinion/l26iraq.html | As War Grinds on, So Does the Sparring (4 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/us/politics/26mccain.html | McCain Announces for President, With a Critique of the Current One | False | By Adam Nagourney and Michael Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/pageoneplus/26botcorrex.ART-006.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/arts/26arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/pageoneplus/26botcorrex.ART-007.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/technology/26laptop.html | Not Light, but Worth a Look for Those Who Like Sleek, Loaded Notebook Computers | False | By Stephen C. Miller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/garden/26milanIntro.html | In Milan, Fantasy Spars With Reality | False | By Alice Rawsthorn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/opinion/26herbert.html | Hooked on Violence | False | By Bob Herbert | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/garden/26halls.html | Getting Territorial Out in the Hall | False | By Penelope Green | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26parks.html | In Park Plan, a New Life for Spaces Long Closed | False | By Timothy Williams | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/washington/26contracting.html | Government Keeps a Secret After Studying Spy Agencies | False | By Scott Shane | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/us/politics/26giuliani.html | Giuliani Broadens His Message on Terrorism | False | By Marc Santora | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26sidebar.html | A Young Manâ€šÃ„Ã´s Troubled Path From Pride of His Family to Murder Suspect | False | By Jennifer Medina and Fernanda Santos | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/washington/26scotus.html | Justices Raise Doubts on Campaign Finance | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/business/26stox.html | Run on Wall Street Sends Dow Above 13,000 | False | By Vikas Bajaj | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/obituaries/26pitoniak.html | Anne Pitoniak, 85, Actress Who Played Strong Older Women, Dies | False | By Campbell Robertson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/us/26texas.html | Texas Legislators Block Shots for Girls Against Cancer Virus | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/fashion/26pilot.html | Up, Up and ... Never Mind | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26siemens.html | Siemens Chief Says He Will Step Down | False | By G. THOMAS SIMS | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26mbrfs-DRIVERCHARGE_BRF.html | Brooklyn: Driver Charged in Death | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/theater/reviews/26macb.html | The Scottish Play, Told With Sound and Fury and Puppets | False | By Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/pageoneplus/26botcorrex.ART-009.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/world/europe/26yeltsin.html | In Pomp and Symbolism, Yeltsin Is Buried From a Cathedral | False | By Michael Schwirtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/opinion/l26south.html | Infant Deaths: Shame of a Nation (6 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/technology/26bike.html | In TV Games, Preschoolers Learn as They Pedal | False | By Warren Buckleitner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/sports/baseball/26pins.html | All Eyes on Yankeesâ€šÃ„Ã´ Pitching Prospect | False | By Joe Lapointe | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/us/26loans.html | U.S. Is Lax on Loans, Cuomo Says | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/opinion/l26imams.html | Suspicious at the Airport (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/arts/television/26rosi.html | Rosie Oâ€šÃ„Ã´Donnell Will Say Goodbye to â€šÃ„Ã²The Viewâ€šÃ„Ã´ | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/washington/26gitmo.html | Court Asked to Limit Lawyers at Guantâ€šÃ¡Ã±namo | False | By William Glaberson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26singapore.html | Singapore Makes a Pitch to Draw the Wealthy | False | By Wayne Arnold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/arts/26alec.html | Amid Publicity About Tirade, Actor Asks to Leave â€šÃ„Ã²30 Rockâ€šÃ„Ã´ | False | By Bill Carter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26trees.html | Trees Lost to a Buffalo Snowstorm Live as Objects of Art and Civic Pride | False | By Ken Belson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/pageoneplus/botcorrex.ART-005.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/world/europe/26france.html | In French Race, 2 Rivals Feel Scorn of an Also-Ran | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/sports/football/26lions.html | For Lions, Opportunity Is Knocking in the Draft | False | By Clifton Brown | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/pageoneplus/botcorrex.ART-010.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/world/middleeast/26mideast.html | Israeli Premier Accused of Impropriety in Previous Post | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/pageoneplus/botcorrex.ART-004.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/business/26econ.html | Durable-Goods Picture Shows Surprising Strength | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/garden/26milanNeorational.html | The Somehow Familiar, Made New | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/sports/baseball/26mets.html | Pelfreyâ€šÃ„Ã´s Grip on His Rotation Spot Is Becoming Tenuous | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/opinion/26brooks.html | Obama, Gospel and Verse | False | By David Brooks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/washington/26wolfowitz.html | Wolfowitz Escalates Battle to Stay at Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26spitzer.html | Spitzer Pushing Bill to Shore Up Abortion Rights | False | By Danny Hakim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/world/asia/26refugees.html | 400 Who Fled North Korea Stage Protest in Bangkok | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/washington/26cong.html | War Bill Passes House, Requiring an Iraq Pullout | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/technology/26apple.html | Apple Zooms Past Rivals, With 88% Profit Growth | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/sports/soccer/26BALL.html | Alan Ball, 61, a Key Member of Englandâ€šÃ„Ã´s Only Cup Winner, Is Dead | False | By Jack Bell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26commute.html | Damage to Metro-North Wires Delays Morning Travelers | False | By Ken Belson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/fashion/26CODES.html | Flashy but Well Within the Lines | False | By David Colman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/fashion/26Online.html | A Narrow Window Into the Future | False | By Michelle Slatalla | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/arts/dance/26petr.html | Control and Dependence, With Rock â€šÃ„Ã²nâ€šÃ„Ã´ Roll on the Box | False | By Gia Kourlas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/technology/26robot.html | The Robot in Your Pool Doesnâ€šÃ„Ã´t Need Sunscreen | False | By John Biggs | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/technology/26game.html | Enter This Door at the Risk of a Loss of Sanity | False | By Charles Herold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/sports/baseball/26cuba.html | Baseball Looks to Create a Possible Portal to Cuba | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26deal.html | In Europe, Growing Frenzy for Takeover Deals | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/us/26virginia.html | No Motive Yet for Rampage, Police Report | False | By Christine Hauser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26corzine.html | Corzine Takes His First Steps Since Car Crash | False | By David W. Chen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/education/26lunch.html | Panel Suggests Junk Food Ban in Schools to Help Fight Obesity | False | By Marian Burros | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/sports/ncaabasketball/26araton.html | Dues Paid, Stringer Is Realizing Rewards | False | By Harvey Araton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/garden/26tour.html | For the Curious, Itâ€šÃ„Â´s Open House Season | False | By Shelly Freierman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/technology/26drive.html | Now, Blu-ray Storage for Mac Users, and Someday Maybe a Movie | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/sports/football/26draft.html | Johnson Has No Baggage and a Seat in First Class | False | By Judy Battista | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/garden/26room.html | Room to Improve | False | By Stephen Milioti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/theater/26tric.html | A Theater Holds a Hearing on Blair, Then Stages It | False | By Alan Riding | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26worker.html | Stalled Train May Have Played Part in Track Workerâ€šÃ„Â´s Death | False | By William Neuman and Daryl Khan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/arts/music/26skag.html | A Collaboration Recalls an Isolated Rural America | False | By Jon Pareles | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26towns.html | First Came the Jersey Devil; Now Comes the Curse of Trenton | False | By Peter Applebome | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/world/middleeast/26saudi.html | After Saudisâ€šÃ„Â´ First Steps, Efforts for Reform Stall | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/us/26storms.html | Tornado Ravages Sister Cities on Rio Grande | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26mbrfs-nuclear.html | Trenton: Nuclear Decision Is Appealed | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/opinion/26vers.html | The Danger Downwind | False | By David C. Evers and Charles T. Driscoll Jr. | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/garden/26milanGreen.html | Sustainability, Then and Now | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/garden/26jane.html | Alone, Awash, Then Borne Aloft by Helping Hands | False | By Jane Gross | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/garden/26milanKid.html | A Young Offshoot of High Design | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/technology/26options.html | Extradition of Former Comverse Chief Delayed in Namibia | False | By John Grobler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/world/asia/26abe.html | Japan Premier to Visit a Politically Changed Washington | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/us/26immig.html | Officials Raid Illegal-Document Operation | False | By Libby Sander | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/technology/26askk.html | Two Phones, One Calendar | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/opinion/26thu3.html | Medicareâ€šÃ„Â´s Troubling Prospects | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/arts/dance/26ball.html | A New Season Begins With a Celebration of a Master | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/technology/26anderson.html | In Comments About Apple Chief, Questions of Motive | False | By John Markoff and Matt Richtel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26history.html | To Many in the Department, a Link to a Proud Tradition | False | By Trymaine Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/sports/hockey/26sabres.html | Vanek Makes Sure His Return to Playoffs Is Not Just a Repeat | False | By Matt Higgins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26schools.html | Agency Building New Jersey Schools Says Funds Are Too Low for All Projects | False | By Ronald Smothers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26branch.html | New Bank Courts in Queens Neighborhood Where Many Have Long Trusted Only in Cash | False | By Ellen Barry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/arts/design/26meie.html | Room With a View of an Architectâ€šÃ„Â´s Retired Ideas | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/movies/26wome.html | Hollywoodâ€šÃ„Â´s Shortage of Female Power | False | By Sharon Waxman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/sports/baseball/26vecsey.html | Is Yankee Prospect Holding Space for Clemens? | False | By George Vecsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/technology/26compute.html | Sun and I.B.M. to Offer New Class of High-End Servers | False | By John Markoff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/fashion/26ANTLERS.html | If Thereâ€šÃ„Â´s a Buck in It Somewhere | False | By Eric Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/us/26list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/sports/othersports/26racing.html | Coming From Behind, Curlin Emerges as a Favorite | False | By Bill Finley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/business/26cene.html | â€šÃ„Â´American Idolâ€šÃ„Â´ Is the Price We Pay for a Menu of So Many Channels | False | By Austan Goolsbee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/world/middleeast/26iraq.html | U.N. Report Criticizes Iraq on Detaineesâ€šÃ„Â´ Treatment | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/garden/26natsale.html | Residential Sales | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/washington/26subpoena.html | Flexing Muscles, Democrats Issue 3 Subpoenas | False | By Neil A. Lewis and Eric Lipton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/sports/ncaafootball/26bcs.html | B.C.S. Format Receives a Reprieve, for Now | False | By Pete Thamel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/us/26hispanic.html | Study Says Hispanics Alter U.S. Catholicism | False | By Laurie Goodstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/fashion/26skin.html | New Hope at the Beauty Counter: Bling in a Jar | False | By ANNA JANE GROSSMAN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/opinion/l26france.html | Chiracâ€šÃ„Â´s Legacy (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/fashion/26Fitness.html | Triathlon Finds a Fountain of Youth | False | By Ray Glier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26mbrfs-officer.html | New Haven: Ex-Police Official Indicted | False | By Jennifer Medina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/nyregion/26budget.html | Surplus Is Larger Than City Thought | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/sports/26sportsbriefs-ncaa.html | Schoolâ€šÃ„Â´s Records No Longer Accepted | False | By Pete Thamel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/business/26alliance.html | A Unified Voice Argues the Case for U.S. Manufacturing | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/theater/reviews/26eyre.html | Haunted by That Troublemaker in the Attic | False | By Jason Zinoman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/us/politics/26gore.html | Bloomberg Tells Gore He Should Run in â€šÃ„Â´08 | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/world/europe/26london.html | British Antiterrorism Chief Warns of More Severe Qaeda Attacks | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/world/europe/26briefs-odds.html | Britain: Little Green Men Given Better Odds | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/obituaries/26richards.html | James Richards, Veterinarian and Expert on Cat Care, Dies at 58 | False | By Margalit Fox | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/arts/dance/26conf.html | Blurring the Line Between Grace and Goofy Charm | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/fashion/26baldwin.html | Iâ€šÃ„Â´d Like to Get Off the Stage Right Now | False | By Sharon Waxman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 0001-01-01 | https://www.nytimes.com/2007/04/26/opinion/l26china.html | China Prepares for Games (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/opinion/26iht-bgbully.1.5452704.html | Standing up to bullies | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-apple.1.5447369.html | Apple exceeds 2nd-quarter expectations | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/style/26iht-alang.1.5454742.html | Language acquisition is a matter of exposure | False | By Lorena Galliot | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-deal.4.5460191.html | The allure of takeovers gains strength in Europe | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/opinion/26iht-edhill.1.5452755.html | Engaging the new China | False | By Carla A. Hills and Dennis C. Blair | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/africa/26iht-iran.3.5455117.html | Iranian negotiator reports progress in talks with EU about enrichment | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/africa/26iht-26officer.5449276.html | U.S. officer in Iraq accused of aiding the enemy | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/sports/26iht-CRICKET.1.5449014.html | Cricket: McGrath earns chance of perfect finish | False | By Huw Richards | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/opinion/26iht-edcarroll.1.5452716.html | The two types of violence | False | By James Carroll | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/27/world/americas/27iht-27cong.5465316.html | Senate passes bill seeking Iraq exit, veto is expected | False | By Carl Hulse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/africa/26iht-somalia.5.5458247.html | Somali government declares victory, but gunfire continues in Mogadishu | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/americas/26iht-dems.1.5447448.html | Democrats issue 3 subpoenas to administration | False | By Neil A. Lewis and Eric Lipton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-bayer.1.5452957.html | Bayer profit roars ahead | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/americas/26iht-hawking.1.5449591.html | Stephen Hawking to go on zero-gravity flight | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/americas/26iht-gitmo.4.5457465.html | U.S. asks court to cut lawyers' access to GuantãˆsÃ²namo | False | By William Glaberson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/europe/26iht-italy.1.5452099.html | A pushcart war in the streets of Milan's Chinatown | False | By Elisabeth Rosenthal and Elisabetta Povoledo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/asia/26iht-myanmar.4.5457138.html | North Korea and Myanmar restore diplomatic ties | False | By Seth Mydans | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-venez.1.5449572.html | ConocoPhillips holding out as Venezuela asserts control | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/europe/26iht-environ.5.5461198.html | High temperatures, and even higher anxiety, in Europe | False | By James Kanter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-nikko.1.5447586.html | Citigroup wrapping up bid for Nikko Cordial | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/africa/26iht-journal.1.5458591.html | In Israel, underground rock emanates from bomb shelter | False | By Jennifer Medina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/americas/26iht-nato.4.5457507.html | Russia told its fears on U.S. shield are baseless | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-won.1.5448387.html | South Korea data show widening current account deficit and strong export growth | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/27/world/americas/27iht-27congress.5465316.html | Senate passes bill seeking Iraq exit, veto is expected | False | By Carl Hulse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/europe/26iht-france.5.5460865.html | Sarkozy struggles to maintain momentum in French campaign | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/europe/26iht-france.4.5458256.html | Sarkozy struggles to maintain momentum in French campaign | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/americas/26iht-wolf.4.5458900.html | Wolfowitz accuses World Bank directors | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-telekom.4.5458244.html | Wage talks collapse at Deutsche Telekom | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-anderson.4.5460294.html | Apple ex-officer's shot at Jobs has Silicon Valley talking | False | By John Markoff and Matt Richtel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/asia/26iht-letter.1.5449261.html | A cancerous growth in India's body politic | False | By Amelia Gentleman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/news/26iht-deal.1.5448878.html | Frenzy for takeover deals takes hold in Europe | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-auto.4.5458347.html | Ford narrows its first-quarter loss | False | By Nick Bunkley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/technology/26iht-compute.1.5447523.html | Two high-end servers signal a new era in computing | False | By John Markoff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/27/world/americas/27iht-27dems.5465400.html | In debate, U.S. Democrats show more unity than strife | False | By Adam Nagourney and Jeff Zeleny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/europe/26iht-0426russiapress.5449282.html | Russian press review: April 26 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/americas/26iht-gitmo.1.5447502.html | U.S. asks court to cut lawyers' access to Guantánamo | False | By William Glaberson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/americas/26iht-malaria.1.5447526.html | Bush presses campaign against malaria | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-anderson.1.5447235.html | Apple ex-officer's shot at Jobs has Silicon Valley talking | False | By John Markoff and Matt Richtel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/arts/26iht-fmreview27.1.5448826.html | Film review: In 'Jindabyne,' searching for clarity amid the mess of everyday life | False | By A.O. Scott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/opinion/26iht-edlet.html | Betting on India; Mending war wounds; A lost cause; Turkey and the EU | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-siemens.3.5455407.html | Potentially costly legal woes mount at Siemens | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/americas/26iht-wbank.1.5447454.html | Going on the offensive, Wolfowitz accuses World Bank directors | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/asia/26iht-torch.3.5454785.html | Olympic organizers map a 5-continent torch relay route to Beijing | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-fakes.1.5448762.html | China gets serious about fake Olympic merchandise | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/news/26iht-0426oxan.5449638.html | US/IRAQ: Gates approach mitigates policy setbacks | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-blank.4.5458241.html | For media acquisitions, the rise of the 'blank check' | False | By Richard Siklos | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/asia/26iht-phils.1.5449544.html | In 1 girl's death, 2 tales of a war against Filipino Maoists | False | By Carlos H. Conde | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/americas/26iht-cong.4.5457753.html | Senate approves bill calling for troops to withdraw from Iraq | False | By Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/technology/26iht-fcc.1.5447493.html | U.S. regulators propose curbs on violent TV programs | False | By Stephen Labaton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/americas/26iht-mccain.1.5447583.html | McCain opens campaign with Bush critique | False | By Adam Nagourney and Michael Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/europe/26iht-france.1.5449748.html | 'Third man' in French race holding center stage | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-drug.4.5458173.html | Top European court hands drug makers victory over product resellers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/25/arts/25iht-camopera.1.5435814.html | 'Where Elephants Weep': A Cambodian opera for modern times | False | By Catherine Foster | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/europe/26iht-russia.5.5461516.html | Putin picks up a bargaining chip with suspension of treaty | False | By C.J. Chivers and Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/europe/26iht-POLL.4.5461153.html | Europeans offer advice to the French as election nears | False | By Meg Bortin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/europe/26iht-russia.3.5453954.html | Putin accuses foreigners of meddling in Russia's affairs | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/27/arts/27iht-27valenti.5465390.html | Jack Valenti, confidant of presidents and stars, dies at 85 | False | By David M. Halbfinger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/asia/26iht-hong.1.5451840.html | In Hong Kong, no looking back at Britain | False | By Keith Bradsher | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-apple.5446700.html | Apple zooms past rivals, with 88% profit growth | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/africa/26iht-iran.4.5457471.html | Diplomats see progress in Iranian nuclear talks | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-abn.4.5458897.html | ABN AMRO solicits higher bids for its U.S. unit | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/europe/26iht-26rice-missile.5452775.html | Rice dismisses Russian protests in rallying support for missile-defense | False | By MARK LANDLER | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/asia/26iht-japan.1.5447598.html | Hirohito quit Yasukuni Shrine visits over concerns about war criminals | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-delta.1.5448309.html | Court approves Delta's emergence from bankruptcy protection | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/27/world/americas/27iht-27abe.5465640.html | Turning Bush-Abe alliance into friendship | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/americas/26iht-congress.1.5447445.html | U.S. House approves Iraq pullout date, despite likely veto | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/sports/26iht-soccer.1.5452960.html | Mourinho graceless in victory | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/europe/26iht-russia.1.5451606.html | Putin accuses foreigners of meddling in Russia's affairs | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-barclays.1.5447457.html | Barclays under investigation for insider trading | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/sports/26iht-ARENA.1.5450633.html | Beijing builds feverishly for more than just Olympics | False | By Christopher Clarey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-spree.4.5457474.html | Flush with oil cash, Gulf states step up foreign buying | False | By Jim Krane | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/27/world/europe/27iht-27france.5465411.html | A 'first spouse' in France? Not any time soon | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/technology/26iht-aol.1.5448757.html | AOL looks for growth in India, targeting the growing online population. | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/realestate/26iht-renew.1.5454782.html | When modern style meets old sensibilities | False | By Shelley Emling | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/technology/26iht-adco.1.5452752.html | New online TV service gets blue-chip sponsors | False | By Eric Pfanner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/realestate/26iht-rewindow.1.5454791.html | Stained glass is a fragile source of beauty for homes | False | By Roxana Popescu | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/opinion/26iht-edguns.1.5452734.html | Guns and more guns | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-26joost.5446719.html | New online TV service gets blue-chip sponsors | False | By Eric Pfanner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/25/arts/25iht-bookfri.1.5434555.html | Book Review: Flight | False | By S. Kirk Walsh | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-26deal.5446285.html | In Europe, growing frenzy for takeover deals | False | By Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/africa/26iht-tehran.4.5458164.html | A rite of spring in Iran: fashion crackdown | False | By Nazila Fathi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/europe/26iht-russia.4.5455622.html | Putin gains a bargaining chip with suspension of treaty | False | By C.J. Chivers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-fakes.3.5454039.html | China gets serious about fake Olympic merchandise | False | By Grant Clark and Wing-Gar Cheng | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/americas/26iht-web0426-mit.5461590.html | MIT dean of admissions quits after admitting she padded her rä'sÃ©sumä'sÃ© | False | By Maria Newman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/asia/26iht-myanmar.1.5449569.html | North Korea and Myanmar restore diplomatic ties | False | By Seth Mydans | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/americas/26iht-camp.4.5455382.html | Giuliani widens campaign theme, and Democrats react | False | By Marc Santora | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/asia/26iht-kabul.5.5458699.html | Infant mortality rate in Afghanistan down 18 percent in 5 years | False | By Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/opinion/26iht-ediraq.1.5452761.html | Ranting at reality on Iraq | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-alliance.1.5447254.html | Steel union joins companies to promote U.S. manufacturing | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/technology/26iht-myspace.1.5449547.html | News Corp. reaches deal to bring MySpace to China | False | By David Barboza | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/27/world/americas/27iht-27military.5465365.html | U.S. general says Iraq pullback would increase violence | False | By David S. Cloud and Michael R. Gordon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/europe/26iht-italy.4.5457480.html | Milan dispute mirrors tensions involving many Chinese communities | False | By Elisabeth Rosenthal and Elisabetta Povoledo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/25/travel/25iht-prince.1.5434896.html | Talk to the plant: Prince Charles's organic revolution | False | By Kim Severson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/travel/26iht-trqa27.html | Frequent Traveler Q & A: Limitations abound on frequent-flier plans | False | By Roger Collis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/americas/26iht-troops.4.5454801.html | U.S. military charges officer with "aiding the enemy" | False | By Damien Cave | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/opinion/26iht-edgoodman.1.5452731.html | Meanwhile: The woman candidate goes mainstream | False | By Ellen Goodman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/25/arts/25iht-WEBwagstaff.5436210.html | Wagstaff and Mapplethorpe: The aristocrat and the photographer | False | By Philip Gefter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/world/europe/26iht-environ.4.5458822.html | High temperatures, and even higher anxiety, in Europe | False | By James Kanter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-emirates.4.5458420.html | Emirates considers buying more Airbus A380 superjumbo jets | False | By Nicola Clark | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-26 | 2007-04-26 | https://www.nytimes.com/2007/04/26/business/worldbusiness/26iht-siemens.4.5459316.html | Legal woes expanding over bribes at Siemens | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/corrections.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/nyregion/27mbrfs-interboro.html | Manhattan: Help for Troubled School | False | By Karen W. Arenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/opinion/27cullen.html | Talk to the Chos | False | By Dave Cullen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/travel/escapes/27hikeside.html | The Northeastâ€šÃ„Â´s Spine | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/theater/27brig.html | Keeping the Old Off Off Broadway Spirit Alive | False | By Charles Isherwood | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/nyregion/27house.html | A Familyâ€šÃ„Â´s Beloved Home, Now a Page in a Crime Story | False | By Lisa W. Foderaro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/nyregion/27budget.html | Bloombergâ€šÃ„Â´s Budget Includes Tax Cuts and a Record Surplus | False | By Ray Rivera | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/arts/27KIDS.html | Spare Times: For Children | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/world/europe/27paris.html | Royal Accuses Rival of Apology to Bush on Iraq; Sarkozy Denies It | False | By Ariane Bernard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/washington/27military.html | General Says Iraq Pullback Would Increase Violence | False | By David S. Cloud and Michael R. Gordon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/movies/27valenti.html | Jack Valenti, 85, Confidant of a President and Stars, Dies | False | By David M. Halbfinger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/arts/design/27gugg.html | The Pointillist â€šÃ„Â°Contagionâ€šÃ„Â´ in Italy | False | By Roberta Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/world/europe/27briefs-harry.html | Britain: Army Mulls Future of Prince Harry in Iraq | False | By Sarah Lyall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/sports/hockey/27devils.html | With Elias Out Sick, the Devils Have No Remedy | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/business/27churn.html | People | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27bank.html | ABN Amro Investors Push for Higher Bid | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/us/27mbox.html | How the Poll Was Conducted | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/realestate/greathomes/27live_ready.html | Energy Independence | False | As told to AMY GUNDERSON | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/books/27shak.html | Keeping the Faith with Shakespeare | False | By William Grimes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/arts/music/27cima.html | A Look at Operaâ€šÃ„Â´s Past and Possible Future | False | By Anne Midgette | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/pageoneplus/27corrections.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/technology/27amazon.html | Sold on eBay, Shipped by Amazon.com | False | By Brad Stone | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/world/middleeast/27briefs-sunni.html | Lebanon: Sunnisâ€šÃ„Â´ Bodies Found After Kidnapping | False | By Nada Bakri | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/sports/baseball/27pins.html | Igawa Sent to Bullpen to Find His Control | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/world/asia/27briefs-myanmar.html | North Korea and Myanmar Restore Ties | False | By Seth Mydans | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/pageoneplus/27corrections.ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/opinion/27fri4.html | Reflections on the New Abortion Ruling and the Roberts Court | False | By DOROTHY SAMUELS | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/arts/music/27ming.html | Wrestling a Jazz Giantâ€šÃ„Ã´s Masterwork Into Shape | False | By Ben Ratliff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/us/27immune.html | Studies Reveal an Immune System Regulator | False | By Nicholas Wade | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/business/media/27ads.html | Putting Fresh Ads Into a Recorded Show | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/us/27loans.html | Inquiry Into Student Loan Industry Widens | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/sports/basketball/27nets.html | Knee Injury May Keep Kidd Out of Game 3 | False | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/business/media/27lifetime.html | Lifetime Gets Second Chief in 2 Years | False | By Bill Carter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/pageoneplus/27corrections.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/washington/27brfs-DOCUMENTSREL_BRF.html | Documents Related to U.S. Attorney Firings Are Withheld | False | By Eric Lipton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/arts/design/27bare.html | Walter Bareiss, 87, Dies; Specialist in African Art | False | By Holland Cotter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/nyregion/27mbrfs-death.html | Queens: Man Dies After Police Call | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/us/politics/27repubs.html | Romney Says Rivals Changed Minds, Too | False | By Michael Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/arts/27flow.html | Itâ€šÃ„Ã´s Spring in New York, Finally. So Who Needs April in Paris? | False | By Paula Deitz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/sports/baseball/27yankees.html | Hughesâ€šÃ„Ã´s Early Arrival Ends With Early Exit | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/automobiles/27ford.html | Ford Cut Loss in 1st Quarter; U.S. Sales Fell | False | By Micheline Maynard and Nick Bunkley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/travel/escapes/27kids.html | North Carolinaâ€šÃ„Ã´s Triangle: Nature, Culture and Barbecue | False | By Joanna Kakissis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/pageoneplus/27corrections.ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/sports/baseball/27sportsbriefs-Selig.html | Selig Says Miller Should Be in Hall | False | By Jay Schreiber | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/us/27mit.html | Dean at M.I.T. Resigns, Ending a 28-Year Lie | False | By Tamar Lewin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/opinion/27fri3.html | Corporal Tillman Haunts the Pentagon | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/arts/27bsymp.html | Upper West Side Cultural Adventure | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/business/27bristol.html | Bristol-Myers Removes â€šÃ„Ã¹Interimâ€šÃ„Ã´ From Chiefâ€šÃ„Ã´s Title | False | By Stephanie Saul | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/travel/escapes/27trip_ready.html | Where No-Frills Fast Food (the Real Thing) Was Born | False | By Joel Keller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/opinion/27krugman.html | Gilded Once More | False | By Paul Krugman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/nyregion/27lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/sports/baseball/27redsox.html | Even Closer Scrutiny for the Red Soxâ€šÃ„Ã´s Matsuzaka | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/arts/design/27gall.html | Art in Review | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/pageoneplus/corrections.html | For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/opinion/l27giuliani.html | Giuliani on Terrorism (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/us/27petfood.html | Human Risk Played Down in Bad Feed | False | By Sarah Abruzzese | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/sports/othersports/27polo.html | Their Kingdom for a Bike: Itâ€šÃ„¸Ã´s Polo on Two Wheels | False | By Kate Torgovnick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/nyregion/27staten.html | 5 Cars Crash in S.I. Police Chase | False | By Jennifer 8. Lee and Maureen Seaberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/business/27perella.html | The Pressure of Great Expectations | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/sports/football/27giants.html | Best Available Player Should Fill a Hole for the Giants | False | By John Branch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/sports/baseball/27toronto.html | Red Sox Arrive Amid Troubles in the Bronx | False | By Joe Lapointe | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/nyregion/27nyc.html | A Right Turn on the Road to Giuliani â€šÃ„¸Ã´08 | False | By Clyde Haberman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/sports/baseball/27mets.html | For Wright, One Bad Swing Can Often Lead to Another | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/travel/escapes/27hike.html | Spring in Your Steps | False | By Tina Kelley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/arts/design/27gego.html | Off the Page and in the Air, Drawing Transformed | False | By Holland Cotter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/books/27sunstein.html | Emily Sunstein, 82, a Biographer and Scholar, Dies | False | By Margalit Fox | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/us/politics/27dems.html | In Mostly Sedate Debate, Democrats Show More Unity Than Strife | False | By Adam Nagourney and Jeff Zeleny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/us/27lawless.html | William B. Lawless Jr., 84, Former Justice and Law Dean, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/travel/escapes/27ahead.html | Museums, God and Man | False | By Austin Considine | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/us/27climate.html | Climate Panel Sees Need for New Steps on Emissions | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/movies/27digg.html | Digging for Clams and Difficult Answers | False | By Stephen Holden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/nyregion/27george.html | George Washington Letter Found in Scrapbook | False | By Kareem Fahim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/business/27norris.html | Why Wonâ€šÃ„¸Ã´t Companies Invest More? | False | By Floyd Norris | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/business/27audio.html | For Shareholders, a Ticket Into an $8 Billion Deal | False | By Michael J. de la Merced and Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/us/27brfs-5MILLIONFORS_BRF.html | $5 Million for 5 Cents | False | By Matthew Healey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/world/middleeast/27iraq.html | U.S. Officer Accused of â€šÃ„¸Ã²Aiding Enemyâ€šÃ„¸Ã´ in Iraq | False | By Damien Cave | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/world/middleeast/27briefs-iran.html | Iran: Nuclear Negotiators Cautiously Upbeat | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/nyregion/27catskill.html | After Fatal Clash, Questions About Police Tactics and a Suspectâ€šÃ„¸Ã´s Mental State | False | By Michael Wilson and Lisa W. Foderaro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27siemens.html | Siemens Struggles to Regain Equilibrium | False | By G. THOMAS SIMS | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/us/27lodi.html | Echoes of Terror Case Haunt California Pakistanis | False | By Neil MacFarquhar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/world/middleeast/27kabul.html | Afghan Infant Mortality Declines, Signaling a Post-Taliban Recovery | False | By Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/sports/football/27draft.html | On 4th-and-10, Russellâ€šÃ„¸Ã´s Football Star Was Launched | False | By Lee Jenkins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/washington/27intel.html | Ex-C.I.A. Chief, in Book, Assails Cheney on Iraq | False | By Scott Shane and Mark Mazzetti | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/arts/television/27dogs.html | Manâ€šÃ„Â´s Best Friend, Just the Way We Like to Design Him | False | By SUSAN STEWART | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/washington/27poll.html | Public Remains Split on Response to Warming | False | By John M. Broder and Marjorie Connelly | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/travel/escapes/27ritual.html | A Good Dog, and a Good Shepherd | False | By Charles Busch | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/pageoneplus/27corrections.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/movies/27snow.html | An Autistic Womanâ€šÃ„Â´s Lessons for the Cynical | False | By Stephen Holden | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/world/americas/27briefs-blackout.html | Colombia: National Blackout | False | By Simon Romero | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/opinion/127friedman.html | A Race to Achieve Clean Energy (1 Letter) | False | | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/sports/othersports/27sportsbriefs-PennRelays.html | Penn Relays Begin | False | By Frank Litsky | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/world/europe/27russia.html | Putin to Suspend Pact With NATO | False | By C. J. Chivers and Mark Landler | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/arts/27spare.html | Spare Times | False | By The New York Times | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/nyregion/27police.html | Case of Police Videotaping Is Back in the Public Eye | False | By Alan Feuer | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/movies/27pass.html | Mankindâ€šÃ„Â´s Appetite for Destruction in the 20th Century | False | By Stephen Holden | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/nyregion/27power.html | U.S. Proposal Could Lead to Corridor for Electricity | False | By Anthony DePalma | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/travel/escapes/27adventurer.html | Bringing the Mountain Bike to Metropolis | False | By Stephen Regenold | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/business/worldbusiness/27settle.html | Baker Hughes Admits to Overseas Bribery | False | By Floyd Norris | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/opinion/27friedman.html | China Needs an Einstein. So Do We. | False | By Thomas L. Friedman | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/world/africa/27somalia.html | Interim Premier of Somalia Claims Victory Over Insurgents | False | By Jeffrey Gettleman | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/nyregion/27crash.html | Corzine Can Be Seen, Counting His Blessings | False | By David Kocieniewski and Richard G. Jones | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/us/27diabetes.html | Scientists Identify 7 New Diabetes Genes | False | By Nicholas Wade | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/world/europe/27france.html | A â€šÃ„Â´First Spouseâ€šÃ„Â´ in France? Not Any Time Soon | False | By Elaine Sciolino | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/world/middleeast/27sderot.html | Give Them Shelter: Where Rockets, and Drums, Go Boom | False | By Jennifer Medina | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/business/media/27adco.html | In an â€šÃ„Â´Absolut World,â€šÃ„Â´ a Vodka Could Use the Same Ads for More Than 25 Years | False | By Stuart Elliott | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/washington/27wolfowitz.html | Wolfowitz Loses Ground in Fight for World Bank Post | False | By Steven R. Weisman | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/technology/27soft.html | Strong Quarter at Microsoft, and an Upbeat â€šÃ„Â´08 Outlook, Bring Wall St. a Sigh of Relief | False | By Steve Lohr | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/business/27exxon.html | Exxon Mobil Earnings Rise 10 Percent | False | By Clifford Krauss | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/opinion/27fri1.html | After the Lawyers | False | | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/books/27book.html | When Modern Dance Became More Modern Still | False | By Claudia La Rocco | 2007-07-11 | TX6-613-638 | 2009-08-06 | TX6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/27list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/opinion/l27work.html | Change the World, and That Diaper (9 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/us/27civil.html | New Hampshire Senate Votes to Allow Same-Sex Civil Unions | False | By Pam Belluck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/opinion/27fri2.html | Crippling Government From Within | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/arts/television/27morn.html | The Drama of Daytime: Friendships, Feuds and Fury | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/sports/hockey/27rangers.html | Their Defense in Question, Rangers Look to Regroup | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/sports/football/27anderson.html | With Jim Thorpe, a Real No. 1 Choice | False | By Dave Anderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/movies/27pois.html | The Disciples of Andrã̂ŝÂ©, Monsieur Literary Dash | False | By A.O. Scott | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/27atlantic.html | Parapet Falls From Building to Be Demolished for Atlantic Yards | False | By Thomas J. Lueck and Daryl Khan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/arts/dance/27kirs.html | Lively Currents From Balanchineâ€šÂ„Â´s River of Ballets | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/business/worldbusiness/27green.html | Canada Announces Goals for Reducing Emissions | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/sports/football/27jets.html | With Trade Rumors Swirling, Vilma Tries to Stay Grounded | False | By Karen Crouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/arts/dance/27eifm.html | The Revenge Plot Is Familiar, but the Accent Is Not Danish | False | By Gia Kourlas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/arts/27arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/arts/music/27verm.html | A Long-Lived Ensemble Takes Its Final Bow | False | By Allan Kozinn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/arts/music/27fint.html | Young Mozart, Classically Serious and Silly | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/pageoneplus/27corrections.ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/us/nationalspecial/27trailers.html | Hurricane Survivors to Buy U.S. Trailers or Pay Rental Fee | False | By Leslie Eaton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/realestate/greathomes/27havens_ready.html | A Sandy Beach, a Sunny Climate and Canadian Wine | False | By BOB MACKIN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/27flood.html | 6 New Jersey Counties to Get Flood Relief | False | By Tina Kelley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/travel/escapes/27CX.html | Correction: Playing Chef in a Little Kitchen on the Shore | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/27lives.html | Juggling a Pair of Policy Jobs, to the Music of Hammers | False | By Robin Finn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/arts/27bshak.html | Related Books | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/27mbrfs-cosmetics.html | Manhattan: Cosmetics Warnings | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/opinion/27delong.html | Politics During Wartime | False | By Michael Delong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/business/worldbusiness/27myspace.html | Murdoch Is Taking MySpace to China | False | By David Barboza | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/nyregion/27death.html | Police Subdue Man, Who Dies | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/25/business/worldbusiness/27trade.html | Progress Is Seen on Trade Legislation | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/arts/music/27nyph.html | Up and Down, With No News, Before a Trip | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/us/27prisons.html | California to Address Prison Overcrowding With Giant Building Program | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/washington/27abc.html | Turning Bush-Abe Alliance Into Friendship | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/nyregion/27bus.html | A Concrete Plan to Speed Up Buses in Traffic | False | By William Neuman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/washington/27hatch.html | White House Calls Political Briefings Legal | False | By Stephen Labaton and Edmund L. Andrews | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/nyregion/27judges.html | Spitzer Seeks Raise for Judges, Not Legislators | False | By Danny Hakim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/us/27atlanta.html | Prosecutors Say Corruption in Atlanta Police Dept. Is Widespread | False | By Shaila Dewan and Brenda Goodman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/arts/music/27symp.html | Building a One-Stop Arts Center | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/washington/27cong.html | Senate Passes Bill Seeking Iraq Exit; Veto Is Expected | False | By Carl Hulse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/movies/27movie.html | Movie Guide and Film Series | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/nyregion/27mbrfs-guns.html | Queens: Guns Seized by the Police | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/us/politics/27scene.html | A Long Shot Who Made Short Shrift of His Rivals | False | By Mark Leibovich | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/world/asia/27abuse.html | Criminal Charges Are Expected Against Marines, Official Says | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/arts/design/27voge.html | From the Barnes, a Short List of Architects | False | Carol Vogel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/world/europe/27briefs-estonia.html | Estonia: Excavation Near Soviet Monument | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/movies/27next.html | Glimpsing the Future (and a Babe) | False | By Manohla Dargis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/arts/music/27pop.html | Pop and Rock Listings | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/arts/television/27tvco1.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/nyregion/27trooper.html | An Earnest Trooper Gone Too Soon | False | By Nicholas Confessore and Fernanda Santos | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/washington/27guns.html | U.S. Proposal Could Block Gun Buyers Tied to Terror | False | By Michael Luo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/world/asia/27china.html | New Top Diplomat in China | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/opinion/l27bags.html | No More Plastic Bags (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/arts/design/27anti.html | Irish Furniture, Gutsy and Ebullient, in a Book and a Sale | False | By Wendy Moonan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/pageoneplus/27corrections.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/business/media/27music.html | EMI Hires Executive to Lead Its North American Business | False | By Jeff Leeds | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/arts/music/27jazz.html | Jazz Listings | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/business/27diaspora.html | One of the Best Recruiters in the Neighborhood | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 0001-01-01 | https://www.nytimes.com/2007/04/27/sports/baseball/27sock.html | Welcome to Red Sock Nation | False | By Richard Sandomir and Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/europe/27iht-france.1.5468667.html | Traditional first lady unlikely to emerge from French vote | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/europe/27iht-obits.4.5476750.html | Mstislav Rostropovich, a cellist and conductor, dies at 80 | False | By Allan Kozinn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/opinion/27iht-eddelong.1.5469700.html | Meanwhile: The politics of hero-making | False | By Michael DeLong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27iht-bskyb.4.5478724.html | British regulators want scrutiny of Sky-ITV deal | False | By Eric Pfanner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27iht-invest.1.5468982.html | A veteran dealmaker reinvents himself once more | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/europe/27iht-chechnya.4.5478414.html | Russian copter crashes in Chechnya, killing 18 | False | By C.J. Chivers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/americas/27iht-web0427-bush.5477577.html | Bush softens tone toward Congress on Iraq financing bill | False | By David Stout | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/style/27iht-amuseam.2.5478367.html | When dollars joined royalty | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/europe/27iht-spain.4.5474901.html | Spanish judge indicts 3 U.S. soldiers in connection with journalist's death | False | By Victoria Burnett | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/opinion/27iht-edweiss.1.5469900.html | New Delhi's delicate balancing act | False | By Stanley A. Weiss | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/americas/27iht-eu.4.5478370.html | U.S. reaches out to a Europe that has yet to emerge | False | By Dan Bilefsky and Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/europe/27iht-estonia.4.5477141.html | Estonia removes Soviet-era war memorial after a night of violence | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/americas/27iht-tenet.1.5468521.html | George Tenet, in book, denounces Cheney over Iraq | False | By Scott Shane and Mark Mazzetti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/africa/27iht-saudi.5.5481327.html | Saudis arrest 172 suspected militants tied to multiple terror plots | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27iht-27gdp.5471881.html | U.S. economic growth slows to its weakest pace in 4 years | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/europe/27iht-suburbs.5.5479099.html | Sarkozy faces his most dangerous foe: His image | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/news/27iht-climate.1.5468801.html | World must act soon to slow warming from emissions, report says | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/your-money/27iht-mplay28.1.5470644.html | All Work/All Play: "Moms-with-a-camera" taking over child photography business | False | By Hannah Fairfield | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/asia/27iht-profile.4.5478823.html | A Kazakh performer finds a new niche | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27iht-dollar.4.5478588.html | Dollar's drop challenges U.S. power | False | By Steven C. Johnson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/opinion/27iht-edalier.1.5469639.html | When development and tradition clash | False | By Joan Martáśä‰nez-Alier and Leah Temper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27iht-wbmarket28.1.5468996.html | The 13,000 mark is an illusory milestone for the Dow | False | By Floyd Norris | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/your-money/27iht-mbook28.1.5470641.html | Book Report: A sharp, stinging look at the American way of weddings | False | Reviewed by Holly Brubach | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/26/arts/26iht-IDSIDE28.1.5453592.html | The men who helped bring Churchill to power | False | By Jon Meacham | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/business/27iht-laptop.1.5468993.html | Bunny-eared, the $175 children's laptop nears rollout in developing world | False | By Carolyn Y. Johnson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/americas/27iht-congress.1.5468208.html | Senate passes war spending measure | False | By Carl Hulse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/asia/27iht-afghan.1.5467251.html | In post-Taliban recovery, Afghan infant mortality declines | False | By Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/africa/27iht-iraq.5.5478746.html | U.S. military detains 4 suspected bomb smugglers | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/opinion/27iht-edgitmo.1.5469885.html | Compounding the injustice at Guantánamo Bay | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27iht-nikko.1.5469027.html | Citigroup wins controlling stake in Nikko Cordial | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27iht-trade.1.5468990.html | Progress is seen on trade legislation | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/opinion/27iht-edtill.1.5469895.html | Corporal Pat Tillman haunts the Pentagon | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/africa/27iht-saudi.4.5478442.html | Saudis arrest 172 suspected militants | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/your-money/27iht-mcommod.1.5470573.html | Commodities: Why the bubble just won't burst | False | By Barbara Wall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27iht-roam.4.5478727.html | EU ministers modify stance on roaming charges | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/opinion/27iht-edbriard.1.5469694.html | A costly and suspect offensive | False | By François-Henri Briard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/your-money/27iht-minvest28.4.5478737.html | What stings Intel tends to stun AMD | False | By Conrad de Aenlle | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/europe/27iht-chechnya.3.5471321.html | Russian helicopter shot down over Chechnya; at least 18 killed | False | By C.J. Chivers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/news/27iht-27oxan.5472507.html | CHINA: Provincial appointments reflect power balance | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/asia/27iht-nepal.1.5467962.html | With the return of democracy, Nepal struggles with big questions | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/28/world/africa/28iht-27saudi.5484271.html | Saudis arrest 172 suspected militants tied to terror plots | False | By Michael Slackman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/26/arts/26iht-IDLEDE28.1.5448751.html | Lighting up rooms in Edith Wharton's vast house | False | By Claire Messud | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/americas/27iht-qaeda.5.5480304.html | A top Qaeda agent is in custody at Guantánamo, U.S. reports | False | By David S. Cloud | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/europe/27iht-debate.5.5479167.html | Royal and Bayrou to hold a debate | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/arts/27iht-btyler28.html | Building a better exhibition space | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/europe/27iht-russia.1.5468848.html | Putin says Russia will suspend compliance on arms treaty | False | By C.J. Chivers and Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/arts/27iht-flik28.1.5468851.html | Movies: Peering into the future, but still stumbling about in 'Next' | False | By Manohla Dargis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/asia/27iht-abe.1.5468229.html | Abe has tough act to follow in bonding with Bush | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/americas/27iht-qaeda.4.5478294.html | Pentagon announces capture of top Qaeda operative | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/health/27iht-climate.4.5476372.html | World must act soon to slow warming from emissions, report says | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/americas/27iht-27muslim.5466909.html | Echoes of terror case haunt California Pakistanis | False | By Neil MacFarquhar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/europe/27iht-eu.5.5478928.html | U.S. reaches out to a Europe that has yet to emerge | False | By Dan Bilefsky and Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/sports/27iht-NFL.1.5473795.html | NFL: Draft is more than a tale of 2 star quarterbacks | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27iht-yen.1.5469002.html | Bank of Japan keeps interest rates unchanged | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/news/27iht-gdp.2.5470921.html | Growth in U.S. is weakest in 4 years | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/your-money/27iht-mplay28.4.5478740.html | All Work/All Play: "Moms-with-a-camera" are taking over the child photography business | False | By Hannah Fairfield | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/news/27iht-27russiapress.5468871.html | Russian press review: April 27 | False | Michael Schwirtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/style/27iht-adirt.2.5478364.html | For Irish roots, a bag of dirt | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/americas/27iht-27wolfowitz.5466924.html | Wolfowitz loses ground in fight for world bank post | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27iht-bae.4.5478721.html | Britain acknowledges U.S. diplomatic protest over bribery inquiry | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/americas/27iht-27poll.5466260.html | U.S. public says warming is a problem, but remains split on response | False | By John M. Broder and Marjorie Connelly | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27iht-usecon.4.5478731.html | U.S. economy growing at weakest pace since '03 | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/europe/27iht-turkey.5.5480635.html | Secularists in Turkey boycott presidential vote in Parliament | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/americas/27iht-27intel.5466436.html | Ex-CIA chief, in book, assails Cheney on Iraq | False | By Scott Shane and Mark Mazzetti | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/europe/27iht-turkey.4.5477512.html | Turkish presidential nominee fails in first vote | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/europe/27iht-debate.4.5478358.html | Royal and Bayrou to hold a debate | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/europe/27iht-suburbs.4.5477909.html | Sarkozy faces his most dangerous foe: His image | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/sports/27iht-oly.3.5474898.html | Olympics: China is ready to hold the Olympic torch relay without Taiwan | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27iht-27green.5467596.html | Canada announces goals for reducing emissions | False | By Ian Austen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/style/27iht-alang.2.5478361.html | How to learn? Early and often | False | By Lorena Galliot | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27iht-wbsocial.1.5469873.html | Social networking, now in your pocket | False | By Brad Stone and Matt Richtel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/europe/27iht-shield.4.5478191.html | Europeans put off by Russian threats | False | By Mark Landler and Dan Bilefsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/europe/27iht-chechnya.5.5479885.html | Russian copter crashes in Chechnya, killing 18 | False | By C.J. Chivers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27iht-abn.1.5469801.html | 3 banks led by Royal Bank of Scotland increase pressure on ABN AMRO to consider takeover bid | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/americas/27iht-mit.1.5468516.html | MIT admissions chief steps down over false credentials | False | By Tamar Lewin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/opinion/27iht-edlet.html | Brain drain; The new terror; Missile shield | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27iht-abn.4.5478718.html | Pressure mounts on ABN AMRO to reconsider takeover | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/arts/27iht-web-0428idbriefs28B.5471883.html | Review: Too Close To The Sun | False | By Florence Williams | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/asia/27iht-indo.3.5474698.html | Indonesia and Singapore sign two landmark treaties | False | By Donald Greenlees | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/arts/27iht-melik28.1.5468524.html | Armenia's artistic bridge from East to West | False | By Souren Melikian | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27iht-27ford.5467280.html | Ford cut loss in 1st quarter; U.S. sales fell | False | By Micheline Maynard and Nick Bunkley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/americas/27iht-obits.1.5468357.html | Mstislav Rostropovich, a cellist and conductor, dies at 80 | False | By Allan Kozinn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/arts/27iht-tyler28.1.5469013.html | Tyler Brûlé's on trade shows: A glance behind all that glitter | False | By Tyler Brûlé | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27iht-muslim.4.5478653.html | U.S. advertisers reach out to Muslim consumers | False | By Louise Story | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/arts/27iht-conway28.1.5453929.html | The subtle Desiderio: Breathing life into cool marble | False | By Roderick Conway Morris | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27iht-27trade.5467257.html | Progress is seen on trade legislation | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/sports/27iht-oly.1.5468999.html | Olympics: Taiwan rejects Beijing's torch relay plan | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/africa/27iht-saudi.3.5475775.html | Saudi police arrest 172 accused of plotting attacks | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/sports/27iht-cricket.1.5473798.html | Cricket: Sri Lanka hopes to repeat '96 World Cup upset | False | By Huw Richards | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/africa/27iht-israel.1.5468140.html | An Israeli town fights rockets with rock 'n' roll | False | By Jennifer Medina | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/your-money/27iht-mcommod.4.5478734.html | Commodities: Why the bubble just won't burst | False | By Barbara Wall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/world/europe/27iht-shield.5.5479260.html | Europeans put off by Russian threats | False | By Thom Shanker and Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/arts/27iht-web-0428idbriefs28A.5471858.html | Review: The Day Of The Barbarians | False | By Steve Coates | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-27 | 2007-04-27 | https://www.nytimes.com/2007/04/27/business/worldbusiness/27iht-wbank.1.5467527.html | Anti-corruption team at World Bank says Wolfowitz undermining work | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/sports/basketball/28warriors.html | Warriors Have Toppled Bay Area Pecking Order | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/world/africa/28somalia.html | Somali Capital Now Calm After Month in Which 1,000 Were Killed | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/automobiles/28auto.html | G.M. Chief's Compensation Rises Despite Cut in Salary | False | By Nick Bunkley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/world/middleeast/28saudi.html | Saudis Round Up 172, Citing Plot Against Oil Rigs | False | By Michael Slackman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/books/28kaku.html | An Ex-C.I.A. Chief on Iraq and the Slam Dunk That Wasn't | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/crosswords/bridge/28card.html | At a Well-Attended Regional, a Record-Setting Performance | False | Phillip Alder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/opinion/28sat2.html | Far Past Time to Go | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/sports/baseball/28pins.html | Impressed by Debut, the Yankees Give Hughes Another Start | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/business/28shortcuts.html | Making the Flight, Without the Stress | False | By Alina Tugend | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/opinion/28dowd.html | More Like an Air Ball | False | By Maureen Dowd | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/business/28tax.html | Investigation of Seattle Pension Fund Manager Widens | False | By Lynnley Browning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/sports/baseball/28batboy.html | Recalling Former Bat Boy Who Made News | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/world/europe/28chechnya.html | At Least 18 Die as a Russian Military Copter Crashes in Chechnya | False | By C. J. Chivers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/us/28village.html | Urban to Core, Storm Evacuees Give Farm a Try | False | By Leslie Eaton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/sports/baseball/28steroid.html | Guilty Plea Widens Baseballâ€šÃ„Ã´s Steroids Scandal | False | By Juliet Macur | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/sports/football/28giants.html | Reese Recalls Lessons From Home as First N.F.L. Draft Approaches | False | By John Branch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/nyregion/28schools.html | A Lack of Interest (and Candidates) in New Systemâ€šÃ„Ã´s School Parent Councils | False | By Julie Bosman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/arts/28tvcol.html | Whatâ€šÃ„Ã´s on Saturday Night | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/opinion/28mann.html | Is Congress on the Mend? | False | By THOMAS E. MANN, MOLLY REYNOLDS and PETER HOEY | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/pageoneplus/28corrections.ART-002.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/us/28arnold.html | A Governorâ€šÃ„Ã´s Postpartisanship: Old-Fashioned Politicking? | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/business/media/28citi.html | Citigroup Goes Global in Ad Effort | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/business/28maple.html | Itâ€šÃ„Ã´s Maple Syrup Time, So Why the Whiff of French Fries? | False | By Sam Hooper Samuels | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/washington/28immig.html | San Francisco Bay Area Reacts Angrily to Series of Immigration Raids | False | By Jesse McKinley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/nyregion/28spitzer.html | Keeping His Word, Spitzer Asks for Same-Sex-Marriage Law | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/nyregion/28atlantic.html | Project Halted in Brooklyn for Inquiry Into Accident | False | By Andy Newman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/sports/baseball/28mariano.html | An Ugly Month Gets Even Uglier for Rivera | False | By Pat Borzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/business/28nocera.html | Weighing Jobsâ€šÃ„Ã´s Role in a Scandal | False | By Joe Nocera | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/business/28gender.html | In Apparel, All Tariffs Arenâ€šÃ„Ã´t Created Equal | False | By Michael Barbaro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/business/28financier.html | Jailed 7 Years for Contempt, Adviser Is Headed for Prison | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/washington/28resign.html | Federal Official Resigns in Escort Service Inquiry | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/pageoneplus/28corrections.ART-007.html | Corrections: For the Record | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/arts/28davis.html | James Davis, 90, Leader of Longtime Gospel Group, Is Dead | False | By Ben Sisario | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/movies/28legn.html | The Ratings System, Built to Endure | False | By Michael Cieply | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/nyregion/28drum.html | Eleven Soldiers Face Charges of Attacking 2 | False | By Manny Fernandez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/us/28threat.html | Four Students Held in Plan for Shooting at a School | False | By Carolyn Marshall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/sports/baseball/28araton.html | Steroids Are a Stain That Is Hard to Erase | False | By Harvey Araton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/nyregion/28trooper.html | Comradeâ€šÃ„Â´s Shot Killed New York State Trooper | False | By Lisa W. Foderaro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/washington/28tenet.html | Former C.I.A. Chiefâ€šÃ„Â´s Memoir Irritates Some High-Ranking Readers | False | By Scott Shane | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/opinion/l28koch.html | Giuliani on Immigration (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/theater/28stut.html | Providing a Stage for Young Stutterers | False | By Mark Blankenship | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/arts/television/28grey.html | Well-Known Secret: â€šÃ„Â²Greyâ€šÃ„Â´s Anatomyâ€šÃ„Â´ Spinoff for ABC | False | By Edward Wyatt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/opinion/l28dowd.html | Obama at Home (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/nyregion/28detect.html | That Car in the Next Lane? Itâ€šÃ„Â´s Radioactive | False | By Cara Buckley and Ann Farmer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/arts/television/28watc.html | Under Fire, an Actor Lashes Back With a Plan | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/arts/music/28acad.html | Rejecting a Stiff Suit for More Comfortable Clothing | False | By Anne Midgette | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/pageoneplus/28corrections.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/arts/dance/28fest.html | Thereâ€šÃ„Â´s Something Here, Emanating From Nothing | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/arts/music/28blue.html | A Record Labelâ€šÃ„Â´s Legacy Is Celebrated and Reimagined | False | By Nate Chinen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/washington/28church.html | Visit by Anglican Bishop Draws Episcopal Anger | False | By Neela Banerjee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/business/28values.html | With A.M.D., Riding Waves of Volatility | False | By Conrad De Aenlle | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/theater/reviews/28fies.html | A Nation Bound by Colorful Dinnerware | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/us/28brfs-threat.html | Florida: Campuses Evacuated After Threat | False | By Terry Aguayo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/nyregion/28asthma.html | Mayor Promotes Clean-Air Plan in an Area Hit Hard by Asthma | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/business/28offline.html | Theyâ€šÃ„Â´ll Keep the Smoking Sign On | False | By PAUL B. BROWN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/technology/28dell.html | Dellâ€šÃ„Â´s Founder Is Rethinking Direct Sales | False | By Damon Darlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/world/africa/28briefs-diamond.html | Liberia: Diamond Ban Lifted | False | By Warren Hoge | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/nyregion/28mcgreevey.html | Judge Wants Common Sense Used in McGreeveysâ€šÃ„Â´ Divorce | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/pageoneplus/28corrections.ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/nyregion/28corzine.html | Corzine Says He Will Leave the Hospital Soon | False | By David Kocieniewski and David W. Chen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/world/europe/28turkey.html | Turkish Military Issues Threat as Voting Is Derailed | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/sports/ncaafootball/28psu.html | Penn State Football Players Charged in Fight | False | By Pete Thamel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/business/28muslim.html | Rewriting the Ad Rules for Muslim-Americans | False | By Louise Story | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/sports/baseball/28yankees.html | When Needed Most, Pettitte Canâ€šÃ„Â´t Steady the Sliding Yankees | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/world/asia/28japan.html | Japan Court Rules Against Sex Slaves and Laborers | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/sports/othersports/28racing.html | Barbaroâ€šÃ‚Â´s Trainer Thinks of What Might Have Been | False | By Jerâ€šÃ‚Â© Longman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/sports/baseball/28mets.html | In a Switch, Consistency From Pâ€šÃ‚Ârez Isnâ€šÃ‚Ât Enough | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/world/europe/28briefs-italy.html | Italy: Berlusconiâ€šÃ‚Â´s 2004 Acquittal Upheld | False | By Elisabetta Povoledo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/business/worldbusiness/28bank.html | 3 Banks Press ABN to Consider Rival Bid | False | By Julia Werdigier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/world/asia/28lion.html | Leader of the Pride Revives What Some Call Circus Art | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/business/28charts.html | The Dow May Be at Its High, but Its Performance Is Still Lacking | False | By Floyd Norris | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/world/americas/28briefs-mexico.html | Mexico: 2 Arrested in Texas Drug Case | False | By Marc Lacey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/pageoneplus/28corrections.ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/business/28black.html | Ex-Hollinger Audit Panel Member Testifies | False | By Eric Ferkenhoff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/pageoneplus/28corrections.ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/world/europe/28london.html | U.S. Objected to Scuttling of Bribery Inquiry in Britain | False | By Alan Cowell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/sports/othersports/28nascar.html | Scolded by Nascar, Stewart Backs Off Criticism | False | By Ray Glier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/sports/baseball/28redsox.html | On Night of Firsts, a Second Win Over the Yankees for Matsuzaka | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/opinion/28wright.html | Planet of the Apes | False | By Robert Wright | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/pageoneplus/28corrections.ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/nyregion/28lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/technology/28online.html | The Pangs of Two Becoming One | False | By DAN MITCHELL | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/arts/design/28coop.html | Cooper-Hewitt Is Determined to Expand, Despite a Host of Critics | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/world/middleeast/28briefs-gaza.html | Gaza: Palestinians in Border Fight; 1 Dead | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/washington/28CONG.html | Bush and Congress Easing Tone of Debate on War Bill | False | By Michael Luo and Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/business/28econ.html | Economy at Its Slowest in 4 Years | False | By Eduardo Porter and Jeremy W. Peters | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/world/europe/28estonia.html | After Violent Night, Estonia Removes a Soviet-Era Memorial | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/us/politics/28elect.html | South Carolina, and a Fish Fry, Gain Political Heft on â€šÃ‚Â´08 Path | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/arts/music/28chan.html | From Many Faiths, a Mass | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/world/asia/28briefs-chinaenvoy.html | China: A New Envoy to the United States | False | By Joseph Kahn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/arts/28rostropovich.html | Mstislav Rostropovich, 80, Dissident Maestro, Dies | False | By Allan Kozinn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/sat3.html | A Glacial Pace on Warming | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/technology/28phone.html | AT&T Chief Who Weathered a Sea Change Is Retiring in June | False | By Matt Richtel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/medicare.html | Medicare and the Market (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/nyregion/28dot.html | New Transportation Commissioner Is Named | False | By William Neuman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/pageoneplus/28corrections.ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/sports/baseball/28coppin.html | Coppin State (0-36) Avoids Loss, but Again Fails to Win | False | By Bill Finley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/business/28money.html | The A-B-Câ€šÃ„Â´s of Calculating Financial Aid | False | By Damon Darlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/nyregion/28fire.html | With 32 More Fire Marshals, Plans to Expand Services | False | By Cara Buckley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/arts/music/28orga.html | With Jets Providing Accompaniment, a Rare City Treasure Stands Exposed | False | By Craig R. Whitney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/business/28five.html | A Dow Breakthrough and a Housing Breakdown | False | By Vikas Bajaj | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/us/politics/28dodd.html | â€šÃ„Â´Top Tierâ€šÃ„Â´ Candidate? Maybe Not, but Dodd Is Still Enjoying the Ride | False | By Mark Leibovich | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/sports/hockey/28rangers.html | After 2 Solid Periods, Defense Betrays Rangers | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/opinion/28iraq.html | After a War Bill Veto, Then What? (7 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/washington/28prexy.html | The White House Scales Back Talk of Iraq Progress | False | By David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/nyregion/28about.html | The Very Voice of History in WNYC Archives | False | By Jim Dwyer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/world/europe/28diplo.html | Europe Worries as Russia and U.S. Argue Over Missiles | False | By Thom Shanker and Mark Landler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/sports/basketball/28nets.html | With Kidd at Full Speed, Nets Cruise to Victory | False | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/sports/football/28davis.html | Football Potential Is Seen in a Basketball Big Man | False | By Thayer Evans | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/us/28duke.html | â€šÃ„Â´Credibility Issuesâ€šÃ„Â´ Undid Duke Case, Report Says | False | By Duff Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/business/28interview.html | Rolling Homes Arenâ€šÃ„Â´t Just for the Rich | False | By Juston Jones | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/opinion/28pill.html | The No-Period Pill, From Two Angles (2 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/world/asia/28filip.html | Filipino Suspect Says He Killed American | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/arts/28arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/us/28vets.html | After Complaints, Colorado Moves to Improve Veteransâ€šÃ„Â´ Lives | False | By Dan Frosch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/sports/hockey/28nhl.html | Elias Says He Feels Ready to Return Saturday | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/washington/28prisoner.html | C.I.A. Held Qaeda Leader in Secret Jail for Months | False | By Mark Mazzetti and David S. Cloud | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/sports/football/28draft.html | Top Pick Could Be Building Block, or on Trading Block | False | By Judy Battista | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/2007/04/28/arts/dance/28mama.html | Passion for Seeing What the Body Can Do | False | By Roslyn Sulcas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/200 7/04/28/nyregion/28friendly.h tml | A Fatal Wound From a Colleagueâ€šÃ„Ã´s Weapon Is Rare, but Always a Risk | False | By Anahad Oâ€šÃ„Ã´Connor and Sabrina Pacifici | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/200 7/04/28/opinion/l28halbersta m.html | Halberstamâ€šÃ„Ã´s Legacy (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/200 7/04/28/opinion/28sat4.html | Cutting Shrek Down to Size | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/200 7/04/28/us/28beliefs.html | Moral Plots and Subplots in the Latest Ruling on Abortion | False | By Peter Steinfels | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/200 7/04/28/nyregion/28zoo.html | With Return of Sea Lions, a Rebirth at Bronx Zoo | False | By Stacey Stowe | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/200 7/04/28/world/middleeast/28ir aq.html | 4 Iraqis Held on Suspicion of Smuggling Iranian Arms | False | By Edward Wong | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/200 7/04/28/opinion/28sat1.html | The Abstinence-Only Delusion | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/200 7/04/28/arts/music/28deer.ht ml | Hazy Clouds of Sound, Halfway Intelligible Vocals | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 0001-01-01 | https://www.nytimes.com/200 7/04/28/us/28list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 2007-04-28 | https://www.nytimes.com/200 7/04/29/29iht-29revkin-web.5487525.html | Carbon-neutral is hip, but is it green? | False | By Andrew Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 2007-04-28 | https://www.nytimes.com/200 7/04/28/world/europe/28iht-web0428-france.5485148.html | French socialist candidate debates first round loser | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 2007-04-28 | https://www.nytimes.com/200 7/04/28/news/28iht-web-0428wolfowitz.5485602.html | In Wolfowitz case, paper trail leaves questions | False | Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 2007-04-28 | https://www.nytimes.com/200 7/04/28/world/americas/28iht-web0428-prexy.5484522.html | Bush won't assess Iraq escalation until autumn | False | By David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 2007-04-28 | https://www.nytimes.com/200 7/04/28/world/europe/28iht-web0428-estonia.5485193.html | Clashes over Red Army monument continue in Estonia | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 2007-04-28 | https://www.nytimes.com/200 7/04/28/world/asia/28iht-29japancnd.5485520.html | Japan's leader walks thin line with remarks on sex slavery | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 2007-04-28 | https://www.nytimes.com/200 7/04/28/world/asia/28iht-web0428-japan.5484528.html | World War II sex slaves lose in Japanese court | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 2007-04-28 | https://www.nytimes.com/200 7/04/28/world/americas/28iht-web0428-cia.5484543.html | CIA held suspect in secret prison for months | False | By Mark Mazzetti and David S. Cloud | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 2007-04-28 | https://www.nytimes.com/200 7/04/28/world/americas/28iht-web0428-bishop-41370.html | U.S. Episcopalians angry over African archbishop's visit | False | By Neela Banerjee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 2007-04-28 | https://www.nytimes.com/200 7/04/28/world/americas/28iht-web0428-resign.5485172.html | Head of Agency for International Development resigns after inquiry | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 2007-04-28 | https://www.nytimes.com/200 7/04/28/news/28iht-web0429-iraq.5486090.html | Dozens killed in bomb attack on Shiite shrine | False | By Damien Cave | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-28 | 2007-04-28 | https://www.nytimes.com/200 7/04/28/world/americas/28iht-web0428-bishop.5485187.html | U.S. Episcopalians angry over African archbishop's visit | False | By Neela Banerjee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/200 7/04/29/fashion/weddings/29J USKIEWICZ.html | Robyn Juskiewicz, Joseph Dâ€šÃ„Ã´Onofrio | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/200 7/04/29/nyregion/nyregionspe cial2/29qbitect.html | Ham (Pie) and Cheese | False | By Christopher Brooks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/200 7/04/29/arts/music/29cara.ht ml | Mess With This Texan, Youâ€šÃ„Ã´ll Pay in a Song | False | By Jon Caramanica | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/200 7/04/29/fashion/weddings/29b ecker.html | Catherine Becker, Harry Norman Jr. | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/200 7/04/29/opinion/nyregionopin ions/l29conn.html | Too Much Noise in Westport; Materialism, Snobbery and Young Shoppers (4 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/baseball/29yankees.html | Igawa Provides Necessary Relief for Yankees | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29count.html | How to Depress Spenders, and How to Lift Them Up | False | By Phyllis Korkki | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29maeyama.html | Nomi Maeyama, Timothy Einenkel | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/weekinreview/29revkin.html | Carbon-Neutral Is Hip, but Is It Green? | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29Rparenting.html | Young, Gifted, and Not Getting Into Harvard | False | By Michael Winerip | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/travel/29spirituality.html | Touring the Spirit World | False | By Ethan Todras-Whitehill | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/us/29trash.html | One Manâ€šÃ‚Â´s Trash Is Another Manâ€šÃ‚Â´s Two-Bit â€šÃ‚Â²Trashballâ€šÃ‚Â´ | False | By Ariel Sabar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/29lynch.html | In Michigan, Not Even the Dead Are Safe | False | By Thomas Lynch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/29bagel.html | A Place Where You Can Greet the Day With a Bagel and a Best Seller | False | By Jonathan Miller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/29arrest.html | Man Is Charged With Hate Crimes in Attacks on 2 Elderly Women | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29Sorce.html | Juliet Sorce, David Weber | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/pageoneplus/29correction.ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/29street.html | Look East | False | By Bill Cunningham | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29hbitenj.html | Cellphone Aside, Step Up for Soup | False | By Kelly Feeney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/weekinreview/29corx-001.html | Correction: An Accounting of Daily Gun Deaths | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29gibbons.html | Sarah Gibbons, Richard McLaughlin | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/world/europe/29france.html | French Candidate Holds a Curious Debate | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/nyregionopinions/29WEkoja.html | All the Schoolâ€šÃ‚Â´s a Stage | False | By KATHE KOJA | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29divi.html | When It Comes to Yield, How High Is Too High? | False | By J. Alex Tarquinio | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/arts/dance/29sulc.html | A Year in the Life of a Ballet | False | By Roslyn Sulcas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29JONES.html | Emlyn Jones, Eric Poolman | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/29bronx.html | Bronx Students Learn Filmmaking, Tribeca Style | False | By Manny Fernandez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/thecity/29read.html | A Congressmanâ€šÃ‚Â´s Rise, Twice-Told Tales and a Fabled Gateway | False | By Sam Roberts | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/29SunStylecxs-001.html | Corrections: Did Somebody Say Indiana Jones? | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29peoplenj.html | When He Speaks, Itâ€šÃ‚Â´s in Americaâ€šÃ‚Â´s Voice | False | By Robert Strauss | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/29sun1.html | Still Waiting for Answers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/baseball/29chass.html | No Savings in Cutting Out the Middle Men | False | By Murray Chass | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29mainli.html | Land Preservation to Cost $3 Billion, Report Says | False | By John Rather | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/movies/29ande.html | Love and Loneliness on the Las Vegas Strip | False | By John Anderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29weekwe.html | The Week in Westchester | False | By Jennifer Frey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29reiss.html | Martha Reiss, Edward Acworth | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29topicnj.html | Clinging to Gridiron Hope in Indoor Minor League | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/l29guns.html | Everyday Gun Violence (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/world/middleeast/29mideast.html | Israeli Army Kills 3 in Giza | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29topici.html | Oyster Bay Tries to Save a Piece of Railway Past | False | By Nicole Cotroneo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29AGULNICK.html | Brooke Agulnick, Todd Wise | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29updateli.html | Environmental Group to Preserve Estate | False | By John Rather | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/weekinreview/29wakin.html | Dear Virtuoso, I Wrote This One Just for You | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/travel/29transgalapagos.html | Unesco Considers Putting GaláˈsÁˈpagos on Endangered List | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/arts/television/29wall.html | How YouTube Helped LisaNova Start HerCareer | False | By Andrew Wallenstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/football/29jets.html | Jets Trade Up to Draft Revis With 14th Pick | False | By Karen Crouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/nyregionopinions/CTbudget.html | Tax Reform and Accountability | False | | | TX 6-613-638 | | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29corrections.html | Corrections: Federal Reserve Interest Rate Cuts | False | | | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/weekinreview/29reading.html | A Security Contractor Defends His Team, Which, He Says, Is Not a Private Army | False | By Tim Weiner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/realestate/29lett.html | Letters | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/automobiles/29HINDEN.html | In the Air, a Very Public Failure | False | By Don Sherman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/washington/29saudi.html | A Saudi Prince Tied to Bush Is Sounding Off-Key | False | By Helene Cooper and Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29lobby.html | Teed Up: Golf, K Street and Nigeria | False | By Barry Meier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/arts/music/29holl.html | Muscular, Enthusiastic Strings and Piano (Note the Influences) | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/thecity/29hist.html | Help Wanted | False | By Jeff Vandam | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29topicct.html | At One Elementary School, a Lesson in Real Time | False | By Valerie Bannister | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29reiser.html | Shawn Reiser, Sean Orzol | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/arts/design/29nava.html | A Lost New York as Seen From Way Out West | False | By Mireya Navarro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/realestate/29post.html | Park Condos, but the Park Comes Later | False | By Jeff Vandam | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/movies/29jame.html | Hollywood Finds Its Disorder Du Jour | False | By Caryn James | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/realestate/29livi.html | If It Stayed the Same, That Would Be Different | False | By Claire Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29polnj.html | Legislators Newly Sensitive Over Pet Projects | False | By Ronald Smothers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29VOWS.html | Sara Galvan and Luke Bronin | False | By Staci Semrad | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/baseball/29curry.html | Schlepping the Peanuts and Cracker Jack (and a Lot of Other Stuff) | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29murphy.html | Meghan Murphy, Jeffrey Gould | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/29corrections-001.html |  | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/29bcs.html | Setting the Stage for 2 Bowls in a Week | False | By Pete Thamel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29weekct.html | The Week in Connecticut | False | By BARBARA PETERSON | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29peopleli.html | Have Backpack, Will Travel (as Dora) | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29topicve.html | The Right Look Gives a Home a Second Act | False | By Caitlin Kelly | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/nyregionopinions/l29island.html | Young Shoppers and American Values; New Bike Path Is Too Dangerous (2 Letters) | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/l29youth.html | Young Voters and Bush (1 Letter) | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/othersports/29cup.html | Oracle Loses for First Time but Finishes Round With Lead | False | By Agence France-Presse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29BROWN.html | Katherine Brown, Erik Cortes | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/arts/29alsmail.html | Philharmonic Leader; Handel and the Jews; Alice Neel; Barbara Stanwyck; Buddy Bolden | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/baseball/29drugs.html | Records Show More to Come in Steroid Case | False | By Juliet Macur | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29boss.html | Family First, Then Task Forces | False | As told to Amy Zipkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/health/29chemo.html | Chemotherapy Fog Is No Longer Ignored as Illusion | False | By Jane Gross | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/realestate/29Deal1.html | Warm Reception for an Icelander | False | By Josh Barbanel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/arts/television/29tvco1.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29keller.html | Laura Keller, Alan Isenberg | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/football/29draft.html | A Waiting Game on the Draftâ€šÃ„Â´s Longest Day | False | By Judy Battista | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/baseball/29radomski.html | Radomskiâ€šÃ„Â´s Upscale Life Gave No Hint of Drug Dealing | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29concierge.html | Whatâ€šÃ„Â´s 2 by 3, Plastic and Offers a Concierge Service? | False | By Susan Stellin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/29condo.html | A Beautiful Day in the Neighborhood | False | By Stephanie Rosenbloom | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/l29torture.html | Torture of Detainees Is Never Acceptable (1 Letter) | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29theaterct.html | A Lineup of â€šÃ„ÂˆI Dunnitsâ€šÃ„Â´ With Stylish Stories to Tell | False | By Sylviane Gold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/weekinreview/29basicA.html | Oh, for a Chance to Whitewash a Fence | False | By Tom Kuntz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/arts/music/29pare.html | At Home Again in the Unknown | False | By Jon Pareles | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/realestate/29qu.html | Concessions for Older Renters | False | By Jay Romano | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/29shake.html | The Real Manhattan | False | By Jonathan Miles | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/baseball/29redsox.html | Normalcy Returns: Rivera Gets First Save | False | By Pat Borzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/weekinreview/22basicB.html | Just 120 Trillion Miles From Home | False | By Dennis Overbye | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/world/middleeast/29iraq.html | Dozens Killed in Bomb Attack on Shiite Shrine | False | By Damien Cave | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29PERMAR.html | Sallie Permar, Matthew Ferraguto | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/thecity/29osmo.html | When Donny Was the World | False | By Meg Wolitzer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/weekinreview/29macfa.html | Stars and Stripes, Wrapped in the Same Old Blue | False | By Neil MacFarquhar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/29nite.html | Rock on, Mr. Director | False | By Mickey Rapkin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/nyregionopinions/l29jersey.html | Seat Belts, Speeding and the Governor; Young Shoppers and Conformity (5 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/automobiles/29ALT.html | Hydrogen Made on the Scene | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/washington/29bush.html | Bush Asks Florida Graduates to Back Immigration Change | False | By Abby Goodnough | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/theater/29gree.html | Surprising Herself, a Class Act Returns | False | By Jesse Green | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/world/asia/29japan.html | Sex Slave Dispute Follows Abe Even as He Bonds With Bush | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/theater/29laferla.html | The Pack Rat Who Supplies the Scenic Illusion | False | By Ruth La Ferla | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29weeknj.html | The Week in New Jersey | False | By Jonathan Miller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/arts/music/29play.html | Swinging to Beats in the Past and Present Tense | False | By Ben Ratliff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29vanwyck.html | Mimi van Wyck, Ham Morrison | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29gret.html | An Agitator Speaks Up, and It Pays Off | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29Keifer.html | Kate Keifer and William Tracy | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/l29egan.html | The Cardinalâ€šÃ„Â´s Mission, and the Churchâ€šÃ„Â´s Finances (2 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/basketball/29avs.html | Warriors Lead Mavericks but Cling to Underdog Status | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/29hair.html | Phil Spectorâ€šÃ„Â´s Greatest Hair | False | By Natasha Singer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/realestate/commercial/29sqft.html | A Starring Role for â€šÃ„Â¨Greenâ€šÃ„Â´ Construction | False | By Vivian Marino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/travel/29transinternetintra2419.html | Internet Use for Travel Plans Is Leveling Off | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/hockey/29hockey.html | These Are the Saves to Remember | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/29fire.html | Woman, 87, Dies in a Fire in the Bronx | False | By Timothy Williams and Stephen Heyman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregionspecial2/29biteli.html | From Cup to Pot, Teas to Sip | False | By Susan M. Novick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/weekinreview29wein.html | Walling Off Your Enemies: The Long View | False | By Tim Weiner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/weekinreview29corx-002.html | Correction: Why the British Killed King Leer | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/thecity/29moon.html | The Ultimate Moveable Feast | False | By Alex Mindlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/thecity/29fen.html | Sweet Victories | False | By Emily Brady | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/thecity/29gear.html | Unstoppable | False | By Jocko Weyland | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29weekli.html | The Week on Long Island | False | By Ford Fessenden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29theatnj.html | Roguesâ€šÃ„Â´ Gallery of Oddballs, a Force to Contend With | False | By Naomi Siegel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/29rich.html | All the Presidentâ€šÃ„Â´s Press | False | By Frank Rich | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29peoplewe.html | A District Attorney Who Warns but Also Strikes | False | By Abby Gruen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29backpage.html | Letters: A Bank on Every Corner? | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29mainwe.html | Businesses and Residents Struggling With Flood Damage | False | By Barbara Whitaker | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/us/29debt.html | Turning to Churches or Scripture to Cope With Debt | False | By John Leland | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/29jam.html | DJ AM: His Life, Times, Shoes | False | By Lola Ogunnaike | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/realestate/29lizo.html | A Second Act in Hempstead | False | By Valerie Cotsalas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29dineli.html | The Flavors of Argentina, From Tapas to Steaks | False | By Joanne Starkey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29dinect.html | Simple, Healthy and Easy on the Wallet | False | By Stephanie Lyness | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29novel.html | The Little Projectors That Pack a Punch | False | By Anne Eisenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/arts/music/29gure.html | Visualizing the Depths of â€šÃ„Â´Tristanâ€šÃ„Â´ | False | By Matthew Gurewitsch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/realestate/29scap.html | A Man Who Minds His Pâ€šÃ„Â´s and Qâ€šÃ„Â´s | False | By Christopher Gray | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/othersports/29score.html | Money for Nothing on Triple Crown Trail | False | By Jim Squires | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/29sun3.html | Better to Be the Best | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/29kristof.html | Diplomacy at Its Worst | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29every.html | Enron, the Supreme Court and Shareholders on the Brink | False | By Ben Stein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/automobiles/29INTRO.html | On the Road, Hope for a Zero-Pollution Car | False | By Don Sherman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/weddings/29NAPIER.html | Mary Louise Napier, Daniel Zuzunaga | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/travel/29weekend.html | Tell Them Seth Sent You | False | By Seth Kugel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/weddings/29registry.html | The Couple Who Travel Together ... | False | By Marianne Rohrlich | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29Zakim.html | Jordana Zakim, Justin Blitz | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29digi.html | Technology to Dissect Every Dunk and Drive | False | By Randall Stross | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/weekinreview/29gett.html | The Perfect Weapon for the Meanest Wars | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/l29osha.html | Protecting Industry, Not Workers (5 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29mainnj.html | Who Enforces Sports Goggle Law Remains Unclear | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29listingswe.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/arts/design/29fink.html | Giving Life to Found Objects, Two by Two | False | By Jori Finkel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/automobiles/29PRIMER.html | A Universe of Promise (and a Tankful of Caveats) | False | By Jim Motavalli | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29artswe.html | From Simple Snapshots to High Concepts | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/us/29land.html | Here and There Amid the Living, the Dead Call Out | False | By Dan Barry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/thecity/29merc.html | Gloppy Potatoes and a Little Man Named Oscar | False | By Brooke Hauser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/thecity/29holi.html | For Muslim Students, a Drive to Deem Holy Days as Holidays | False | By Emily Brady | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/hockey/29devils.html | Elias Returns for Devils and Makes His Presence Felt | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/shows/29POS.html | Goodbye, Newton, Hello, Childhood | False | By David Colman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/travel/29surfacing.html | A Foodie Scene in the Twin Cities | False | By Sunshine Flint | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/pageoneplus/29correction.ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/travel/29CX-001.html | Correction: Have Spatula Will Travel | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29data.html | The Dow Zips Past 13,000 (and Doesnâ€šÃ„Ã¢t Stop) | False | By Jeff Sommer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/29mcnamer.html | Blotting Out the Big Sky | False | By Deirdre Mcnamer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29Maldin.html | Beth Maldin, Adam Morgenthau | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/nyregionopinions/l29west.html | Young Shoppers: Slaves to Fashion?; Broadwaterâ€šÃ„Ã¢s Plan for Long Island Sound (5 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/obituaries/29rosenthal.html | Robert Rosenthal, Leader in Bombing Raids and Lawyer at Nuremberg, Dies at 89 | False | By Douglas Martin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/travel/29transmuseumintra1347.html | Museum Sheds Light on Fakes and Imitations | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29MCGROARTY.html | Elizabeth McGroarty, Matthew Lucey | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/29brooks.html | Grim Old Party | False | By David Brooks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29LIN.html | Karyl Lin, Davin Thigpen | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29Rgen.html | Sorting Through the Pieces of a Life | False | By Sally Friedman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/baseball/29mets.html | After Randolph Loses Cool, Mets Rally for Win | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/crosswords/chess/29chess.html | Nature? Nurture? Never Mind. Hereâ€šÃ„Â´s a Sister Act to Watch. | False | By Dylan Loeb McClain | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/29gioia.html | His Race Not Yet Certain, a Politician Gets Set to Run | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/29raban.html | A Drive From Wet to East | False | By Jonathan Raban | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/travel/29journeys.html | Searching the Alps for Haute Comfort Food | False | By Kim Severson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29decoteau.html | Jenelle DeCoteau and Greg Baker | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/29kabul.html | Shades of Truth: An Account of a Kabul School Is Challenged | False | By Abby Ellin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/29acting.html | New Jerseyâ€šÃ„Â´s Governor Often Wasnâ€šÃ„Â´t in New Jersey | False | By David W. Chen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29peoplect.html | Iâ€šÃ„Â´ll Make You Broadway Stars, He Says, and They Just Bark | False | By Robert Sudyk | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29suits.html | A Russian Oligarch Goes Shopping | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29view.html | The Divisions That Tighten the Purse Strings | False | By Eduardo Porter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/travel/29check.html | Fort Myers, Fla.: Embassy Suites | False | By Sam Sifton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/travel/29armchair.html | Isolarion: A Different Oxford Journey | False | By Richard B. Woodward | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29Jackson.html | Caroline Jackson, Kyle Crafton | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29jaffe.html | Brooke Jaffe, Peter Scott | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29listingsct.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/nyregionopinions/l29city.html | Unfamiliar Names on Familiar Streets (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/dining/29wine.html | A Chardonnay, Pure and Simple | False | By Howard G. Goldberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/baseball/29rhoden.html | A Widening Problem Is Seligâ€šÃ„Â´s to Solve | False | By William C. Rhoden | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29soccxn.html | Correction: Brooke Richie, Mark Rogers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/football/29giants.html | Giants Fill a Need by Drafting Ross, but They Had Eyes for Other Players | False | By John Branch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29MORRISR.html | Should Immigration Be a Police Issue? | False | By Kareem Fahim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/l29traffic.html | Traffic Plan for New York (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29artsct.html | Miniature Works as the Main Attraction | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/29letts.html | Letters | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/othersports/29cheer.html | For This Stewart, Itâ€šÃ„Ã´s a Wonderful Race | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/realestate/29hunt.html | A Surprise on the East Side | False | By Joyce Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29goods.html | Absinthe: The American Remix | False | By Brendan I. Koerner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/automobiles/29INFRA.html | At Milepost 1 on the Hydrogen Highway | False | By Don Sherman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/washington/29wolfowitz.html | Document Dispute at Center of Wolfowitz Case | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/us/29escort.html | Woman in Escort Case Plans to Name Names in Defense | False | By Eric Lipton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/travel/29next.html | After a Dark Era, a City Looks West and Sees a Future | False | By Clifford J. Levy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29Burger.html | Sarah Burger, David Canter | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29mark.html | Beware of Too Much Good News | False | By Conrad De Aenlle | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29colwe.html | Basements Full of Memories, Adrift in the Storm | False | By JOE BERGER | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/realestate/29nati.html | â€šÃ„Ã²Smart Growthâ€šÃ„Ã´ in South Carolina | False | By Lisa Chamberlain | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/world/asia/29nepal.html | New Conflicts Accompany Nepalâ€šÃ„Ã´s Efforts at Democracy | False | By Somini Sengupta | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/travel/29letters.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/weekinreview/29laugh.html | Laugh Lines: Jay Leno and David Letterman | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/29plaque.html | Touring Warholâ€šÃ„Ã´s Space, and 32 Other Art-History Sites | False | By Randy Kennedy | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/29corrections-002.html | | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/dining/29rest.html | Past the Bleachers | False | Compiled by Kris Ensminger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29chu.html | Helen Chu, Chetan Seshadri | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29UNIONS.html | Patricia Durkin and Kenneth Wignall | False | By Lois Smith Brady | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/us/politics/29mccain.html | McCain Tries to Recapture Vigor of His Last Campaign | False | By Michael Cooper | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29colli.html | The Fine Art of Helping Your Fellow Beings | False | By Robin Finn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29cxli.html | Correction: You and Me and Ali G | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/golf/29roberts.html | Golfâ€šÃ„Ã´s Culture of Integrity and Dr. Seuss | False | By Selena Roberts | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/NYmoney.2.html | The Cure for Rich Candidates | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29vudu.html | Vudu Casts Its Spell on Hollywood | False | By Brad Stone | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/realestate/29cov.html | So, Do I Make the Cut? | False | By Christine Haughney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/nyregionopinions/CTyale.html | Et tu, Yale? | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29home.html | At Whole Foods, a Welcome Sign for Immigrants Seeking Jobs | False | By Joseph P. Fried | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/arts/television/29evan.html | â€šÃ„Ã²Dragnetâ€šÃ„Ã´ With Leis, and the Occasional Ghost | False | By Greg Evans | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29dinenj.html | An Unexpected Find: A Place for Filipino Food | False | By David Corcoran | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/29base.html | A Mark on Baseball That Continues to Grow Darker | False | By Murray Chass | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/thecity/29boar.html | A Borough President Who Wields a Big Broom | False | By David Shaftel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29hays.html | Allison Hays and Farooq Sheikh | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/29sun2.html | Strengthening Abortion Rights | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/29smith.html | The South Under Siege, Yet Again | False | By Lee Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/us/29youth.html | Bosnians in America: A Two-Sided Saga | False | By Lynette Clemetson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/29punch.html | A Case of Rough Play, or More, That Turned Fatal in Queens | False | By Ellen Barry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/baseball/29torre.html | As Steinbrenner Gets Restless, Torreâ€šÃ„Ã´s Job Is in Jeopardy | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29dinewe.html | Places to Eat and Get Off Your Feet | False | By Alice Gabriel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/travel/29Choice.html | Steak Frites: Seeking the Best of a Classic | False | By Mark Bittman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/travel/29hours.html | 36 Hours in Key West, Fla. | False | By Cindy Price | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29thacher-renshaw.html | Emily Thacher-Renshaw, Christian Pistilli | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/29lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29galang.html | Glenn Galang and John Marples | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/travel/29religion.html | 21st-Century Religious Travel: Leave the Sackcloth at Home | False | By Joshua Kurlantzick | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29mainct.html | Bluefish Hoping to Draw More Fans This Season | False | By Robert Moseley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29artsli.html | Unfamiliar Perspectives on Familiar Images | False | By Karin Lipson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29colct.html | Bad Drivers Who Got Bad Driver Retraining | False | By Gerri Hirshey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/realestate/29Home.html | A New Law May Hurt More Than It Helps | False | By Jay Romano | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29Wilkowski.html | Betsy Wilkowski, Keith Levenson | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/nycongest.html | Unlocking Gridlock | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/hockey/29rangers.html | Rangersâ€šÃ„Ã´ Plan of Attack Is to Keep Thinking Defense First | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/realestate/29njzo.html | Center Stage in Fort Lee | False | By Antoinette Martin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/weekinreview/29myers.html | In Russia, a Bridge Unburned | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/29clinton.html | Boris the Fighter | False | By Bill Clinton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/thecity/29stre.html | For a People Overlooked, a Lens at Last | False | By Jeff Vandam | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/29menudo.html | Menudo Hopefuls Strut, Preen and Even Try to Sing | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/nyregionopinions/29NJwhite.html | Blackboards Not Billboards | False | By DAVID WHITE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/us/29border.html | Borders Spell Trouble for Arab-American | False | By Neil MacFarquhar | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/world/asia/29pakistan.html | Bombing in Pakistan Wounds Official and Kills 28 | False | By Ismail Khan and Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/nyregionopinions/WEFloods.html | Storm Warnings | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29colnj.html | His Perennial Plea: Just Let Us Climb | False | By Kevin Coyne | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29listingsnj.html | Calendar of Events | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29listingsLI.html | Calendar of Events | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/books/29pcoh.html | The Frozen Chosen | False | By Patricia Cohen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/realestate/29mort.html | When State Laws Do Not Apply | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29denny.html | Elizabeth Denny, Daniel Oneglia | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29Rpitch.html | A Bid to Keep Young Arms Healthy | False | By Juli S. Charkes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29noticedct.html | Inviting in Visitors, Not Just Their Gaze | False | By Jeff Holtz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/world/middleeast/29reconstruct.html | Inspectors Find Rebuilt Projects Crumbling in Iraq | False | By James Glanz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29VITARELLI.html | Alicia Vitarelli, Matthew Pantaleno | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/travel/29prac.html | Travel in Latin America: Cheaper and Easier | False | By Michelle Higgins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/29towns.html | Rethinking the Path to Prestige | False | By Peter Applebome | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/travel/29explorer.html | Seeing for Miles From a Village High in the Sky | False | By Beth Greenfield | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/othersports/29racing.html | For Colt and His Owner, a Long Ride to the Derby | False | By Joe Drape | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/29SunStylecxs-002.html | Corrections: Cats in the Alley | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29Charnas.html | Rebecca Charnas, Scott Grant | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/travel/29comings.html | Comings and Goings | False | By Hilary Howard | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29schneier.html | Ilene Schneier, Nicholas Rieser | False |  | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/thecity/29fyi.html | What if the Dog Eats It? | False | By Michael Pollak | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29frenzy.html | One Crisis After Another, but Sony Shares Keep Surging | False | By Richard Siklos | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/29crash.html | Crash Injures 18, and a Driver Is Charged | False | By Kareem Fahim and Ann Farmer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/world/middleeast/29ramadi.html | Uneasy Alliance Is Taming One Insurgent Bastion | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29natreal.html | Trying for Balance in Rural Development | False | By Lisa Chamberlain | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/29inbox.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/world/asia/29afghan.html | Taliban Free Aid Worker, Keeping Four | False | By Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/thecity/29hoors.html | As Hooves Go Quiet, Young Riders Mourn | False | By Jennifer Bleyer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29career.html | Sizing Up Your Skills for a Return to Work | False | By Eilene Zimmerman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/world/europe/29turkey.html | Elected Chief of Turkey Warns Army | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/business/yourmoney/29stra.html | Do Your Homework (or Buy an Index Fund) | False | By MARK HULBERT | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29taraz.html | Vis Taraz, Stephen Preer | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/nyregionopinions/29CIelliman.html | High Stakes in the Catskills | False | By KIM ELLIMAN and NATHAN BERRY | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/nyregion/nyregionspecial2/29artsnj.html | Magnificent â€šÃ„Â´Sevenâ€šÃ„Â´ | False | By Naomi Siegel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/movies/29osta.html | An Actress With Doubts, but Not About Directing | False | By Katrina Onstad | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/sports/basketball/29nets.html | Netsâ€šÃ„Â´ Jefferson Is Just Happy to Blend With the Superstars | False | By Liz Robbins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/weddings/29PINKHAM.html | Mary Pinkham, James Lanza | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/realestate/29habi.html | A 22-Year Lifetime on Thompson Street | False | By Dan Shaw | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/fashion/29love.html | How My Plumber Turned Water Into Wine | False | By Alice Feiring | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/us/29jail.html | For $82 a Day, Booking a Cell in a 5-Star Jail | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/travel/29transtrain.html | A New Luxury Train on Trans-Siberian Route | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/realestate/29wczo.html | Aeries on Offer, to Rent or Buy | False | By Elsa Brenner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 0001-01-01 | https://www.nytimes.com/2007/04/29/opinion/nyregionopinions/LIDistricts.html | A Victory for Voters | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/30/business/worldbusiness/30iht-30food.5497534.html | Filler in animal feed is open secret in China | False | By David Barboza and Alexei Barrionuevo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/europe/29iht-kremlin.4.5494181.html | Manufacturing a myth: Kremlin reinvents Yeltsin | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/americas/29iht-policy.4.5494803.html | Rice rejects binding language on Iraqi benchmarks | False | By Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/opinion/29iht-edpfaff.1.5489785.html | Who, exactly, is Sarkozy? | False | By William Pfaff | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/opinion/29iht-edsafire.1.5489660.html | Language: Taking wraps off taking raps | False | By William Safire | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/sports/29iht-CUP.3.5492899.html | Soccer: Stuttgart gains in Bundesliga race | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/opinion/29iht-edcourt.1.5489776.html | France's moment of truth for femininity | False | By Isabelle de Courtivron | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/europe/29iht-irish.5.5494908.html | Prime minister orders election in Ireland for May 24 | False | By Eamon Quinn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/business/worldbusiness/29iht-italia.1.5489058.html | Italian banks win control of Telecom Italia | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/technology/29iht-encrypt30.4.5493199.html | Phone taps in Italy spark a rush for cellular encryption | False | By Peter Kiefer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/americas/29oakland-collapse.5493839.html | Overpass near Oakland, California collapses after truck explodes | False | By Jesse McKinley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/sports/29iht-SAIL.1.5489770.html | Sailing: BMW Oracle tops standings as first round ends | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/europe/29iht-union.4.5494447.html | U.S. and EU hope to stress better ties, but expectations are very modest | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/asia/29pakistan.5492224.html | Bombing in Pakistan wounds official and kills 28 | False | By Ismail Khan and Carlotta Gall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/americas/29iht-letter.3.5491967.html | New Hampshire's role as kingmaker looks safe | False | By Albert R. Hunt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/africa/29iht-child.1.5487894.html | Children at war - for nothing | False | By Jeffrey Gettleman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/asia/29iht-malaysia.1.5488267.html | Malaysian governing coalition wins by-election | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/technology/29iht-quiz30.1.5487899.html | Quiz shows are coming under the scrutiny in Europe | False | By Andreas Tzortzis and Eric Pfanner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/africa/29iht-mideast.5.5495279.html | Israel, awaiting report on war, wonders if Olmert can hold on | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/europe/29iht-EU.1.5488962.html | As summit nears, U.S. still frustrated with Europe | False | By Dan Bilefsky and Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/opinion/29iht-edletmon.html | France's future; The mentally ill | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/europe/29iht-france.4.5494196.html | Candidates in France prepare for key debate | False | By Katrin Bennhold and Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/americas/29iht-escort.1.5487941.html | Accused in Washington escort case plans to name names | False | By Eric Lipton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/sports/29iht-nba.1.5489950.html | NBA: Detroit sweeps Orlando | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/business/worldbusiness/29iht-citi.4.5494247.html | Citigroup reworks its public image with new ad campaign | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/americas/29iht-wolf.5.5495657.html | Wolfowitz and World Bank look to avoid confrontation | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/business/worldbusiness/29iht-debt.1.5487946.html | Deeply in debt, they turn to church in dealing with bills | False | By John Leland | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/americas/29iht-letter.1.5488258.html | New Hampshire's role as kingmaker looks safe | False | By Albert R. Hunt | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/americas/29iht-escort.4.5493202.html | Defense in prostitution case makes the powerful in Washington uneasy | False | By Eric Lipton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/asia/29iht-food.1.5490437.html | Additive that tainted U.S. pet food is commonly used in China | False | By David Barboza and Alexei Barrionuevo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/europe/29iht-kosovo.4.5494175.html | Kosovo leader expects independence by end of May | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/europe/29iht-web.2904-turkey.5493436.html | Hundreds of thousands rally against government in Istanbul | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/sports/29iht-BASE.1.5490040.html | Baseball: Umpire admits making error, adds a run three innings later | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/business/29iht-italia.5.5494689.html | Italian banks win control of Telecom Italia | False | By Victoria Burnett and Peter Kiefer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/asia/29iht-korea.2.5490907.html | Seoul tycoon accused of assault | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/africa/29iht-29insurgent-alliance.5489323.html | Uneasy alliance is taming one insurgent bastion | False | By KIRK SEMPLE | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/americas/29iht-secure.html | One Washington job that goes begging: War czar | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/europe/29iht-29turkey-tavernise.5493436.html | Hundreds of thousands rally against government in Istanbul | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/business/worldbusiness/29iht-tariffs.4.5494193.html | Clothing makers allege sex discrimination in U.S. tariffs | False | By Michael Barbaro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/technology/29iht-dell.1.5489317.html | Dell thinking about changing the way it markets | False | By Damon Darlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/technology/29iht-dell.4.5493748.html | Dell considers changing its policy of direct sales | False | By Damon Darlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/opinion/29iht-eddeath.1.5489779.html | Lethal injection, revealed | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/americas/29iht-royal.4.5493662.html | Saudi king is said to be angered by Maliki | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/africa/29iht-iraq.4.5494000.html | Iran will attend Iraq security meeting | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/africa/29iht-bush.1.5487896.html | U.S. expects limited gains in Iraq | False | By David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/africa/29iht-saudi.1.5489615.html | U.S. losing faith in Saudi Arabia as Mideast go-between | False | By Helene Cooper and Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/health/29iht-chemo.1.5487952.html | Doctors increasingly acknowledge 'chemo brain' | False | By Jane Gross | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/americas/29iht-bush.4.5492761.html | U.S. expects limited gains in Iraq | False | By David E. Sanger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/business/worldbusiness/29iht-italia.4.5494911.html | Italian banks win control of Telecom Italia | False | By Victoria Burnett and Peter Kiefer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/asia/29iht-abe.1.5487927.html | Abe only partly successful in defusing 'comfort women' issue | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/africa/29iht-walls.1.5487885.html | Walls, like the one going up in Baghdad, can be a successful tool of warfare | False | By Tim Weiner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/27/style/27iht-design30.1.5470390.html | Alice Rawsthorn on design for the unwealthiest 90 percent | False | By Alice Rawsthorn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/asia/29iht-missile.3.5492741.html | North Korea displays new missile that can reach Guam, report says | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/technology/29iht-sony30.1.5487922.html | A second look at Sony hints at a turnaround | False | By Richard Siklos | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/opinion/29iht-29edslava.5495716.html | Mstislav Rostropovich, R.I.P. | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/opinion/29iht-edtenet.1.5489773.html | Still waiting for answers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/business/worldbusiness/29iht-yuan.1.5488437.html | China increases the banking reserve ratio | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/business/worldbusiness/29iht-tariffs.1.5488274.html | Clothing makers allege sex discrimination in U.S. tariffs | False | By Michael Barbaro | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/europe/29iht-russia.4.5494244.html | Thousands in Moscow bid farell to Mstislav Rostropovich | False | By Sophia Kishkovsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/europe/29iht-france.5.5497124.html | Candidates in France prepare for key debate | False | By Katrin Bennhold and Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/europe/29iht-russia.5.5495171.html | Thousands bid farewell to another Russian icon | False | By Sophia Kishkovsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/business/worldbusiness/29iht-citi.1.5489331.html | Citigroup reworks its public image with new ad campaign | False | By Eric Dash | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/sports/29iht-CRICKET.1.5489654.html | Cricket: Australia powers to its third straight World Cup | False | By Huw Richards | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/europe/29iht-kosovo.5.5494854.html | Kosovo leader expects independence by end of May | False | By Judy Dempsey | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/sports/29iht-NFL.1.5489380.html | Waiting game for a college star in the NFL draft | False | By Judy Battista | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/europe/29iht-irish.4.5493904.html | Election called in Ireland for May 24 | False | By Eamon Quinn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/europe/29iht-turkey.5.5494648.html | Hundreds of thousands rally against government in Istanbul | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/sports/29iht-soccer.1.5490440.html | A glimpse of soccer's future and a nod to its past at Wembley | False | By Rob Hughes | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/africa/29iht-rebuild.1.5487916.html | Major problems found in Iraqi rebuilding effort | False | By James Glanz | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/americas/29iht-secure.5.5495538.html | A job the national security adviser can't fill: War czar | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/americas/29iht-jail.1.5487935.html | For $82 a day, a jail above the rest | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/sports/29iht-CUP.1.5490873.html | Soccer: Stuttgart gains in Bundesliga race | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/technology/29iht-encrypt30.1.5487929.html | Phone taps in Italy spark a rush for cellular encryption | False | By Peter Kiefer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/africa/29iht-mideast.4.5494367.html | Israel, awaiting report on Lebanon war, wonders if Olmert can hold on | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/asia/29iht-missile.1.5488484.html | New North Korean missile reportedly can hit Guam | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/technology/29iht-adco30.1.5487888.html | The battle among Britain's free newspapers heats up | False | By Eric Pfanner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/business/worldbusiness/29iht-wbank.1.5488332.html | World Bank documents clarify little in Wolfowitz case | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/europe/29iht-turkey.1.5487905.html | Turkish government issues rebuke to Army | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/americas/29iht-union.5.5495468.html | U.S. and EU hope to stress better ties, but expectations are very modest | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/americas/29iht-saudi.4.5492906.html | U.S. puzzled by diminishing clout of Saudi prince | False | By Helene Cooper and Jim Rutenberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-29 | 2007-04-29 | https://www.nytimes.com/2007/04/29/world/asia/29iht-phils.1.5490370.html | Midterm elections in Philippines important to Arroyo | False | By Carlos H. Conde | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/sports/football/30giants.html | Despite Options, Giants Turn to Kiwanuka to Address a Need | False | By John Branch | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/us/30maine.html | As Health Plan Falters, Maine Explores Changes | False | By Pam Belluck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/obituaries/30malone.html | Michael Malone, 64, Who Drew Tattoos With Flash and Flourish, Is Dead | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/sports/hockey/30devils.html | Playoff Experience Is on Devils'â€šÃ„Ã´ Side | False | By Dave Caldwell | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/arts/design/30linc.html | An Intermission for Renovation Begins at Alice Tully Hall | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/technology/30data.html | Google Seeks Clearer Path to State Data | False | By Miguel Helft | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/business/media/30garden.html | Garden & Gun Magazine Has an Awkward Debut | False | By Lia Miller | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/sports/football/30moss.html | Patriots Accelerate an Overhaul by Trading for the Raidersâ€š Â´ Moss | False | By Judy Battista | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/technology/30yahoo.html | Yahoo to Buy Ad Company in Bid to Compete With Google | False | By Miguel Helft | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/nyregion/30lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/arts/music/30anna.html | The Passions of Anna: A Period Opera Takes on a Love Triangle | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/sports/baseball/30redsox.html | Okajima Invaluable to Red Sox in Relief | False | By Pat Borzi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/world/europe/30ireland.html | Prime Minister of Ireland Calls for Election | False | By Eamon Quinn | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/arts/music/30maw.html | Songs Without Words, Emotions Without Text | False | By Steve Smith | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/opinion/30herbert.html | Working the Truth Beat | False | By Bob Herbert | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/washington/30snow.html | Bush Spokesman to Return and Start Cancer Treatment | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/theater/30spri.html | Line Up, Young Hopefuls (and Really, Be Young) | False | By Campbell Robertson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/us/politics/30dems.html | California Democrats Cheer Talk They Sought 4 Years Ago | False | By Adam Nagourney | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/arts/television/30morm.html | Modern-Day Look at History of the Latter-Day Saints | False | By Neil Genzlinger | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/us/30list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/sports/baseball/30mets.html | Maine Quietly Completes a Dominating Month for Mets | False | By Ben Shpigel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/health/30exer.html | P.E. Classes Turn to Video Game That Works Legs | False | By Seth Schiesel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/arts/dance/30tudo.html | Rising to Challenges in the Familiar: Dreams, Ghosts, a Flapper and a Guy | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/us/30shoot.html | Kansas City Mall Shooting Leaves Three Dead | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/nyregion/30train.html | Worker Is Killed by a G Train in Brooklyn | False | By Jennifer 8. Lee and William Neuman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/business/media/30radar.html | Magazine Says â€š Â²Toxic Bachelorsâ€š Â´ Article Was Stolen | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/business/worldbusiness/30telecom.html | Consortium Buys Control of Italyâ€š Â´s Phone Giant | False | By Victoria Burnett and Peter Kiefer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/nyregion/30diary.html | Dear Diary | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/business/media/30adds.html | This Time, Consumers Get to Pick the Winning Ad | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/opinion/30mon3.html | Georgiaâ€š Â´s Shame | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/technology/30sony.html | Coming Online Soon: The Five-Minute â€š Â²Charlieâ€š Â´s Angelsâ€š Â´ | False | By Bill Carter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/world/middleeast/30mideast.html | War Report Could Decide Israeli Premierâ€š Â´s Fate | False | By Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/sports/basketball/30goldenstate.html | Warriorsâ€š Â´ Davis Shoves Mavericks to Brink of Elimination | False | By Howard Beck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/sports/othersports/30cup.html | U.S. Team Wins Easily to Retain Lead in Vuitton Cup | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/business/media/30viagra.html | Minky Viagra? Pfizer Doesná€šÃ„´t Want You to Understand It, Just Buy It | False | By Alex Berenson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/arts/30conn.html | Remembering the Alamo Is Easier When You Know Its Many-Sided History | False | By Edward Rothstein | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/technology/30ecom.html | Got Roomfuls of Stuff? Now Sites Will Help Keep Track of It | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/nyregion/30corzine.html | Corzine to Make Early Exit From Hospital Monday | False | By David W. Chen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/us/30bar.html | Cases Keep Flowing In, but the Jury Pool Is Idle | False | By Adam Liptak | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/nyregion/30mbrfs-wrecks.html | Brentwood: Car Pileup Closes Expressway | False | By Trymaine Lee | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/business/media/30time.html | Former Political Director at ABC Is Moving to Time Magazine | False | By Maria Aspan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/business/media/30carr.html | A Flood Begets a Paper Ark | False | By David Carr | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/business/media/30hostel.html | After Virginia Tech, Testing Limits of Movie Violence | False | By Michael Cieply | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/opinion/30morgenthau.html | Whoá€šÃ„´s Watching Your Money? | False | By Robert M. Morgenthau | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/opinion/l30pope.html | Pope Benedict the Unexpected (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/arts/30arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/opinion/30mon2.html | Whoá€šÃ„´s Afraid of Pay-Go? | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/business/media/30idol.html | Bloggers Cast Doubt on Foxá€šÃ„´s Generosity | False | By Juston Jones | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/us/30collapse.html | Tanker Truck Fire Collapses Bay Area Overpass | False | By Jesse McKinley and Carolyn Marshall | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/arts/music/30adam.html | Doing Everything but Playing the Music | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/opinion/30krugman.html | Another Economic Disconnect | False | By Paul Krugman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/world/asia/30afghan.html | Afghans Protest After Coalition Raid Kills 6 People | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/sports/hockey/30anderson.html | Playoff Overtime: Its Drama Is Incomparable | False | By Dave Anderson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/opinion/l30bloomberg.html | Bloombergá€šÃ„´s Green Vision (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/nyregion/30fake.html | Disease Drove Sex Attack, Defense Says | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/arts/music/30choi.html | New CDs | False | By The New York Times | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/nyregion/30star.html | Older Residents Get Tax Relief, but Less of It | False | By Danny Hakim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/us/30thornhill.html | Briefly a Suspect, a Virginia Student Now Copes With Loss | False | By Katie Zezima | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/nyregion/30empire.html | While Spitzer and Bruno Do Battle, the Speaker Waits for an Opening | False | By Danny Hakim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/opinion/l30coops.html | Truth in Co-ops: Just Tell Me Why Iâ€šÃ„Â´m Not In (3 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/world/europe/30france.html | French Presidential Candidates Make Bids for Centristâ€šÃ„Â´s Support | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/obituaries/30saleh.html | Joseph Saleh, 73, Film Center Founder, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/nyregion/30claremont.html | A Vestige of the Past Shutters Its Stalls | False | By Manny Fernandez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/world/middleeast/30diplo.html | Iran to Attend Regional Talks on Iraq Violence | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/theater/reviews/30blon.html | Candy Worship in the Temple of the Prom Queen | False | By Ben Brantley | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/business/30energy.html | Venture Capital Rushes Into Alternative Energy | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/world/americas/30uribe.html | Colombian Seeks to Persuade Congress to Continue Aid | False | By Simon Romero | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/nyregion/30hit.html | Hit-and-Run Accident Kills Boy, 13, Riding Bicycle in Brooklyn | False | By Michael Wilson and Ann Farmer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/opinion/30mon4.html | Bundling in the Capitol | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/us/30hill.html | Polly Hill Is Dead at 100; Tested Hardiness of Plants | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/sports/othersports/30racing.html | That Elusive Race on the First Saturday in May | False | By Joe Drape | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/washington/30tenet.html | Rice Rebuts Tenetâ€šÃ„Â´s Assertion That â€šÃ„Â´01 Warning Was Ignored | False | By Brian Knowlton | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/world/europe/30rostropovich.html | Rostropovich Is Laid to Rest Near Another Russian Titan | False | By Sophia Kishkovsky | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/sports/basketball/30heat.html | Young Bulls Make Defending Champ Old News | False | By Liz Robbins | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/business/media/30blog.html | As Blogs Proliferate, a Gadfly With Accreditation at the U.N. | False | By Maria Aspan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/nyregion/30mbrfs-spitzer.html | Albany: Governor Unveils Plan to Help Local Governments | False | By Danny Hakim | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/us/30trump.html | Trump Donation to Schwarzenegger Draws Criticism | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/nyregion/30mbrfs-knife.html | Bronx: Man Fatally Stabbed in a Fight | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/arts/television/30tvcol.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/washington/30bank.html | Resignation Could Be Part of World Bank Compromise | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/sports/hockey/30rangers.html | Rozsival Saves Rangers With His Eyes Closed | False | By Lynn Zinser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/business/30bonds.html | Treasury Bill Auctions Set for This Week | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/opinion/l30kristof.html | Indiaâ€šÃ„Â´s Economic Progress (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/theater/30murp.html | No Ill Feelings: Producers Bet on a â€šÃ„Â´Superwomanâ€šÃ„Â´ | False | By Campbell Robertson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/business/30ahead.html | Looking Ahead | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/sports/baseball/30hancock.html | Cardinals Relief Pitcher Dies in a Car Accident | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/books/30masl.html | It Ainâ€šÃ„Â´t That Pretty, That Life of Zevonâ€šÃ„Â´s | False | By Janet Maslin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/nyregion/30sculpture.html | Artist Is Gone but 65 Feet of Protest Still Stands | False | By Colin Moynihan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/world/middleeast/30iraq.html | U.S. Clashes With Militia in Baghdad | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/business/worldbusiness/30food.html | Filler in Animal Feed Is Open Secret in China | False | By David Barboza and Alexei Barrionuevo | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/business/30define.html | Inspired by the Spelling Bee Comes the â€šÃ„Ã²Define-a-Thonâ€šÃ„Ã´ | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/opinion/30corr.html | Corrections | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/opinion/30mon1.html | The Amnesty Sideshow | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/sports/othersports/30nascar.html | To Fansâ€šÃ„Ã´ Dismay, Gordon Passes an Icon | False | By Ray Glier | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/opinion/l30mommy.html | Moms and Fiction (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/washington/30hadley.html | Quiet Bush Aide Seeks Iraq Czar, Creating a Stir | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/crosswords/bridge/30card.html | When Is Patience a Virtue? When the Trump Split Is Bad | False | By Phillip Alder | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/business/media/30adcol.html | A Virtual Ad Agency for Online Radio | False | By Elizabeth Olson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/technology/30social.html | Social Networking Leaves Confines of the Computer | False | By Brad Stone and Matt Richtel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/business/media/30nabes.html | The Latest Must-Have for Yuppies: A Blog About the Neighborhood | False | By Maria Aspan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/sports/baseball/30chass.html | Steinbrenner May Need Time to Regain Firing Form | False | By Murray Chass | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/sports/basketball/30nets.html | Nets Get Healthy Boost From Kidd and Carter | False | By John Eligon | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/nyregion/30mbrfs-blaze.html | Bronx: Officials Say Lighter Caused Fatal Fire | False | By Michael Wilson | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/world/europe/30turkey.html | In Turkey, Fear About Religious Lifestyle | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/arts/music/30bran.html | A Little Bit of Country Infuses a Pop Instinct | False | By Nate Chinen | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/world/asia/30lanka.html | Sri Lanka Rebels Bomb Fuel Depot, Closing Airport | False | By Anthony David | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/business/worldbusiness/30encrypt.html | Phone Taps in Italy Spur Rush Toward Encryption | False | By Peter Kiefer | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/sports/baseball/30yankees.html | Yankees Go to Bat for Torre After Another Loss | False | By Tyler Kepner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/opinion/l30protest.html | Arrested at a Protest (1 Letter) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/arts/dance/30eifm.html | Pas de Trois: Boiling Down Tolstoyâ€šÃ„Ã´s Tale for Ballet | False | By Roslyn Sulcas | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/sports/football/30jets.html | Jets Draft Two More Players, Then Say Theyâ€šÃ„Ã´re Looking for Others | False | By Karen Crouse | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/opinion/l30gay.html | A Push to Legalize Gay Marriage (5 Letters) | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/us/politics/30obama.html | A Candidate, His Minister and the Search for Faith | False | By Jodi Kantor | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 0001-01-01 | https://www.nytimes.com/2007/04/30/technology/30drill.html | Usual DVR Fare Is Not News and Sports | False | By Alex Mindlin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/05/01/world/europe/01iht-01britain.5510146.html | 5 Britons guilty in bomb plot | False | By Jane Perlez and Elaine Sciolino | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/04/30/world/americas/30virginia.5506177.html | Virginia closes loophole that armed gunman in campus massacre | False | By Christine Hauser | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/05/01/world/africa/01iht-01iraq.5510185.html | Sunni ministers threaten to quit cabinet in Iraq | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/05/01/world/africa/30iht-30ethiopia.5498935.html | Chinese oil workers and 2 others are freed in Ethiopia | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/04/30/world/americas/30iht-30petraeus-charlie-rose.5499787.html | A conversation with General Petraeus | False | | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/04/30/world/europe/30iht-30france.5498480.html | Candidates in France make bids for centrist's support | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/04/30/world/europe/30iht-0430weather.5504306.html | Record high temperatures in Europe in April | False | By James Kanter | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/04/30/world/europe/30iht-30bomb-perlez.5503143.html | 5 Britons are convicted in London bomb plot | False | By Jane Perlez | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/04/30/world/africa/30iht-0430mideast.5504363.html | Olmert clings to office despite harsh report on war | False | By STEVEN ERLANGER and ISABEL KERSHNER | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/04/30/world/europe/30iht-30turkey.5498475.html | In Turkey, fear about religious lifestyle | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/04/30/world/africa/30iht-30diplo.5497879.html | Iran to attend regional talks on Iraq strife | False | By Kirk Semple | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/04/30/sports/30iht-29base-death.5501670.html | Baseball: Cardinals pitcher dies in car accident | False | By Jack Curry | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/05/01/world/europe/01iht-01prexy.5510270.html | Bush steps up effort to persuade Putin on missile plan | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/04/30/technology/30iht-30social.5498072.html | One call to tell the world all about you | False | By Brad Stone and Matt Richtel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/05/01/world/americas/01iht-01wolfowitz.5510225.html | Wolfowitz goes on the attack, but hints at a deal | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/04/30/world/americas/30iht-0430wolfie.5506857.html | Wolfowitz says he's the victim of a smear campaign | False | By STEVEN R. WEISMAN | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/05/01/world/europe/01iht-01turkey.5510275.html | Secular Turks vow to battle prime minister in elections | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/04/30/world/americas/30iht-01galapagos.5510389.html | War in the Pacific: It's hell, especially if you're a goat | False | By Simon Romero | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/04/30/business/worldbusiness/30iht-0430plankton.5508118.html | Recruiting plankton to fight global warming | False | By Matt Richtel | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/04/30/world/americas/30iht-30uribe.5498485.html | Colombian seeks to persuade Congress to continue aid | False | By Simon Romero | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/04/30/business/worldbusiness/30iht-30blog.5498469.html | As blogs proliferate, a gadfly with accreditation at the UN | False | By Maria Aspan | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/04/30/world/americas/30iht-30obama.5501905.html | Barack Obama's search for faith | False | By Jodi Kantor | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/04/30/world/africa/01iht-01mideast.5510066.html | Olmert rebuked by Israeli panel on Lebanon war | False | By Steven Erlanger and Isabel Kershner | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-04-30 | 2007-04-30 | https://www.nytimes.com/2007/04/30/world/africa/30iht-0430case.5504644.html | Prosecutors begin to lay out case against prison chief in Iraq | False | By Damien Cave | 2007-07-11 | TX 6-613-638 | 2009-08-06 | TX 6-684-047 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/world/01wolfowit.html | Wolfowitz Goes on the Attack, but Hints at a Deal | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/sports/hockey/01rangers.html | Even After Two Overtimes, the Rangers Stay Fresh | False | By Lynn Zinser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/health/01patt.html | Patterns: An Upside to Migraines? Less Mental Decline Found | False | By Eric Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/world/middleeast/01steele.html | Officer Testifies Against U.S. Military Jailer in Iraq | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/books/01kaku.html | Looking for a Home in the Limbo of Alaska | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/business/01account.html | Accounting Said to Hide Lender Losses | False | By Lynnley Browning | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/us/01blacksburg.html | Torn by University Shootings, Virginia Town Turns Inward to Mend | False | By Christine Hauser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/nyregion/01nyc.html | A Slam-Dunk of a Book Tour Comes to Town | False | By Clyde Haberman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/business/01bank.html | Two Giants Vie for Bank in Chicago | False | By Eric Dash | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/opinion/01west.html | Why Congress Should Embrace the Surge | False | By Owen West | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/world/middleeast/01iraq.html | Sunni Ministers Threaten to Quit Cabinet in Iraq | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/health/01asthma.html | The Wheezing That Could Signal Childhood Asthma | False | By Linda Villarosa | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/nyregion/01gamble.html | New York Gambling Treatment Court Stresses Help | False | By Ken Belson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/health/01diabetes.html | Finding Whether Diabetes Lurks | False | By Denise Grady | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/nyregion/01times.html | The Times Building Is Resold for 3 Times Its 2004 Price | False | By Glenn Collins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/health/01ment.html | Mental Abilities: â€šÃ„Â'Sleep on It,â€šÃ„Â' It Appears, Really Is Good Advice | False | By Eric Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/health/01coli.html | Scientists Look to Vaccines in the War on E. Coli | False | By Andrew Pollack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/nyregion/01staten.html | S.I.-Linked Murder Suspect Is Returned to Colombia | False | By Andy Newman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/theater/01coram.html | Donâ€šÃ„Â't Trust Your Ears: This Play Is Not a Musical | False | By Robert Simonson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/opinion/l01mit.html | A Resignation at M.I.T. (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/us/01skinner.html | Elliott Skinner, Scholar and Former Ambassador, Dies at 82 | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/washington/01halliburton.html | Senators Question Halliburton Executive About Dealings in Iran | False | By Michael Luo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/world/asia/01afghan.html | U.S. Says Raids Killed Taliban; Afghans Say Civilians Died | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/pageoneplus/corrections-ART-003.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01frias.html | Octavio Frias, 94, Brazilian Media Executive, Dies | False | By Andrew Downie | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/business/media/01mag.html | Magazine Learns to Heed Its Own Advice | False | By Richard Pã˜sÃ©rez-Peã˜Ã±a | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/sports/baseball/01araton.html | Ortiz Writes Another Chapter in a Yankees Horror Story | False | By Harvey Araton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/arts/music/01opus.html | Post-Minimalist Inspirations, From Bells to Subway Noise | False | By Steve Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/pageoneplus/corrections-ART-007.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/sports/baseball/01yankees.html | Torre and Cashman Are Safe, for Now | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01tue3.html | Help, by the Book | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/world/europe/01briefs-genocide.html | Revised Genocide Exhibit Opens | False | By Warren Hoge | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/pageoneplus/01corrections-ART-005.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01case.html | A Meal, a Smile, a Word: Thanks in a Thousand Ways | False | By Larry Zaroff, M.D. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/washington/01corrupt.html | Some Ask if U.S. Attorney Dismissals Point to Pattern of Investigating Democrats | False | By Eric Lipton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/pageoneplus/01corrections-ART-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01gawande.html | The Power of Negative Thinking | False | By Atul Gawande | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/business/01food.html | Food Imports Often Escape Scrutiny | False | By Alexei Barrionuevo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/washington/01drug.html | Senate Takes Up Bill to Change Drug Agency Operations | False | By Gardiner Harris | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/health/01cons.html | Free Drug Samples? Bad Idea, Some Say | False | By Roni Caryn Rabin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/opinion/01tue1.html | To: The Temporarily Able-Bodied | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/nyregion/01brfs-carjack.html | Secaucus Turnpike Carjacking Reported | False | By John Holl | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/theater/reviews/01jump.html | Uptown, a Company No Longer Plays Nice | False | By Jason Zinoman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/arts/music/01owne.html | A California Max Yasgur for a New Woodstock | False | By Jeff Leeds | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/science/01coal.html | Coalâ€šÃ„Â´s Energy Potential Is an Engineering Challenge Now | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/sports/basketball/01warriors.html | Davis Is Face of a Warriors Team Made of Castoffs and Renegades | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/health/01real.html | The Claim: Heat Wraps Ease Back Pain | False | By Anahad Oâ€šÃ„Â´Connor | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/nyregion/01river.html | G.E. Moves Ahead on Removal of PCBs From 2 Rivers, but Frustration Remains | False | By Anthony DePalma | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/arts/television/01heff.html | Satire With the Blessing of Lady Luck Herself | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/sports/othersports/01racing.html | Bloodlines Worth Their Weight in Gold | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/world/europe/01prexy.html | Bush Steps Up Effort to Persuade Putin on Missile Defense Plan | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/science/01observ.html | Instead of Leaping, Sumatran Orangutans Sway From Tree to Tree | False | By Henry Fountain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/business/01plankton.html | Recruiting Plankton to Fight Global Warming | False | By Matt Richtel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/opinion/l01kristof.html | A New Policy on Iran (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/world/middleeast/01mideast.html | Olmert Rebuked by Israeli Panel on Lebanon War | False | By Steven Erlanger and Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/washington/01court.html | Supreme Court to Hear Appeal of Mexican Death Row Inmate | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/theater/reviews/01expo.html | Amid Bare Breasts and Love Stories, Audience Participation | False | By Charles Isherwood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/business/01drugs.html | Court Strikes Law Barring Sale of Drug Data | False | By Stephanie Saul | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/us/01climate.html | Arctic Sea Ice Melting Faster, a Study Finds | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/arts/01sout.html | Interpreting Some Overlooked Stories From the South | False | By Patricia Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/us/01list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/science/earth/01coral.html | Coral Is Dying. Can It Be Reborn? | False | By Cornelia Dean | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/opinion/l01krugman.html | Medicare Advantage (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/business/01flier.html | Searching for Sleep and Decent Clothing | False | By Michael Lara | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/pageoneplus/01topcorrection.html | Correction | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/world/europe/01turkey.html | Secular Parties Vow to Battle Prime Minister in Turkish Vote | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/opinion/l01shots.html | Shots Against Cancer (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/nyregion/01parents.html | Views of Parents, Students and Teachers Sought | False | By Julie Bosman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/health/01ortho.html | Getting the Clearest Look at a Hurting Hip | False | By Yudhijit Bhattacharjee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/washington/01scotus.html | Court Backs Police in Chase That Hurt Driver | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/science/01angi.html | For Motherly X Chromosome, Gender Is Only the Beginning | False | By Natalie Angier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/business/media/01paper.html | Newspaper Circulation in Steep Slide Across Nation | False | By RICHARD PEREZ-PENA | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/health/01obesity.html | How Does Your Waistline Matter? Let Us Count the Ways. | False | By Gina Kolata | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/nyregion/01mbrfs-smog.html | Staten Island Borough Has Cityâ€šÃ„ôs Worst Smog | False | By Anthony DePalma | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/arts/01newsom.html | Tommy Newsom, Saxophonist, Dies at 78 | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/science/01qna.html | Baldness and Longevity | False | By C. Claiborne Ray | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/nyregion/01corzine.html | Corzine Leaves Hospital After Accident | False | By David Kocieniewski and David W. Chen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/pageoneplus/corrections-ART-006.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/health/nutrition/01outc.html | Outcomes: Study Finds That Cutting Salt Also Cuts Cardiovascular Risk | False | By Eric Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/us/01truck.html | A Day After a Fiery Crash, Bay Area Commuters Enjoy a Surprisingly Easy Ride | False | By Jesse McKinley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/sports/basketball/01nba.html | Two Stars Push Each Other, and Nets, to New Heights | False | By John Eligon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/washington/01madam.html | Washington Wants to Know: Whoâ€šÃ„ôs on Escort Service List? | False | By Neil A. Lewis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/health/psychology/01depr.html | Depression Raises Risk of Diabetes, Study Finds | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/science/01duck.html | In Ducks, War of the Sexes Plays Out in the Evolution of Genitalia | False | By Carl Zimmer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/business/01listing.html | Itâ€šÃ„ôs Personal Up in the Stratosphere | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/business/media/01adco.html | The Names Are Vintage, the Touches Modern | False | By Stuart Elliott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/opinion/01kristof.html | Gold Stars and Dunce Caps | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/arts/music/01poll.html | A Pianist With an Ear for Structure | False | By Allan Kozinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/pageoneplus/01corrections-ART-008.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/sports/baseball/01sandomir.html | Latest Developments in a Crosstown Rivalry | False | By Richard Sandomir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/opinion/l01friedman.html | To Nurture the Next Einstein (3 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/arts/music/01jazz.html | New Orleans Homecoming (for the Lucky Ones) | False | By Jon Pareles | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/nyregion/01church.html | Abuse Victim Suing Church Testifies He Is Still in Pain | False | By Bruce Lambert | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/opinion/01ribadu.html | Why Wolfowitz Should Stay | False | By Nuhu Ribadu | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/us/01guns.html | Virginia Ends a Loophole in Gun Laws | False | By Ian Urbina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/us/politics/01thompson.html | Ex-Senator Seen as Rehearsing for Prime Time | False | By Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/opinion/l01robocall.html | Donâ€šÃ„Â´t â€šÃ„Â²Robocallâ€šÃ„Â´ Me (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/sports/baseball/01steroids.html | Steroids Dealer Testified to the Bonds Grand Jury | False | By Juliet Macur | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/nyregion/01lotto.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/us/01duke.html | 34 Duke Business Students Face Discipline for Cheating | False | By Alan Finder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/nyregion/01mbrfs-HITRUN.html | Brooklyn Driver Charged in Bicycle Fatality | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/nyregion/01transit.html | Work Stays on Hold After Deaths in Subway | False | By William Neuman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/arts/music/01salo.html | A West Coast Orchestra, Distinctly Unmellow | False | By Anne Midgette | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/science/01letters.html | Letters | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/us/01deport.html | As Deportation Pace Rises, Illegal Immigrants Dig In | False | By Julia Preston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/sports/baseball/01mets.html | Metsâ€šÃ„Â´ Depth Faces Test as 2 Players Go on D.L. | False | By David Picker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/health/01nutr.html | Nutrition: Shortage of Vitamin D May Weaken the Elderly | False | By Eric Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/world/europe/01crevice.html | 5 Britons Guilty; Tied to 2005 London Bombers | False | By Jane Perlez and Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/us/01atlanta.html | Atlantaâ€šÃ„Â´s Mayor Defends Chief Against Misconduct Accusations | False | By Brenda Goodman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/health/01cardiac.html | Heart Scans: Finding More Than You May Need to Know | False | By Gina Kolata | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/arts/television/01bran.html | One More Tango for Brando and His Golden Mumble | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/nyregion/01ink.html | Parish Puts Vandalized Statue Back on Its Feet, Again | False | By David Gonzalez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/nyregion/01mbrfs-disaster.html | Trenton Additional Storm Disaster Designations | False | By Tina Kelley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/world/americas/01galapagos.html | War in the Pacific: Itâ€šÃ„Â´s Hell, Especially if Youâ€šÃ„Â´re a Goat | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/world/europe/01briefs-albania.html | Albania Foreign Minister Selected | False | By Agence France-Presse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/theater/reviews/01moon.html | Lord Arthur Learns About Love and Death and the Importance of Being Insouciant | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/world/africa/01briefs-sudan.html | Sudan: U.N. Peacekeeping Mission Extended | False | By Warren Hoge | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/business/01labor.html | Report Assails Wal-Mart Over Unions | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/us/01loans.html | New York Art College Canceled Deal With Lender After Learning of High Interest Rates | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/arts/music/01coac.html | A Rock Festival Whose Hallmark Is Taste | False | By Ben Ratliff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/arts/01arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/business/01black.html | Heated Cross-Examination at the Conrad Black Trial | False | By Richard Siklos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/business/01emergency.html | Trail Mix Isná€šÃ„Ä't Just for Hikers | False | By Karla Cook | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/washington/01cong.html | Bill on Iraq to Be Delivered 4 Years After Bushá€šÃ„Ä's Words | False | By Sheryl Gay Stolberg and Jeff Zeleny | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/pageoneplus/01corrections-ART-009.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/arts/television/01tvcol.html | What's on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/arts/music/01dawn.html | Dawn Upshaw's Beautiful World of Song | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/science/01lang.html | Among Chimps and Bonobos, the Hand Often Does the Talking | False | By Nicholas Wade | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/technology/01verizon.html | Costs and Divestitures Cut Verizon's Profit | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/world/africa/01briefs-morocco.html | Morocco Talks Set in Western Sahara Dispute | False | By Warren Hoge | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/nyregion/01codey.html | An Acting Governorá€šÃ„Ä's Balancing Act: Taking the Lead Without Stepping on Toes | False | By Richard G. Jones | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/technology/01google.html | Google Calls Viacom Suit on YouTube Unfounded | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/washington/01terror.html | Terrorist Attacks in Iraq and Afghanistan Rose Sharply Last Year, State Department Says | False | By Scott Shane | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/pageoneplus/01corrections-ART-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/business/01road.html | Business Class to London: Cheaper Than You Might Think | False | By Joe Sharkey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/sports/football/01nfl.html | Conduct Costs Some Players More Than Others | False | By Judy Battista | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/health/01eye.html | Questions Over Routine Screening for a Leading Cause of Blindness | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/opinion/01tue4.html | Law Day | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/business/01feed.html | U.S. Says Some Chicken Feed Tainted | False | By Alexei Barrionuevo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/health/01cancer.html | How to Halve the Death Rate From Colon Cancer | False | By Denise Grady | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/washington/01drill.html | Administration Proposes New Energy Drilling | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/sports/baseball/01cardinals.html | Signs of Mourning Follow the Cardinals | False | By Jack Curry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/nyregion/01homeland.html | Unspent 9/11 Funds Returning to New Jersey Coffer | False | By Ronald Smothers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/opinion/l01iraq.html | Iraq Puzzle: Getting In, Getting Out (6 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/health/01std.html | Wider Screenings for H.I.V. Are Recommended | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/sports/ncaafootball/01preps.html | N.C.A.A. Cracks Down on Prep Schools and Angers Some | False | By Pete Thamel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/business/01bizcourt.html | High Court Puts Limits on Patents | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/us/01stamps.html | A Governor Truly Tightens His Belt | False | By William Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/us/01bridge.html | Fireproofing of Most Overpasses and Bridges Is Costly and Rare | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/pageoneplus/01corrections-ART-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01net.html | Chinese E-Commerce Company Said to Plan Public Offering | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/nyregion/01party.html | The Fountain of Youth Is as Near as the Next Party | False | By Joe Brescia | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/movies/homevideo/01dvd.html | New DVDs | False | By Dave Kehr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/business/01memo.html | Memo Pad | False | By Joe Sharkey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/nyregion/01fake.html | Victim Describes 13 Hours of Sexual Torment, and Clues Left Behind | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | | https://www.nytimes.com/2007/05/01/opinion/01tue2.html | Secularism and Democracy in Turkey | False | | | | | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/health/01docs.html | In Moscow in 1996, a Doctor's Visit Changed History | False | By Lawrence K. Altman, M.D. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/nyregion/01pay.html | Raise for State Judges Gets Caught in Crossfire Between Spitzer and Bruno | False | By Danny Hakim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 0001-01-01 | https://www.nytimes.com/2007/05/01/health/01brod.html | A Simple Need, All Too Often Unmet | False | By Jane E. Brody | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/africa/01iht-iraq.4.5520365.html | Leader of Al Qaeda group in Iraq is reported killed | False | By Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/americas/01iht-venez.4.5520470.html | Venezuela completes oil field takeovers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/opinion/01iht-edbowing.1.5515971.html | Abe flounders in finding a role | False | By Philip Bowring | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/americas/01iht-cuba.4.5519117.html | Castro is absent as Cuba celebrates May Day | False | By Marc Lacey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/africa/01iht-israel.4.5521462.html | Olmert won't resign over damning report on Hezbollah war | False | By Steven Erlanger and Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-hsbc.1.5513392.html | HSBC sells London headquarters for record $2.2 billion | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-lasalle.1.5513946.html | Global banking players clash over a local institution | False | By Eric Dash | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/arts/01iht-pareles.1.5515016.html | Visiting Björk's restless, impulsive, multicultural universe | False | By Jon Pareles | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-qantas.1.5513404.html | Buyout bid for Qantas suffers setback | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/europe/01iht-turkey.4.5520046.html | Turkish court blocks Islamist candidate | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/02/world/americas/02iht-02policy.5527222.html | Citing 'rigid' timetable, Bush vetoes Iraq funding bill | False | By David Stout and Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-alibaba.1.5513440.html | Alibaba plans IPO | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-paper.5.5524393.html | News Corp. makes $5-billion bid for Dow Jones | False | By Jeremy W. Peters and Richard Siklos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/americas/01iht-dance.1.5515458.html | Video game revolutionizing physical education | False | By Seth Schiesel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/sports/01iht-01NBA.5518498.html | NBA: Spurs soar over Nuggets | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/health/01iht-goat.1.5513375.html | In the Galà`sÂ°pagos Islands, a battle between man and goat | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/africa/01iht-israel.5.5523118.html | Olmert won't resign over report on Hezbollah war | False | By Steven Erlanger and Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/arts/01iht-horror.1.5515533.html | Will campus killings shake U.S. infatuation with violent films? | False | By Michael Cieply | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-02bp.5527773.html | BP chief quits over revelations about sex life | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/africa/01iht-iraq.3.5519200.html | Leader of Iraqi branch of Qaeda is reported killed | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/europe/01iht-turkecon.5.5524369.html | Ruling soothes bruised lira | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-patents.1.5513387.html | U.S. Supreme Court puts limit on patents | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/americas/01iht-venez.3.5519194.html | Venezuela completes oil field takeovers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-paper.4.5521928.html | News Corp. makes $5-billion bid for The Wall Street Journal | False | By Jeremy W. Peters and Richard Siklos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-01food.5510419.html | U.S. food imports often escape scrutiny | False | By Alexei Barrionuevo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/europe/01iht-react.4.5521897.html | Turkish membership in EU in balance as army defends secularism | False | By Doreen Carvajal and Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/opinion/01iht-edtoyota.1.5516019.html | The changing path to leading the pack | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/technology/01iht-magazine.1.5513431.html | Business magazine fails to heed its own tech advice | False | By Richard PãˆsÂ©rez-PeãˆsÂ±a | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-glob02.1.5514029.html | Happiness quotient absent from trade talks | False | By Daniel Altman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-clean.1.5513899.html | Bubble warning for green energy investments | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/africa/01iht-globalist.2.5516313.html | Globalist: In criticism of a war, hints of a new Israel | False | By Roger Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/americas/01iht-usfish.4.5521465.html | U.S. calls for cuts in fishing subsidies | False | By John Zarocostas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/sports/01iht-bike.4.5521156.html | Cycling: Ivan Basso quit Discovery Channel cycling team as doping inquiry reopened | False | By Samuel Abt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/americas/01iht-patents.4.5520237.html | U.S. Supreme Court puts limit on patents | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/africa/01iht-webisrael.4.5522035.html | Olmert won't resign over damning report on Hezbollah war | False | By Steven Erlanger and Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/technology/01iht-sony.1.5513187.html | Starsky and Hutch, the Minisode | False | By Bill Carter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/02/world/americas/02iht-02bush-text.5527687.html | Bush's speech on the Iraq spending bill | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-duel.5.5524342.html | Takeover battle for ABN AMRO pits two different personalities against each other | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/sports/01iht-arena.1.5513670.html | Tennis: Nadal to meet Federer in an exhibition | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/europe/01iht-britain.1.5513744.html | Trial prompts outcry over Britain's handling of bomb plots | False | By Jane Perlez and Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-web0501-dow.5519224.html | Dow Jones shares soar after News Corp. makes takeover bid | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-01bank.5512386.html | Two giants vie for LaSalle Bank in Chicago | False | By Eric Dash | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/europe/01iht-paris.4.5521860.html | France will miss Chirac's experience on global stage | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-view.4.5521456.html | Economic View: Economics of acting against our own interests | False | By David Leonhardt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/arts/01iht-peepwed.html | People: Maria Conchita Alonso, Bruce Willis, Barbra Streisand | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/health/01iht-plankton.1.5512679.html | Huge swaths of plankton planned to fight climate change | False | By Matt Richtel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/01iht-plankton.4.5521459.html | Huge swaths of plankton planned to fight climate change | False | By Matt Richtel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/02/news/02iht-web0502venez.5527473.html | Chávez takes over foreign-controlled oil projects in Venezuela | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-bp.3.5519203.html | John Browne steps down abruptly from BP | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/asia/01iht-phils.1.5513455.html | Philippines deems Peace Corps murder a closed case | False | By Carlos H. Conde | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/news/01iht-25oxan.5513934.html | EU/US: Summit fails to resolve policy deadlock | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/europe/01iht-france.4.5521284.html | Royal gets a boost as Le Pen tells far-right voters to abstain | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-latin.5.5524366.html | For enterprising Latin American firms, U.S. is land of plenty | False | By Clifford Krauss | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/africa/01iht-saudi.4.5523805.html | Saudi Arabia struggles to find the middle ground | False | By Michael Slackman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/arts/01iht-berlinart.1.5513672.html | In Berlin, art among the ruins | False | By Andreas Tzortzis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/opinion/01iht-edclinton.1.5515994.html | Meanwhile: Boris the fighter | False | By Bill Clinton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/technology/01iht-google.1.5513005.html | Google rejects liability in $1 billion Viacom suit | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/europe/01iht-turkeycon.4.5521235.html | Court ruling annuls Turkish elections, sending currency higher | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/americas/01iht-venez.1.5513389.html | Chávez pulling Venezuela out of World Bank and IMF | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-maxis.1.5513927.html | Tycoon bids for full control of Malaysian telecom | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/americas/01iht-policy.4.5521159.html | Clash over Iraq funding heading for climax | False | By Brian Knowlton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/opinion/01iht-edlet.html | Missile diplomacy; Shifts in aid practices; Neowarms; Trans-Atlantic frustration; Democrats an Iraq; Gun violence | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/asia/01iht-phils.2.5516337.html | Philippines deems Peace Corps murder a closed case | False | By Carlos H. Conde | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-bernanke.5.5524390.html | Fed chief Bernanke warns against protectionist trade measures | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/02/news/02iht-web0502policy.5527222.html | Citing 'rigid' timetable, Bush vetoes Iraq funding bill | False | By David Stout and Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-01hedge.5512369.html | It's personal up in the funds stratosphere | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/asia/01iht-cambo.1.5513856.html | Cambodia moves a tiny step closer to Khmer Rouge trial | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/americas/01iht-01congress.5510407.html | Bill on Iraq to be delivered 4 years after Bush's words | False | By Sheryl Gay Stolberg and Jeff Zeleny | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-lasalle.5.5524345.html | Global banking players clash over a local institution | False | By Eric Dash | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/health/01iht-coral.1.5513850.html | Experts taking tiny steps to restore coral reefs | False | By Cornelia Dean | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-duel.4.5522824.html | Takeover battle for ABN AMRO pits two different personalities against each other | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/sports/01iht-cricket.4.5521137.html | Cricket: Was Bob Woolmer drugged before he was strangled? | False | By Huw Richards | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/opinion/01iht-edlaw.1.5516000.html | Marking a holiday whose time has come | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/africa/01iht-globalist.4.5518684.html | In criticism of a war, hints of a new Israel | False | By Roger Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/europe/01iht-scotland.4.5520955.html | Hometown proves to be a tough audience for Gordon Brown | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-latin.4.5521229.html | For enterprising Latin American firms, U.S. is land of plenty | False | By Clifford Krauss | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/europe/01iht-germany.4.5521172.html | Germany sees economic promise in French election | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/health/01iht-ice.1.5513011.html | Arctic sea ice is melting faster, report says | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-walmart.1.5513153.html | Human Rights Watch says Wal-Mart has broken labor laws | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/arts/01iht-bookmer.1.5515029.html | Book Review: The Yiddish Policemen's Union | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/health/01iht-01coral.5511359.html | Coral is dying. Can it be reborn? | False | By Cornelia Dean | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/americas/01iht-01guns.5510430.html | Virginia ends a loophole in gun laws | False | By Ian Urbina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-web0501-dowj2.5520147.html | News Corp. makes $5 billion bid for Dow Jones | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/europe/01iht-britain.4.5521524.html | Convicted terrorist seen as example of threat to U.S. and U.K. | False | By Jane Perlez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/opinion/01iht-ednuhu.1.5516016.html | Why Wolfowitz should stay | False | By Nuhu Ribadu | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/europe/01iht-blair.4.5521293.html | Blair points to Brown as his successor | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-fda.1.5513381.html | As U.S. imports more food, FDA falters | False | By Alexei Barrionuevo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/americas/01iht-prexy.1.5512585.html | Bush to intensify efforts to persuade Russia to cooperate on missile shield | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-01dow.5519993.html | News Corp. makes a bid for Dow Jones | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/opinion/01iht-edwest.1.5516022.html | Support the surge | False | By Owen West | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-wbank.1.5512784.html | Wolfowitz blasts 'smear campaign' at World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/opinion/01iht-edcarrol.1.5515991.html | The gods that failed | False | By James Carroll | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/realestate/01iht-remarun.1.5517258.html | 'Feel good' factor lifts Tokyo street | False | By Miki Tanikawa | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/04/27/arts/27iht-women.1.5474253.html | Testosterone rules (at the box office) | False | By Sharon Waxman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-01walmart.5512351.html | Report assails Wal-Mart over unions in U.S. | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-bp.4.5522243.html | John Browne steps down abruptly from BP | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-01bppress.5521603.html | BP's statement | False | | | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/americas/01iht-01ice.5511370.html | Arctic sea ice melting faster, a study finds | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/africa/01iht-israel.2.5516410.html | Olmert rebuked by Israeli panel on Lebanon war | False | By Steven Erlanger and Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-bp.5.5524526.html | John Browne steps down abruptly from BP | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/asia/01iht-terror.1.5514006.html | 9 to be tried in alleged Australia terror plot | False | | | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/americas/02iht-02venez.5527473.html | CháˊsÂ°vez takes over foreign-controlled oil projects | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/americas/01iht-01corrupt.5510434.html | Some ask if U.S. attorney dismissals point to pattern of investigating Democrats | False | By Eric Lipton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/americas/01iht-01deport.5510415.html | Illegal immigrants in U.S. face increased deportations | False | By Julia Preston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-01bizcourt.5511227.html | U.S. high court puts limits on patents | False | By Linda Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/europe/01iht-turkey.3.5519205.html | Turkish court backs secular parties in election confrontation | False | | | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/europe/01iht-climate.1.5514580.html | EU asks developing nations to reduce greenhouse gases | False | | | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/sports/01iht-cricket.1.5513823.html | Cricket: Was Bob Woolmer drugged before he was strangled? | False | By Huw Richards | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/opinion/01iht-eddromi.1.5515997.html | What price failure? | False | By Uri Dromi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/sports/01iht-soccer.1.5513990.html | In Champions League semifinal, wounded go to war | False | By Rob Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/africa/01iht-01qaeda.5513526.html | Leader of Al Qaeda in Iraq reportedly killed | False | | | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/01iht-world.1.5514329.html | The NBA talks about a 'joint venture' with China in pro basketball | False | | | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/world/americas/01iht-gun.1.5513410.html | Virginia ends a loophole in gun laws | False | By Ian Urbina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-01brownepress.5521773.html | Browne's statement | False | | | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-01 | 2007-05-01 | https://www.nytimes.com/2007/05/01/business/worldbusiness/01iht-01listing.5512369.html | It's personal up in the funds stratosphere | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/pageoneplus/02corrections-ART-004.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/technology/02xerox.html | Teaching the Color Printer the Language of Humanity and a Palette of Precision | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/02mang.html | A Luscious Taste and Aroma From India Arrives at Last | False | By David Karp | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/us/02kent.html | Kent State Tape Is Said to Reveal Orders | False | By Christopher Maag | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/business/02leonhardt.html | Your Plate Is Bigger Than Your Stomach | False | By David Leonhardt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/opinion/02wed4.html | Closing the Claremont Stables | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/business/media/02deal.html | Cablevision Nears Deal With Dolans | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/realestate/commercial/02real.html | A Warning on Risk in Commercial Mortgages | False | By Terry Pristin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/opinion/l02movie.html | Violence on the Screen (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/washington/02loan.html | Yield Documents, Lawmaker Tells White House | False | By Karen W. Arenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/world/europe/02weizsacker.html | Carl F. von Weizsäcker, German Physicist and Thinker, Dies at 94 | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/pageoneplus/02corrections-ART-002.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/nyregion/02corzine.html | Corzine Fined, at His Request, for Not Wearing a Seat Belt | False | By David W. Chen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02latin.html | Latin American Companies Make Big U.S. Gains | False | By Clifford Krauss | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/pageoneplus/02corrections-ART-009.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/pageoneplus/02corrections-ART-007.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/washington/02wolfowitz.html | Former World Bank Officials Detail Discord Over Wolfowitz | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/washington/02court.html | Court Says Congressman Must Pay Damages | False | By Adam Liptak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/sports/baseball/02shea.html | Randolph Gives Slumping Wright a Second Chance | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/02wine.html | No, Really, It Was Tough: 4 People, 80 Martinis | False | By Eric Asimov | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/sports/baseball/02bonds.html | Bonds Charges Toward Record With a Scandal Close Behind | False | By Lee Jenkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/us/politics/02dems.html | 3 Democrats Suggest Plans for Education in Poor Nations | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/sports/baseball/02pins.html | Torre Says He Is Grateful for Steinbrenner's Support | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/opinion/02friedman.html | The Hail Mary Pass | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/washington/02interior.html | Interior Official Steps Down Over Rules Violation | False | By Felicity Barringer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/021prex.html | Recipe: Potato and Olive Samosas | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/sports/basketball/02nets.html | Fighting to the Finish, the Raptors Stay Alive | False | By John Eligon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/washington/02intel.html | Administration Pulls Back on Surveillance Agreement | False | By James Risen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/business/02stent.html | In a Reversal, U.S. Says Medicare Wonâ€šÃ„Ã´t Cover Stents for Neck Arteries | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/opinion/02wed2.html | A Harsh, Healthy Verdict in Israel | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/sports/baseball/02chass.html | For One Night, Yankeesâ€šÃ„Ã´ Staff Outdoes Metsâ€šÃ„Ã´ | False | By Murray Chass | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/sports/othersports/02racing.html | Doubt at Derby After Road That Included Synthetic Surfaces | False | By Bill Finley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/pageoneplus/02corrections-ART-010.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/nyregion/02mansion.html | A Green Face-Lift for the Governorâ€šÃ„Ã´s Mansion | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/pageoneplus/02corrections-ART-001.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/books/02revi.html | Are Book Reviewers Out of Print? | False | By Motoko Rich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/sports/hockey/02rangers.html | Rangers Exhale as Victory Goes Straight to Video | False | By Lynn Zinser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/opinion/l02mideast.html | Israelâ€šÃ„Ã´s Self-Criticism (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/02crex.html | Recipe: Mole Blanco | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/nyregion/02transit.html | In Subways, Safety Course for Workers | False | By William Neuman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/arts/dance/02gala.html | A New (Very New) Generation Steps Into Its Shoes | False | By Gia Kourlas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/opinion/l02apes.html | Superior Civilizations (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/nyregion/02reading.html | Turkish Man Arrested After Group Disrupts Book Reading | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/021drex.html | Recipe: Fillet of Salmon in a Cinnamon Coating With Cardamom Sauce | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02oil.html | BPâ€šÃ„Ã´s Chief Quits Over Revelations About Private Life | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/02fcal.html | Food Calendar | False | By Florence Fabricant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/obituaries/02lay.html | Donald P. Lay, 80, Federal Judge Notable in Rights Cases, Dies | False | By Dennis Hevesi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/realestate/commercial/02spec.html | Placing Bets on a Strong Manhattan Market | False | By Alison Gregor | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/world/middleeast/02steele.html | U.S. Jailer in Iraq Admits Mistakes, Investigator Says | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/02dubu.html | Eggplant Sushi and Dubai Duck Add Up in New Arabian Cuisine | False | By Florence Fabricant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/reviews/02rest.html | You Can Almost Eat the Dishes | False | By Frank Bruni | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/sports/baseball/02mets.html | Amid Struggles, Two Players Ease Metsâ€šÃ„Ã´ Concerns for One Night | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/nyregion/02willets.html | From Spare Parts, a Plan to Make Area in Queens a Gem | False | By Terry Pristin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/us/02guns.html | Privacy Laws Slow Efforts on Gun-Buyer Data | False | By Michael Luo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/us/02marriage.html | Illegal Immigrant and the Right to Wed | False | By Julia Preston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/education/02loans.html | Try Shopping Around for Student Loans | False | By Elizabeth Olson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/world/europe/02turkey.html | Turkish Court Blocks Islamic Candidate | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/business/media/02adco.html | Like a Politician, Delta Hits the Comeback Trail | False | By Stuart Elliott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/sports/basketball/02refs.html | Study of N.B.A. Sees Racial Bias in Calling Fouls | False | By Alan Schwarz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/books/02maga.html | National Magazine Awards Smile on Some and Disappoint Frequent Winners | False | By Patricia Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/02chef.html | The Matriarchs of Mexican Flavor | False | By Mark Bittman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/024crex.html | Recipe: Plantain and Black Bean Empanadas | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/sports/hockey/02sabres.html | Briâ`sÃ®reiâ€šÃ„‚s Chance at Stardom Ends in Video Replay | False | By Karen Crouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/opinion/02dowd.html | Better Never Than Late | False | By Maureen Dowd | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/nyregion/02about.html | With Indie Rock on 175th St., Cityâ€šÃ„‚s Reinvention Rolls Uptown | False | By Jim Dwyer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/opinion/02wedl.html | Spying on Americans | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/02mini.html | Laid-Back Risotto | False | By Mark Bittman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/opinion/l02campaign.html | The Power of Money (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/automobiles/02auto.html | A Crossover Helps Ford, but Not Enough to Hold Its No. 2 Spot | False | By Nick Bunkley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/arts/02liev.html | Behind the Voice-Over, a Familiar Screen Face | False | By Richard Sandomir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/nyregion/02spitzer.html | Timing of Fund-Raisers Gives Fuel to Spitzerâ€šÃ„‚s Critics | False | By Danny Hakim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/world/europe/02briefs-BLAIRGIVESAN_BRF.html | Britain: Blair Gives a Nod to Gordon Brown | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/nyregion/02mbrfs-witness.html | Newark Man Convicted in Witnessâ€šÃ„‚s Murder | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/movies/02pell.html | He Vanished. (Whether He Actually Existed Is Another Story.) | False | By Jeannette Catsoulis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/world/asia/02briefs-CHARGEINPEAC_BRF.html | The Philippines: Charge in Peace Corps Killing | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/pageoneplus/02corrections-ART-008.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/washington/02food.html | Pet Food Chemical Unlikely to Pose Threat to Humans, Experts Say, as U.S. Continues Inquiry | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/us/02immig.html | Immigrant Rights Rallies Smaller Than Last Year | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/sports/soccer/02soccer.html | 360 Minutes, 180 Degrees of Difference | False | By Jack Bell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/opinion/l02power.html | The â€šÃ„Ã´I Forgotâ€šÃ„‚Ã´ Syndrome (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/us/politics/02giuliani.html | Giulianiâ€šÃ„‚s Tie to Texas Law Firm May Pose Risk | False | By Russ Buettner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/sports/othersports/02marathon.html | New York Marathon to Drop Pacesetters | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/reviews/02unde.html | Barbecue in Brooklyn (Go Thirsty) | False | By Peter Meehan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/world/americas/02briefs-3CLIMATECHAN_BRF.html | 3 Climate Change Envoys Appointed | False | By Warren Hoge | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/arts/music/02mann.html | Japanese Gardens Meet American â€šÃ„‚Ã´Activitiesâ€šÃ„‚Ã´ | False | By Steve Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/pageoneplus/02corrections-ART-012.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/02lett.html | Letters | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/opinion/02white.html | Making a Killing | False | By Mike White | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/world/asia/02fengshui.html | And to My Loyal Feng Shui Adviser, I Leave $3 Billion | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/nyregion/02shelter.html | After Working the Streets, Bunk Beds and a Mass | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/nyregion/02gas.html | Utility Is Held Partly to Blame for Fatal Blast | False | By John Holl | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/nyregion/02mbrfs-CONFLICT.html | Staten Island Councilmanâ€šÃ„Ã´s Staff Did Personal Work | False | By Ray Rivera | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/business/media/02nocera.html | Now Murdoch Must Persuade the Family | False | By Joe Nocera | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/world/asia/02briefs-lucia.html | China: Tiny St. Lucia Roars for Taiwan | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/opinion/l02iraq.html | America in Iraq: 10 More Years? (3 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/nyregion/02lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/sports/baseball/02yankees.html | A No-Hit Bid by Hughes Ends With a Leg Injury | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/02appe.html | A Soup With a Difference, Born of Adversity and Error | False | By Melissa Clark | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/us/02list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/02crex.html | Recipe: Red Snapper Ceviche With Citrus | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/02drex.html | Recipe: Rice and Lentils (Kushari) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02yum.html | Yum Brands Makes Gains, Mostly in Sales at China Unit | False | By Andrew Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/world/europe/02france.html | After Chirac, a Question Mark on French Foreign Policy | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/arts/music/02diaz.html | Curtis Instituteâ€šÃ„Ã´s New Leader Is Set to â€šÃ„Ã²Clear the Cobwebsâ€šÃ„Ã´ | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/world/europe/02britain.html | U.S. Seeks Closing of Visa Loophole for Britons | False | By Jane Perlez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/02pair.html | If Your Martini Needs Company, Look to the East | False | By Florence Fabricant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/02bear.html | Questions Linger for Beard Foundation | False | By Nick Fox | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/arts/music/02alic.html | Players Gather Round to Kiss a Music Hall Good Night | False | By Anne Midgette | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/02goats.html | Lacking Alps, Goats Settle in Westchester | False | By Florence Fabricant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/nyregion/02bruno.html | Bruno Opposes Bill to Legalize Gay Marriage | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/nyregion/02uganda.html | With Ugandan Boyâ€šÃ„Ã´s Scars, Hidden Woes | False | By Andy Newman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/world/europe/02scotland.html | Elections in Britain Reveal a Scottish Line in the Sand | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/sports/baseball/02roberts.html | Steroid Lugs Grab Midol, Manssieres and Clomid | False | By Selena Roberts | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/opinion/l02chemo.html | Chemotherapy and the Brain (7 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/02arex.html | Recipe: Fragrant Chicken Soup With Chickpeas and Vegetables | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/nyregion/02mbrfs-rebate.html | Albany Republicans Seek Tax Rebate Increase | False | By Danny Hakim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/pageoneplus/02correc tions-ART-003.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/pageoneplus/02correc tions-ART-011.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/books/02eder.html | Crosscurrents of Identities: British Soldiers, German Prisoners and a Welsh Barmaid | False | By Richard Eder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/business/media/02nbc. html | Ex-Newsweek Editor to Join NBC as a Senior Vice President | False | By Bill Carter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/education/02educatio n.html | Deciding When Student Writing Crosses the Line | False | By Joseph Berger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/dining/022crex.html | Recipe: Shredded Fish Tacos | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/world/asia/02briefs-RIGHTSWORKER_BRF.html | Uzbekistan: Rights Worker Imprisoned | False | By Ilan Greenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/dining/021mrex.html | Recipe: Asparagus Risotto | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/nyregion/02water.ht ml | 2 Councilmen Oppose Rise in Water Rates | False | By Anthony DePalma | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/us/02truck.html | Driver in Tanker Crash Served a Sentence for Drugs | False | By Jesse McKinley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/world/americas/02cub a.html | No Sign of Fidel Castro on Cuban Holiday | False | By Marc Lacey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/washington/02policy. html | Bush Vetoes Bill Tying Iraq Funds to Exit | False | By Sheryl Gay Stolberg and Jeff Zeleny | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/arts/music/02serg.htm l | A Young Interpretive Palette Filled With Shades of Sound | False | By Allan Kozinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/pageoneplus/correctio ns.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/nyregion/02fake.html | Jury Hears Victimâ€šÃ„Â´s Terror in 911 Call After Her Ordeal | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/world/middleeast/02m ideast.html | Olmert Facing Effort in Party to Oust Him Over â€šÃ„Â´06 War | False | By Steven Erlanger and Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/business/02device.ht ml | Cyberonics Names Chief and Says Marketing Will Shift | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/pageoneplus/02correc tions-ART-005.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/arts/television/02tvco l.html | Whatâ€šÃ„Â´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/world/americas/02ven ezuela.html | Châ€šÃ„Â´vez Takes Over Foreign-Controlled Oil Projects in Venezuela | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/nyregion/02mbrfs-PIRACY.html | Manhattan Increased Penalties for Film Piracy | False | By Diane Cardwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/dining/02jule.html | And Now, a Sip of History: The Mint Julep, Personified | False | By Pableaux Johnson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/nyregion/02bus.html | 12 Hurt as Car Chased by Police Collides With a School Bus | False | By Thomas J. Lueck and Daryl Khan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/obituaries/02poston.h tml | Tom Poston, Virtuosic Comic Actor, Is Dead at 85 | False | By Margalit Fox | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/pageoneplus/02correc tions-ART-006.html | Correction: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/nyregion/02yonkers. html | After 27 Years, Yonkers Housing Desegregation Battle Ends Quietly in Manhattan Court | False | By Fernanda Santos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/arts/television/02heff .html | Revealing the Innovator Behind the Music | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/200 7/05/02/technology/02qwest.h tml | Qwest Net Nearly Triples as Costs Fall and Internet Unit Gains | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/sports/basketball/02mavs.html | Nowitzki and Mavericks Breathe Sigh of Relief | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/washington/02idle.html | Poor Judgment Is Cited in Yankeeâ€šÃ„Ã´s Fatal Crash | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/business/media/02dow.html | Rupert Murdoch Offers $5 Billion Bid for Dow Jones | False | By Richard Siklos and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/business/media/02radio.html | Proxy Adviser Opposes Clear Channel Bid | False | By Dow Jones Newswires | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/arts/02arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/02off.html | Off the Menu | False | By Florence Fabricant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/world/middleeast/02iraq.html | Iraqi Officials Say Top Qaeda Leader May Have Been Killed | False | By Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/world/asia/02kabul.html | As Funding Increases, Afghan Forces Range From Ragtag to Ready | False | By C. J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/dining/02grom.html | 2 Turin Gelato Men, Hoping New York Will Melt | False | By Ian Fisher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/arts/music/02tomm.html | Upholding a Tradition of Affordable Concerts | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/education/02spirituality.html | Matters of Faith Find a New Prominence on Campus | False | By Alan Finder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/education/02cheat.html | 18 Air Force Cadets Exit Over Cheating | False | By Dan Frosch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/opinion/02wed3.html | Loopholes and More Loopholes | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 0001-01-01 | https://www.nytimes.com/2007/05/02/world/middleeast/02briefs-gaza.html | Gaza: Demands for BBC Journalist Rejected | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-delta.4.5536301.html | Delta hits the comeback trail | False | By Stuart Elliott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-dow.1.5529200.html | Murdoch offers $5 billion for Dow Jones | False | By Richard Siklos and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/01/arts/01iht-bookjeu1.5516334.html | Book Review: I'll Sleep When I'm Dead | False | By Janet Maslin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-yum.1.5529272.html | KFC owner posts bumper earnings, despite rats and E. coli | False | By Andrew Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/africa/02iht-02steele.5529171.html | U.S. jailer in Iraq admits mistakes, investigator says | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/americas/02iht-spy.4.5536941.html | Bush administration pulls back on surveillance agreement | False | By James Risen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/asia/02iht-afghan.1.5529437.html | Afghan Army and police: A long way to go | False | By C.J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/europe/02iht-02russiapress.5529284.html | Russia press review: May 02 | False | Michael Schwirtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/technology/02iht-spiderman.1.5529251.html | 'Spider-Man 3' breaks box office records in Asia | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/asia/02iht-afghan.4.5536310.html | Afghan Army and police: A long way to go | False | By C.J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/technology/03iht-03code.5544200.html | A lesson in mob rule on the Web | False | By Brad Stone | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/europe/02iht-paris.4.5537549.html | As campaign progresses in France, so does the fog | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/technology/02iht-hp.1.5529512.html | Hewlett-Packard signs nanotechnology deal | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/world/03iht-03diplo.5544226.html | Concern is high and unity hopes are nil at talks on Iraq | False | By Michael Slackman and Helene Cooper | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-budget.4.5536675.html | New EU budget would spend more on growth than farming | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/americas/02iht-nuke.1.5529753.html | Meetings on U.S.-India nuclear cooperation plan come to end | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/americas/02iht-immig.4.5536678.html | Crowds are smaller this year at immigration-law protests | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/africa/02iht-iraq4.5537546.html | Iraq leaders send draft of oil law to Parliament | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/opinion/02iht-edwhite.1.5531711.html | Making a killing | False | By Mike White | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/africa/02iht-letter.1.5529481.html | Letter from Ethiopia: China's risky venture into resource-rich Africa | False | By Howard W. French | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-geon.4.5535674.html | German unemployment drops below 4 million | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-02dow.html | $5 billion bid for Dow Jones coolly received | False | By Richard Siklos and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/europe/02iht-scotland.1.5529004.html | A native son gets out the vote in Scotland | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-nocera.4.5537448.html | News Analysis: Murdoch offer puts Dow Jones at soul-searching crossroads | False | By Joe Nocera | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/technology/02iht-chips.1.5529503.html | Taiwan chip makers say downturn has ended | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/opinion/02iht-edjames.1.5531714.html | The story of Jamestown, four centuries later | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/africa/02iht-iran.4.5536826.html | Iran arrests former nuclear negotiator | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/americas/02iht-wbank.1.5529567.html | Wolfowitz challenged by two former World Bank top officials | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/world/asia/03iht-03afghan.5544218.html | Afghans say U.S. bombing killed 42 civilians | False | By Abdul Waheed Wafa and Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/americas/02iht-college.1.5529607.html | Religion gets an 'A' at U.S. colleges | False | By Alan Finder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/world/africa/03iht-03iraq.5544191.html | Iraqi blocs opposed to draft oil bill | False | By Edward Wong and Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-rents.1.5529428.html | Decline in U.S. home sales adds to rental market | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/01/health/01iht-snchromo.1.5517245.html | The X chromosome: The supermom that's inside of us all | False | By Natalie Angier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-risk.1.5529311.html | Alarm raised over U.S. commercial real estate lending | False | By Terry Pristin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/africa/02iht-jerus.4.5536231.html | Israeli police reveal more details of allegations against Azmi Bishara | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/asia/02iht-02kabul.5528184.html | Afghan security: Long way to go | False | By C. J. Chivers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-human.1.5529299.html | Melamine unlikely to pose threat to people in U.S., toxicologists say | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-edge.1.5529302.html | Ford's Edge blunts sales decline | False | By Nick Bunkley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/africa/02iht-sudan.4.5536979.html | Hague tribunal issues warrants for two Sudanese accused of Darfur atrocities | False | By Marlise Simons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/opinion/02iht-edakkoy.1.5531717.html | A plea to the next French president | False | By Karabekir Akkoyunlu | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/americas/02iht-drug.4.5536842.html | FDA proposes warnings to young adults using antidepressants | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/africa/02iht-officer.1.5530924.html | Military investigators detail case against jailer in Iraq | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-beer.1.5529489.html | Microbial 'fuel cell' squeezes energy from brewery wastewater | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/americas/02iht-cuba.1.5528989.html | Where's Fidel? Havana's May Day parade passes without him | False | By Marc Lacey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/americas/02iht-guns.1.5529641.html | Bill would push states to send mental records to gun-buyer database | False | By Michael Luo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/asia/02iht-food.3.5532846.html | Chinese firm dodged inspection of pet food, U.S. says | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/opinion/02iht-edlet.html | Working moms; What Uganda needs; The French election; The surge | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/technology/02iht-telekom.4.5535066.html | EU gives Germany deadline over Telekom | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/americas/02iht-prexy.4.5537557.html | Democrats fail to override Bush on war funding | False | By Brian Knowlton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-techbrief.4.5535996.html | Briefing: Fujitsu makes â€šÃ‡Ã˜419 million offer | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/technology/02iht-ptend03.2.5531818.html | The wisdom of the crowd | False | By Victoria Shannon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/europe/02iht-turkey.1.5530237.html | Turkey's governing party calls for early elections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/africa/02iht-israel.4.5535068.html | Israeli foreign minister says Olmert should resign | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/asia/02iht-thaksin.1.5530901.html | Making news in 2 sports, Thaksin is having a ball | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/africa/02iht-israel.1.5529828.html | Olmert is defiant as calls for his resignation mount | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/sports/02iht-soccer.1.5529822.html | Soccer: For second time in three seasons, Liverpool goes to the Champions League final | False | By Rob Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/01/health/01iht-snvital.1.5516325.html | Confused? Try getting a good night's sleep | False | By Eric Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/europe/02iht-obits.4.5536226.html | Obituary: Carl Friedrich von Weizsäˆ¤sÃ§cker, scientist and philosopher, dies at 94 | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-micro.4.5536256.html | Microfinancing gains pace in Africa | False | By Bosire Nyairo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/africa/02iht-sudan.3.5534056.html | Hague tribunal issues warrants for two Sudanese | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/americas/02iht-officer.4.5536976.html | Military investigators detail case against jailer in Iraq | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-norway.4.5536666.html | Selling oil is easier than investing ethically, Norway finds | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-rusair.4.5536523.html | Russia approves merger of five regional airlines | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/world/europe/03iht-03france.5544182.html | Candidates spar vigorously as French vote nears | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/africa/02iht-nigeria.1.5537404.html | Can Nigeria's fragile democracy get past a bungled election? | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/europe/02iht-02francesub.5541833.html | French candidates stick to their scripts in a heated debate | False | By Katrin Bennhold and Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/europe/02iht-estonia.4.5537016.html | Tensions worsen between Russia and Estonia | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/europe/02iht-turkey.5528101.html | Turkish court blocks Islamic candidate | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/opinion/02iht-edfield.1.5531724.html | Meanwhile: The job comes with six châˆˆš chÃ¢teaux | False | By Catherine Field | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/asia/02iht-thaksin.4.5536912.html | Thaksin hopes to buy English soccer team | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-02yum.5528374.html | Yum Brands makes gains, mostly in sales at China unit | False | By Andrew Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-carbon.1.5529679.html | Global carbon market tripled in 2006, World Bank says | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/asia/02iht-letter.4.5533556.html | Letter from Ethiopia: China's risky venture into resource-rich Africa | False | By Howard W. French | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/world/americas/03iht-03attorneys.5544214.html | U.S. Justice Department announces inquiry into its hirings | False | By Eric Lipton and David Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/technology/02iht-deal.1.5529245.html | Cablevision nears $23 billion sale | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/01/arts/01iht-chabon.1.5516306.html | Michael Chabon: Reclaiming a frigid island for the 'chosen frozen' | False | By Patricia Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/europe/02iht-france.5.5540871.html | French candidates stick to their scripts in a heated debate | False | By Katrin Bennhold and Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/africa/02iht-iraq.5.5540201.html | Kurds and Sunnis have concerns about Iraqi oil legislation | False | By Edward Wong | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/sports/03iht-03soccer.5544072.html | Soccer: Milan advances to final with 'dream' against Manchester United | False | By Peter Berlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-02deal.5528175.html | Cablevision nears deal with Dolans | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/sports/02iht-bonds.1.5531334.html | Baseball: As a steroid controversy grows, Bonds keeps hitting | False | By Lee Jenkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/opinion/02iht-edisrael.1.5531730.html | A harsh, healthy verdict on Israel's war in Lebanon | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/europe/02iht-wolf.4.5537555.html | Europeans wary of Wolfowitz | False | By Dan Bilefsky and Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-food.4.5537202.html | U.S. agency investigating tainted pet food says Chinese firm dodged inspection | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/europe/02iht-turkey.5.5539957.html | Turkey's prime minister calls for early elections | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/sports/02iht-referees.1.5529410.html | NBA: A study of the NBA suggests that racial bias exists among referees | False | By Alan Schwarz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/opinion/02iht-edsuat.2.5531737.html | Getting Turkey right | False | By Suat Kiniklioglu | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/health/02iht-snapes.5530918.html | Among chimps and bonobos, the hand often does the talking | False | By Nicholas Wade | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-bp.4.5537454.html | Ex-chief of BP will keep post at buyout firm | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/business/worldbusiness/02iht-deal.4.5536944.html | Cablevision nears $23 billion sale | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/news/02iht-35oxan.5529486.html | CUBA: System works despite Fidel absence | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/world/americas/02iht-03dems.5544186.html | U.S. Democrats regroup after veto, seeking unity on Iraq | False | By Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/health/02iht-sndia.5530927.html | Depression raises risk of diabetes, study finds | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/world/europe/02iht-beetle.4.5536234.html | Global warming blamed for Swedish beetle-infestation | False | By Ivar Ekman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/business/worldbusiness/02iht-duel.1.5529007.html | ABN's suitors: A patrician and a scrapper | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/world/americas/02iht-prexy.1.5529305.html | War bill veto opens door to new debate on Iraq | False | By Sheryl Gay Stolberg and Jeff Zeleny | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/world/americas/02iht-02food.5529010.html | Pet food chemical unlikely to pose threat to humans, experts say | False | By Donald G. Mcneil Jr. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/business/worldbusiness/02iht-ahold.5.5540199.html | Ahold sells U.S. unit to 2 firms for $7.1 billion | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/world/americas/03iht-03wolfowitz.5544209.html | World Bank board likely to say Wolfowitz broke rules | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/technology/02iht-xerox.1.5529026.html | Xerox software helps amateurs adjust colors | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/business/worldbusiness/02iht-autosales.1.5529356.html | U.S. auto sales plummet | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/world/africa/02iht-israel.3.5533631.html | Foreign minister of Israel calls on Olmert to quit | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/health/02iht-snyelt.5530933.html | In Moscow in 1996, a doctor's visit changed history | False | By Lawrence K. Altman, M.D. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/world/asia/02iht-island.1.5529756.html | Reversal by tiny St. Lucia angers China | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/world/europe/02iht-turkey.4.5536669.html | Turkey's governing party calls for early elections | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/asia/02iht-thaksin.3.5533643.html | Making news in 2 sports, Thaksin is having a ball | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/technology/02iht-qwest.4.5536229.html | Qwest cautious as telephone rivals rush into TV | False | By Crayton Harrison | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/americas/02iht-diplo.4.5537199.html | Talks on Iraq stability offer a changed lineup | False | By Michael Slackman and Helene Cooper | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/03/business/worldbusiness/02iht-bizgreen.4.5537475.html | U.S. industry plan to cut greenhouse gases criticized | False | By Timothy Gardner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/technology/02iht-telia.4.5535447.html | Sweden selling stake in TeliaSonera | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-02 | 2007-05-02 | https://www.nytimes.com/2007/05/02/world/americas/02iht-02wolfowitz.4.5528462.html | Former World bank officials detail discord over Wolfowitz | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/sports/baseball/03yankees.html | Still Hurting, Pavano to Talk to Surgeon | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/opinion/03thu3.html | Toward a Federal Shield Law | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/technology/03basics.html | Small and Smaller | False | By Michel Marriott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/technology/03askk.html | Checking Processor Speed | False | By J. D. Biersdorfer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/nyregion/03church.html | Degree of Suffering Is Questioned in Abuse Suit | False | By Bruce Lambert | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/garden/03randolph.html | First Architect, Then Tenant | False | By Allison Arieff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/world/asia/03afghan.html | Afghans Say U.S. Bombing Killed 42 Civilians | False | By Abdul Waheed Wafa and Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/garden/03dbox.html | Power-Tool Envy? Read This First | False | By Joyce Wadler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/science/03flowers.html | Feeling Warmth, Subtropical Plants Move North | False | By Shaila Dewan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/us/03ohio.html | Court Rejects Limit on Bids by Convicts for DNA Tests | False | By Bob Driehaus | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/pageoneplus/03corrections-ART-008.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/technology/03gps.html | The Lost Get a Hand From a New Entrant in G.P.S. Devices | False | By Stephen C. Miller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/pageoneplus/03corrections-ART-004.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/science/03brfs-APLANETDENSE_BRF.html | A Planet Denser Than Earth | False | By Kenneth Chang | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/arts/design/03bron.html | Creative and Commercial: The Starving Artist Has to Eat | False | By Martha Schwendener | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/sports/othersports/03racing.html | Year Later, Barbaroâ€šÃ„´s Doctor Looks Back, and Moves On | False | By Jerˆ$â© Longman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/pageoneplus/03corrections-ART-006.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/opinion/03thul.html | Reforming the F.D.A. | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/world/asia/03briefs-korea.html | South Korea Crackdown on Collaborators | False | By Agence France-Presse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/nyregion/03planb.html | Connecticut Legislators Approve Contraceptive Pill for Rape Victims | False | By Jennifer Medina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/business/media/03adco.html | Avoiding Ads With TiVo? TiVo Strikes Back | False | By Stuart Elliott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/technology/03shuttle.html | A Media PC That Can Stand Up Next to the Television | False | By John Biggs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/fashion/03skin.html | Beware the Afterglow | False | By Natasha Singer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/us/03care.html | CARE Champions Worldâ€šÃ„¸s Poor Women With Help From Wealthy Ones | False | By Stephanie Strom | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/arts/dance/03cham.html | A Choreographic Duo Take a Final Bow | False | By Claudia La Rocco | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/pageoneplus/03corrections-ART-002.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/arts/03arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/sports/othersports/03derby.html | Curlin, the Early Derby Favorite, Draws a Difficult Post | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/health/03gene.html | Gene Links Longevity and Diet, Scientists Say | False | By Nicholas Wade | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/world/middleeast/03mideast.html | Israeli Foreign Minister Calls on Olmert to Resign | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/nyregion/03bloomberg.html | Bloomberg in Spanish: Now He Can Hold Up His End of the Conversation | False | By Ray Rivera | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/nyregion/03trooper.html | Officers Gather, 5,000 Strong, to Mourn Fallen Trooper | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/sports/hockey/03anderson.html | Rangersâ€šÃ„´ Old Pros Want to Carry a New Cup | False | By Dave Anderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/world/asia/03briefs-taipei.html | Former Taipei Mayor Nominated | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/sports/hockey/03sweden.html | A Puck-Crazed Town in Sweden Churns Out N.H.L. Stars | False | By Ivar Ekman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/world/middleeast/03baghdad.html | 3 U.S. Soldiers Killed in Baghdad; New Army Reinforcements Arrive | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/obituaries/03WARNER.html | Robert M. Warner, 79, the National Archivist, Dies | False | By Sarah Abruzzese | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/nyregion/03starrett.html | Investor-to-Be in Starrett City Is Bargaining for New Deal | False | By Charles V. Bagli | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/washington/03attorneys.html | Justice Dept. Announces Inquiry Into Its Hiring | False | By Eric Lipton and David Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/books/03masl.html | When Love Goes Wrong, Put on the Chicken Suit | False | By Janet Maslin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/theater/reviews/03cora.html | Orphans of the Storm, Assailed by Lurid Evildoers | False | By Charles Isherwood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/business/03tax.html | I.R.S. Curtails Many Audits in Tax Havens | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/us/03florida.html | Florida Legislature to Hold Special Session on Size of Tax Cuts | False | By Christine Jordan Sexton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/arts/television/03tvcol.html | Whatâ€šÃ„ôs on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/education/03mit.html | M.I.T. Dean Who Resigned Has a Degree After All | False | By Tamar Lewin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/pageoneplus/03ednote.html | Editorsâ€šÃ„Ã´ Note | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/opinion/03cxn.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/garden/03qna.html | Garden Q.&A. | False | By Leslie Land | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/sports/football/03giants.html | Reunited Giants Coaches Seek to Get Most Out of Manning | False | By John Branch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/arts/dance/03alon.html | In the Swirl of Bodies, a Flurry of Emotions | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/nyregion/03drum.html | As Corzine Recuperates Upstairs, Visitors Tour Below | False | By Tina Kelley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/garden/03room.html | Room to Improve | False | By Stephen Milioti | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03bank.html | Same Goal, Two Very Different Bankers | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/business/03cable.html | Cablevision Deal Remains Very Much Up in the Air | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/technology/03aol.html | AOL Slips to No. 3 on Internet | False | By Saul Hansell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/us/03crash.html | Air Disaster Is Linked to Failure of Safety System | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/sports/basketball/03mavs.html | Down and Nearly Out, Dallas Turns to Its Star | False | By Howard Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/business/03black.html | Ex-Governor Assailed as Inept in Trial of Conrad Black | False | By Eric Ferkenhoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/sports/hockey/03rangers.html | As the Camera Turns, Teams Await Verdicts of the Video | False | By Lynn Zinser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/business/03briefs-REALESTATECO_BRF.html | Canada: Real Estate Concern Plans Spinoff | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/us/politics/03repubs.html | G.O.P. Contenders Ponder What to Say About Bush | False | By Adam Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/us/03NASA.html | Train Hauling NASA Parts Derails on Snakebitten Trip | False | By John Schwartz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/business/03scene.html | Sometimes the Stock Does Better Than the Investor That Buys the Stock | False | By Hal R. Varian | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/technology/03blackberry.html | For Dedicated BlackBerry Users, a Way to Stay Connected Abroad | False | By John Biggs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/opinion/l03horses.html | A Horse and a Dream (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/nyregion/03letter.html | After Deaths, Transit Chief Reaches Out to the Union | False | By William Neuman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/world/europe/03briefs-bosnia.html | U.N. Says Bosnian Police Officers May Reapply | False | By Warren Hoge | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/washington/03brfs-WALTERREEDSH_BRF.html | Walter Reed Should Be Closed as Planned Defense Secretary Says | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/fashion/03Fitness.html | A Healthy Mix of Rest and Motion | False | By Peter Jaret | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/nyregion/03reading.html | A Difference of Opinion on a Memoir of Her Mother | False | By James Barron | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/business/media/03options.html | Heavy Options Activity Stirs Suspicions | False | By Vikas Bajaj | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/business/media/03pay.html | A Change in Control Could Mean Big Payouts for Executives | False | By Eric Dash | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/nyregion/03comptroller.html | Use of Public Funds Is Urged for State Comptroller€šÃ„Â's Races | False | By Michael Cooper | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/arts/design/03auct.html | An Auction Season of High Estimates, and Even Higher Risks | False | By Carol Vogel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/business/03hedge.html | Citigroup Will Acquire Bisys Group in Cash Deal | False | By Eric Dash | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/sports/ncaabasketball/03ncaa.html | N.C.A.A. Looking Ahead on Poor Academic Progress | False | By Pete Thamel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/fashion/03CRITIC.html | No Store Is a Hero to Its Valet | False | By Horacio Silva | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/pageoneplus/03corrections-ART-009.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/fashion/03Online.html | My Daughter, the Burger-Flipping Penguin | False | By Michelle Slatalla | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/opinion/03burns.html | Two Parties, One Law | False | By Arnold I. Burns | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/world/africa/03nigeria.html | Democracy in Nigeria Falters but Is Far From Dead | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/us/03elf.html | Facing Trial Under Terror Law, Radical Claims a New Outlook | False | By Randal C. Archibold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/opinion/03bowman.html | He€šÃ„Â's Impeachable, You Know | False | By Frank Bowman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/fashion/03RUNWAY.html | The Yester Dressers | False | By Ruth La Ferla | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/garden/03disasters.html | Easy, Mr. Fix-It | False | By Joyce Wadler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/world/middleeast/03iraq.html | Iraqi Blocs Opposed to Draft Oil Bill | False | By Edward Wong and Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/pageoneplus/03corrections-ART-005.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/nyregion/03drug.html | Expansion of New Jersey€šÃ„Â's Drug Treatment Courts Is Encouraged | False | By Ronald Smothers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/nyregion/03pier.html | Fight Brews Over Plans to Reinvent Hudson Pier | False | By Timothy Williams | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/world/europe/03france.html | Candidates Spar Vigorously as French Vote Nears | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/world/europe/03turkey.html | In Political Row, Turkey Advances National Ballot | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/sports/baseball/03mets.html | Pá´šÃ©rez Settles in and Makes the Marlins Uncomfortable | False | By David Picker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/arts/music/03pizz.html | A Model Modern Musical Marriage | False | By Stephen Holden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/health/03depress.html | F.D.A. Expands Suicide Warning on Drugs | False | By Benedict Carey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/world/europe/03estonia.html | Friction Between Estonia and Russia Ignites Protests in Moscow | False | By Steven Lee Myers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/books/03diar.html | History Made Intimate Through Reaganâ€šÃ„´s Diaries | False | By Motoko Rich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/pageoneplus/03corrections-ART-003.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/garden/03cxn.html | Correction: Currents | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/opinion/l03gitmo.html | U.S. and Guantáˆš´âˆ²namo (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/opinion/03thu2.html | An Exit Strategy for Guantáˆš´âˆ²namo | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/nyregion/03lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/opinion/l03focus.html | Curing Republican Blues (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/fashion/03Stylecx.html | Correction: Iâ€šÃ„´d Like to Get Off the Stage Right Now | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/world/europe/03briefs-austria.html | Austria Voting Age Lowered to 16 | False | By Agence France-Presse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/garden/03natsale.html | Residential Sales | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/fashion/03ROW.html | No Hiding From Alice Roi | False | By Eric Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/arts/dance/03rome.html | Those Star-Crossed Lovers With Sun-Splashed Colors | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/business/smallbusiness/03zingerman.html | A Corner Deli With International Appeal | False | By Micheline Maynard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/technology/03code.html | In Web Uproar, Antipiracy Code Spreads Wildly | False | By Brad Stone | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/washington/03wolfowitz.html | Committee Is Likely to Say Wolfowitz Broke Rules | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/fashion/03NEON.html | Neonâ€šÃ„´s Back. Curb Your Enthusiasm. | False | By Eric Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/opinion/l03israel.html | Taking Risks for Mideast Peace (4 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/world/middleeast/03iran.html | Critic of Iranâ€šÃ„´s Nuclear Policy Is Charged With Spying | False | By Nazila Fathi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/obituaries/03LeTang.html | Henry LeTang, Master of Tap, Dies at 91 | False | By Margalit Fox | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/nyregion/03towns.html | Old Sound Brings Out Warm Notes | False | By Peter Applebome | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/world/middleeast/03rebuild.html | Iraq Reconstruction Is Doomed, Ex-Chief of Global Fund Says | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/fashion/03FitnessSIDE.html | Making the Transition With a Little Help | False | By Peter Jaret | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/sports/othersports/03boxing.html | All About Money for De La Hoya and Mayweather | False | By Richard Sandomir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03food.html | China Food Mislabeled, U.S. Says | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/arts/music/03merk.html | Of Wars, Madness and a Leader of Men | False | By Allan Kozinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/world/asia/03thai.html | Ousted Thai Premier: Dabbler in Sports, Champ of the Spotlight | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/technology/03sprint.html | Sprint Nextel Posts a Loss Amid Concern About Market Share | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/theater/03solo.html | Theater Companies Learn the Value of Flying Solo | False | By Cara Joy David | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/world/middleeast/03diplo.html | Concern Is High and Unity Hopes Are Nil at Talks on Iraq | False | By Michael Slackman and Helene Cooper | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/crosswords/bridge/03card.html | A Book Full of Tips for Use in the Trenches | False | By Phillip Alder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/sports/baseball/03injuries.html | Yankees, Hurting, See Culprit: The Fitness Coach | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/opinion/03herbert.html | An Invisible War | False | By Bob Herbert | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/arts/design/03barn.html | Arts Library Planned in Brooklyn Hits a Snag | False | By Robin Pogrebin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/education/03loan.html | Some Access to Student Finance Data Is Restored | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/nyregion/03track.html | On Opening Day, Some Need to Feel Thunder of the Hoofbeats | False | By Paul Vitello | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/opinion/03thu4.html | Unwanted Folk | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/opinion/03brooks.html | Wolfowitz's Big Mistake | False | By David Brooks | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/nyregion/03fake.html | At Trial of Suspect in Sexual Attack, Lawyers Debate Meaning of 'Normal' | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/opinion/l03iraq.html | The War Bill: Lines in the Sand (9 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/business/media/03dow.html | First the Bid, Now the Jockeying | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/business/03magna.html | Major Parts Maker in Talks With Auto Unions | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/pageoneplus/03corrections-ART-001.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/world/africa/03sudan.html | Judges Charge 2 Top Sudanese With Atrocities in Darfur Area | False | By Marlise Simons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/washington/03bush.html | Outing Finds Bush in the Thick of Softball Season | False | By Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/washington/03dems.html | Democrats Regroup After Veto, Seeking Unity on Iraq Plan | False | By Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/technology/03phone.html | To Help Cut the Cord, an Internet Handset With a Landline Option | False | By John Biggs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/us/politics/03giuliani.html | In G.O.P. Debate Today, Which Tack for Giuliani? | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03obriefs-EARNINGSRISE_BRF.html | Canada: Earnings Rise at Telephone Giant | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/arts/music/03lash.html | Dreamlike, but Nothing at All Unclear | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-639 | 20-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/us/03texas.html | 66 Workers at Agency Had Records, Inquiry Finds | False | By Ralph Blumenthal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/garden/03garden.html | Frogs Go Bump in the Night | False | By Anne Raver | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/technology/03player.html | A Dual-Screen DVD Player, Suited to Separating Feuding Children | False | By Warren Buckleitner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/business/media/03murdoch.html | Wall Street Journal Weighs Life Under Murdoch | False | By Richard Siklos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/fashion/03bond.html | No Aston Martin, but a Limo Will Do | False | By Ralph Gardner Jr. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/us/03baltimore.html | Baltimore Mayor Unveils Strategy to Attack Increase in Gun Crime | False | By Melody Simmons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/world/middleeast/03bishara.html | Israel Reveals New Details of Allegations Against Ex-Lawmaker | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/garden/03blanc.html | All His Rooms Are Living Rooms | False | By Kristin Hohenadel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/technology/03chip.html | I.B.M. to Announce an Advance in Making Chips Faster and More Energy-Efficient | False | By John Markoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/technology/03game.html | Letâ€šÃ„´s End the Nightmare of Peace and Tranquillity | False | By Charles Herold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/technology/03pogue.html | Your Life, in a Movie of Top Quality | False | By David Pogue | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | | https://www.nytimes.com/2007/05/03/pageoneplus/03corrections-ART-007.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 0001-01-01 | https://www.nytimes.com/2007/05/03/nyregion/03mayor.html | Boldness That Won Him Wide Attention Costs a Brash Young Mayor His Re-election Bid | False | By Erin Quinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/04/world/americas/04iht-04congress.5562608.html | Clinton proposes vote to reverse authorizing war | False | By Carl Hulse and Patrick Healy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/arts/03iht-fmreview4.1.5546123.html | 'Spider-Man 3': Peter Parker's bad-boy phase | False | Wesley Morris | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/europe/03iht-union.4.5554254.html | EU and NATO seek to quell Russia-Estonia spat | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/arts/03iht-peepfri.html | People | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-natwest.4.5553390.html | 'NatWest Three' brace for trial | False | By Kate Murphy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/europe/03iht-web-0503russiapress.5546252.html | Russian Press Review: May 3 | False | Compiled by Michael Schwirtz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/technology/03iht-chip.1.5545245.html | IBM to introduce zippier chips | False | By John Markoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/europe/03iht-france.5.5560284.html | Sarkozy and Royal in homestretch | False | By Katrin Bennhold and Ariane Bernard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-roam.4.5553448.html | Compromise reached on European roaming fees | False | By Kevin J. O'Brien | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/asia/03iht-reconjohor.1.5546728.html | A megaproject bears witness to Malaysia's faith in economic planning | False | By Ioannis Gatsiounis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/opinion/03iht-edgitmo.1.5548938.html | A Guantâ€šÃ‚namo exit strategy | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/asia/03iht-reconjohor.1.5555373.html | A megaproject bears witness to Malaysia's faith in economic planning | False | By Ioannis Gatsiounis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/realestate/03iht-remoro.1.5550928.html | High style behind Morocco's walls | False | By Dale Fuchs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/americas/03iht-diplo.4.5554972.html | Secretary of State Rice meets with Syrian counterpart | False | By Helene Cooper and Michael Slackman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/health/03iht-heart.5.5557904.html | Common gene raises heart risk, studies find | False | By Nicholas Wade | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/04/world/americas/04iht-04repubs.5562620.html | Republican candidates invoke Reagan model in first debate | False | By Patrick Healy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/asia/03iht-reconview.1.5553608.html | Growth is plentiful, but spenders still are scarce | False | By Sonia Kolesnikov-Jessop | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/asia/03iht-reconjapan.1.5555367.html | Stockpiling of exports signals lull in Japan | False | By Miki Tanikawa | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-paper.4.5553367.html | In approach to Journal, Murdoch needs patience | False | By Richard Siklos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/03iht-inside.1.5546269.html | Insider trading suspected in Dow Jones bid | False | By Vikas Bajaj | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-bank.4.5554346.html | Dutch court blocks ABN's sale of LaSalle to Bank of America | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/04/world/americas/04iht-04wolfowitz-web.5562328.html | Wolfowitz rebuts critics over tempest at World Bank | False | By Steven Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/africa/03iht-rebuild.1.5546819.html | Rebuilding in Iraq "almost impossible" under current conditions | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/opinion/03iht-edsoch.1.5548950.html | Meanwhile: The god who flew off with a mountain | False | By Paul Spencer Sochaczewski | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-yukos.5.5556981.html | Rosneft acquires more Yukos assets | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/europe/03iht-gaffe.4.5558410.html | Both French candidates made mistakes | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/americas/03iht-gop.1.5547211.html | Republican contenders ponder what to say about Bush in debate | False | By Adam Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/asia/03iht-afghan.1.5546792.html | Afghans say bombing by U.S. aircraft killed 42 civilians | False | By Abdul Waheed Wafa and Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/americas/03iht-venez.5.5559432.html | Chá'sÂ°vez threatens to nationalize banks in Venezuela | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/americas/03iht-warm.4.5554203.html | Gardening in the U.S.: The up side of global warming | False | By Shaila Dewan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/africa/03iht-iraq.2.5548561.html | Objections from Kurds and Sunnis threaten to derail Iraqi oil law | False | By Edward Wong and Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/asia/03iht-pacific.2.5548184.html | Rising sea levels threaten small Pacific island nations | False | By Jonathan Adams | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/americas/03iht-hate.5556677.html | House votes to extend 'hate crime' protection to cover sexual orientation | False | By David Stout | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/asia/03iht-cambo.2.5548007.html | Will oil wealth keep Cambodia afloat, or drown it? | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/asia/03iht-japan.1.5546774.html | Abe calls for a 'bold review' of Japanese Constitution | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/africa/03iht-iraq4.5554349.html | U.S. identifies Qaeda official killed in Iraq | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/health/03iht-environ.5.5558682.html | Scientists expected to say that world's energy choices must change to slow warming | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-sprint.1.5546022.html | Sprint Nextel reports quarterly loss | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/sports/03iht-nba.1.5546768.html | NBA: Suns dump Lakers and Spurs oust Nuggets | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/europe/03iht-paris.1.5548555.html | French candidates blur their economic contrasts | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/americas/03iht-wbank.1.5546877.html | World Bank board leans toward faulting Wolfowitz | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/africa/03iht-02rice.5549386.html | Secretary of State Condoleezza Rice to meet with Syrian foreign minister | False | By Helene Cooper and Graham Bowley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/opinion/03iht-edelmi.1.5548935.html | Getting Ethiopia out of Somalia | False | By Afyare Abdi Elmi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/02/technology/02iht-ptpogue03.1.5529290.html | Putting the 'wow' into home movies | False | By David Pogue | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/americas/03iht-obits.4.5554512.html | Wally Schirra, third American in orbit, dies at 84 | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-04murdoch.5562643.html | Murdoch on owning the Wall Street Journal | False | By Richard Siklos and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-bibs.1.5546069.html | Wal-Mart recalls lead-laced baby bibs from China | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/arts/03iht-jessop.1.5546075.html | Zeng Fanzhi: Amid change, the art of isolation | False | By Sonia Kolesnikov-Jessop | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-food.1.5547199.html | China detains exporter of gluten | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/travel/03iht-trfreq4.1.5546664.html | Frequent Traveler: Airlines expand trans-Atlantic services even before new pact | False | By Roger Collis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/americas/03iht-cong.4.5554589.html | White House aides and U.S. senators discuss Iraq funding | False | By Brian Knowlton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/africa/03iht-kidnap.1.5546932.html | Gunmen in Nigeria kidnap 18 | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-03cable.5545248.html | Cablevision deal remains very much up in the air | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-norris.1.5546034.html | When lawyers sanction fraud | False | By Floyd Norris | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/americas/03iht-cong.5.5559491.html | White House aides and U.S. senators discuss Iraq funding | False | By Brian Knowlton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/europe/03iht-france.4.5556005.html | Nicolas Sarkozy and Ségolène Royal in home stretch | False | By Katrin Bennhold and Ariane Bernard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/opinion/03iht-edgotte.1.5548941.html | Tough dog, selective bark | False | By Rose Gottemoeller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-cycle.4.5554111.html | Cycling struggles for support as doping takes a toll | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/sports/03iht-tennis.1.5546826.html | Tennis: Nadal beats Federer on hybrid court | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-bp.4.5553455.html | BP study blames managers for 2005 blast at Texas refinery | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/technology/03iht-newlife.1.5546048.html | Malaysian finds homes in Asia for old computers | False | By Daniel Lovering | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/africa/03iht-kidnap.3.5552427.html | Gunmen kidnap 21 people in Nigerian oil region | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/asia/03iht-reconchin.1.5554027.html | What to do with China's stockpiled wealth? | False | By Ted Plafker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/europe/03iht-britain.4.5554626.html | Midterm elections could set tone for Blair's resignation | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-offshore.1.5545577.html | IRS curtailing offshore audits | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-03offshore.5545201.html | IRS curtails many audits in tax havens | False | By Edmund L. Andrews | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/news/03iht-nigeria.1.5546733.html | Elections not the only test of Nigeria's burgeoning democracy | False | By Lydia Polgreen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/africa/03iht-diplo.2.5548837.html | Secretary of State Rice to meet with Syrian counterpart | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/health/03iht-gene.3.5551251.html | Gene links longevity and diet, scientists say | False | By Nicholas Wade | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-gm.5.5557787.html | GM profit falls 90 percent | False | By Nick Bunkley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/arts/03iht-blume.1.5546120.html | The postman who delivered a palace | False | By Mary Blume | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/americas/03iht-armen.4.5553599.html | U.S. author heckled by people denying Armenian genocide | False | By James Barron | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/technology/03iht-cable.1.5545554.html | Cablevision deal far from a sure thing | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/news/03iht-04oxan.5546815.html | TURKEY: Stability doubts despite early elections move | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/americas/03iht-gop.3.5550203.html | Republican contenders ponder what to say about Bush | False | By Adam Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/americas/03iht-crash.1.5546897.html | Equipment failure contributed to fatal midair collision in Brazil, officials say | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-sands.1.5545822.html | Macao project cuts Sands profit | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/technology/03iht-code.1.5547177.html | Defiant Web users expose 'secret' DVD cipher | False | By Brad Stone | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-paper.1.5546051.html | In pursuit of Dow Jones, Murdoch turns to charm | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-msft.4.5552720.html | Microsoft moves into mobile phone advertising | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-gm.4.5552559.html | GM profit falls 90 percent | False | By Nick Bunkley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/opinion/03iht-edlet.html | Sorting out Iraq; Fighting child labor | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-bp.5.5557793.html | BP's woes need new chief's quick attention | False | by Jad Mouawad | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-workers.1.5546099.html | Dow Jones deal could create windfall for executives | False | By Eric Dash | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/africa/03iht-BOMBERS.4.5555953.html | The making of martyrs, the training of terrorists | False | By Souad Mekhennet and Michael Moss | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-trade.1.5546894.html | Asean and Japan try to reach trade deal | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-fraud.1.5546129.html | Fraud scam targets online stock trading | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/realestate/03iht-recroatia.1.5550985.html | The charm of Tuscany on a Croatian peninsula | False | By Brett Corbin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/opinion/03iht-edgreen.1.5548944.html | Europe's integration problems | False | By H. D. S. Greenway | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/europe/03iht-beetle.2.5548558.html | A tiny beetle is toppling towering Swedish spruces | False | By Ivar Ekman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-03dow.html | First the bid for Dow Jones, now the jockeying | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-food4.5554120.html | China detains head of gluten export company | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/opinion/03iht-edkleine.1.5548947.html | Beijing cools on Mugabe | False | By Stephanie Kleine-Ahlbrandt and Andrew Small | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/02/technology/02iht-ptbasics03.1.5528987.html | U.S. notebook users discover ultraportables | False | By Michel Marriott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/opinion/03iht-edturk.1.5548953.html | Turkey's democracy | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/europe/03iht-ulster.4.5554337.html | Ulster Volunteer Force pledges to renounce violence | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/americas/03iht-03gop.5545557.html | Republican contenders ponder what to say about Bush in debate | False | By Adam Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-03murdoch.html | Wall Street Journal weighs life under Murdoch | False | By Richard Siklos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/asia/03iht-india.1.5545879.html | U.S. legislators raise bar for nuclear accord with India | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/04/world/americas/04iht-04transcript.5562636.html | Transript: The debate | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/world/africa/03iht-iraq.3.5552361.html | Objections from Kurds and Sunnis threaten to derail Iraqi oil law | False | By Jon Elsen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-browne.5.5557796.html | News Analysis: Victim of tabloid press or his own bad judgment? | False | By Eric Pfanner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/business/worldbusiness/03iht-google.4.5553378.html | Google in talks with Belgian papers over links to articles | False | By Thomas Crampton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-03 | 2007-05-03 | https://www.nytimes.com/2007/05/03/sports/03iht-SOCCEr.1.5546738.html | Soccer: AC Milan sweeps past Manchester United | False | By Peter Berlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/opinion/l04baez.html | Whoâ€šÃ„¢s Afraid of Joan Baez? (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/nyregion/04censure.html | Assemblyman Is Censured for Fraternizing With Intern | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/television/04tvcol.html | Whatâ€šÃ„¢s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/opinion/04friedman.html | The Aussie â€šÃ„Â´Big Dryâ€šÃ„Â´ | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/world/middleeast/05diplocnd.html | U.S. Officials Meet Briefly With Iranians | False | By Helene Cooper and Jon Elsen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/sports/othersports/04derby.html | Tiago Tries to Match Champion Sibling | False | By Bill Finley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/world/europe/04britain.html | Midterm Vote Could Give Blair a Last Hurrah, or a Swift Kick | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/opinion/l04kristof.html | In Search of the Master Teacher (7 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/pageoneplus/04btmcxns-001.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/movies/04pari.html | Paris as Cinematic Soufflâ€šÃ¡Â©, From Quartier to Quartier and Director to Director | False | By Stephen Holden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/sports/baseball/04rutgers.html | At Rutgers, 2 Players Complete Little Circle | False | By Bill Finley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/sports/baseball/04pins.html | Yanks Set for 10th Starting Pitcher | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/books/04comi.html | Superhero Worship, Gotham to Riverdale | False | By George Gene Gustines | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/theater/reviews/04cymb.html | Confusion and Deception as a Royal Family Affair | False | By Charles Isherwood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/sports/basketball/04warriors.html | In Victory or Defeat, the 8th-Seeded Warriors Never Go by Unnoticed | False | By Lee Jenkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/pageoneplus/04btmcxns-003.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/04jazz.html | Jazz Listings | False | By Nate Chinen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/science/04climate.html | Climate Panel Reaches Consensus on the Need to Reduce Harmful Emissions | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/us/04immig.html | Action by Police at Rally Troubles Los Angeles Chief | False | By Jennifer Steinhauer and Julia Preston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/opinion/04fornatale.html | Rest for the Roses | False | By PETER THOMAS FORNATALE | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/sports/othersports/04racing.html | For $9,000, a Big-Race Competitor | False | By Bill Finley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/music/04bradley.html | J. Robert Bradley, 87, Charismatic Gospel Singer, Dies | False | By Jon Pareles | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/04pay.html | Verizon Vote on Pay Levels to Be Decided in a Recount | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/world/europe/04turkey.html | Turkish Party Sees Victory in Grass Roots | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/washington/04attorneys.html | Ex-Justice Dept. Official Defends Ousted U.S. Attorneys | False | By David Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/nyregion/04pennies.html | When Pennies Fail to Pay the Bill, a Bronx Man Pushes for Change | False | By Manny Fernandez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/science/earth/04wind.html | Wind Farms May Not Lower Air Pollution, Study Suggests | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/design/04morg.html | Era of â€šÃ„Ã²Cabaret,â€šÃ„Ã´ in Avant-Garde Lines | False | By Grace Glueck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/travel/escapes/04American.html | Old Kansas, Still Growing Tall | False | By Betsy Rubiner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/world/europe/04briefs-GROUPRENOUNC_BRF.html | Northern Ireland: Group Renounces Violence | False | By Agence France-Presse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/washington/04veto.html | Bush Warns of Vetoes Over Abortion Issue | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/pageoneplus/04btmcxns-010.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/world/middleeast/04bombers.html | In Jihadist Haven, a Goal: To Kill and Die in Iraq | False | By Souad Mekhennet and Michael Moss | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/opinion/l04dowd.html | Tenetâ€šÃ„Ã´s â€šÃ„Ã²Slam Dunkâ€šÃ„Ã´ (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/world/middleeast/04iraq.html | U.S. Says Its Troops Killed a Top Iraqi Insurgent Who Aided in the Kidnapping of Westerners | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/washington/04intel.html | Bill Proposes Climate Study Focused on U.S. Defense | False | By Mark Mazzetti | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/us/politics/04florida.html | Seeking an Edge, Florida Changes Its Primary Date | False | By Abby Goodnough | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/04ubs.html | UBS Closing Hedge Fund; Losses Cited on Mortgages | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/04insider.html | Big Names, Big Wallets, Big Cause | False | By Jenny Anderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/pageoneplus/04btmcxns-002.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/washington/04market.html | Lamenting the Loss of a Historic Washington Market | False | By Holli Chmela | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/opinion/04gould.html | Coordinates of the Rich and Famous | False | By Emily Gould | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04bank.html | Court Blocks Sale of an ABN Amro Unit | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/pageoneplus/04btmcxns-009.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/opinion/04fri3.html | Dirty Tricks by Phone | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/travel/escapes/04kokee.html | Heart of Hawaii | False | By Charles E. Roessler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/sports/baseball/04shea.html | Adding Reliever Gives Mets the Option of Recalling Sosa | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/04kids.html | Spare Times for Children | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/nyregion/04busta.html | More Troubles for Busta Rhymes | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/pageoneplus/04btmcxns-008.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/sports/baseball/04yankees.html | With Pettitte Struggling, Yankees Find Just Enough to Get By | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/us/politics/04tvwatch.html | A Show Where Candidates Are More Prop Than Player | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/media/04paper.html | The Times Names Clark Hoyt as New Public Editor | False | By RICHARD P&#201;REZ-PE&#209;A | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04pipe.html | Swedish Steel Maker Acquiring Canadian Supplier of Oil Pipes | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/realestate/greathomes/04bizclass.html | Friendlier Skies to a Home Abroad | False | By SUSAN STELLIN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/us/04queen.html | Back in U.S., Queen Celebrates Ex-Colony | False | By Ian Urbina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/04arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/washington/04bowen.html | Inspector of Projects in Iraq Under Investigation | False | By James Glanz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/nyregion/04mbrfs-killing.html | Queens Man Charged With Killing Girlfriend | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/sports/othersports/04vecsey.html | For the Love of Barbaro and the Love of Money | False | By George Vecsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/design/04gall.html | Art in Review | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/world/americas/04canada.html | Canada and Afghanistan Reach Accord on How to Treat Detainees | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/world/europe/04briefs-CONVICTIONIN_BRF.html | Greece: Conviction in C.I.A. Death Upheld | False | By Anthee Carassava | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/health/04mask.html | U.S. Issues Guidelines on Use of Face Masks in Flu Outbreak | False | By Donald G. McNeil Jr. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/pageoneplus/04topcxns-ART-001.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04norway.html | Norway Keeps Nest Egg From Some U.S. Companies | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/health/04drug.html | Epilepsy Drug Can Increase Risk for Newborns, Study Says | False | By Benedict Carey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/education/04laptop.html | Seeing No Progress, Some Schools Drop Laptops | False | By Winnie Hu | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/nyregion/04dead.html | Motherâ€šÃ„Â´s S.U.V. Rolls in Bronx, Killing Boy, 1 | False | By Jennifer 8. Lee and Rebecca Cathcart | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/media/04murdoch.html | Murdoch on Owning The Wall Street Journal | False | By Richard Siklos and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/music/04tris.html | In a New Space and Time, a Classic Story of Tragic Love | False | By Allan Kozinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/music/04pop.html | Pop and Rock Listings | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/washington/04brfs-BUSHPLANSAPP_BRF.html | Washington: Bush Plans Appointments | False | By Robert Pear | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/sports/basketball/04nets.html | Raptors Are Hurting at Guard Going Into Game 6 | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/design/04voge.html | Dia Borrows Space at Hispanic Society | False | By Carol Vogel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/world/africa/04briefs-JOURNALISTSF_BRF.html | Zimbabwe: Journalists Forbidden to March | False | By Michael Wines | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/nyregion/04transit.html | After a Four-Day Safety Review, Subway Work Is Resuming | False | By William Neuman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/nyregion/04mbrfs-bus.html | Queens Man Arraigned in School Bus Crash | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/nyregion/04codes.html | Bloomberg Outlines Plan to Rewrite Cityâ€šÃ„Â´s Construction Codes | False | By Diane Cardwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/dance/04dance.html | Dance Listings | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/media/04martha.html | Next Venture From Stewart: Costco Food | False | By Michael Barbaro | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/design/04anti.html | A Veteran Dealer Sheds His Possessions | False | By Wendy Moonan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/media/04clear.html | Clear Channel Board Rejects Sweetened Offer From Bidder | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/nyregion/04vernon.html | Voices Rise in Mount Vernon Over How to Fight Crime | False | By Fernanda Santos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/pageoneplus/04btmcxns-005.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/health/04heart.html | Gene Identified as Risk Factor for Heart Ills | False | By Nicholas Wade | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/us/politics/04repubs.html | Republican Candidates Hold First Debate, Differing on Defining Partyâ€šÃ„Â´s Future | False | By Adam Nagourney and Marc Santora | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/04norris.html | Should S.E.C. Act Against Lawyers? | False | By Floyd Norris | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/realestate/greathomes/04live.html | Four-Legged Friends | False | As told to BETHANY LYTTLE | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/travel/escapes/04science.html | Welcome, Interstate Satyrs | False | By Dave Itzkoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/sports/hockey/04nhl.html | Defusing Buffalo Power Play Boosts Rangers | False | By Lynn Zinser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/pageoneplus/04topexns-ART-002.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/nyregion/04lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/nyregion/04molest.html | Sex Charges Against Teacher Put Indian Reservation on Edge | False | By Michelle York | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/04natwest.html | British Bankers Dwell in a Strange Houston Limbo With a Trial at the End | False | By Kate Murphy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/sports/golf/04golf.html | Golfers Take Aim With Help of a Rifleman | False | By Damon Hack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/travel/escapes/04ritual.html | The (Vintage) Shirt Off Her Back | False | By Annie Korzen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/world/middleeast/04mideast.html | Olmert Holds on for Now, Despite Huge Public Outcry | False | By Steven Erlanger and Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/pageoneplus/04btmcxns-004.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/design/04mone.html | Monet Arrives and Ripens | False | By Roberta Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/dance/04morr.html | Mark Morris Descends to the Underworld … | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/nyregion/04lawsuit.html | Suit Criticizes Conditions at Mental Hospital | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/realestate/greathomes/04havens.html | Sometimes You Can Go Home Again | False | By MICHELLE FALKENSTEIN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/television/04snl.html | A Dose of Funny Ha-Ha From the Good Old â€šÃ„‚Ã‚'90s | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/opinion/04fri4.html | The U.S. Attorney, the G.O.P. Congressman and the Timely Job Offer | False | By Adam Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/sports/hockey/04sabres.html | Another Hockeytown | False | By Matt Higgins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/theater/04theater.html | Theater Listings | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/sports/basketball/04araton.html | N.B.A.â€šÃ„‚Ã‚'s Denials Overlook a Larger Point | False | By Harvey Araton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/pageoneplus/04btmcxns-007.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/04fda.html | U.S. Investigators Visiting Pet Food Makers | False | By Andrew Martin and Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/washington/04wolfowitz.html | Wolfowitz Rebuts Critics Over Tempest at World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/design/04hopp.html | Hopperâ€šÃ„‚Ã‚'s America, in Shadow and Light | False | By Holland Cotter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/washington/04cong.html | Clinton Proposes Vote to Reverse Authorizing War | False | By Carl Hulse and Patrick Healy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/pageoneplus/04btmcxns-006.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/movies/04spid.html | Superhero Sandbagged | False | By Manohla Dargis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/design/04stel.html | Beyond Paintbrush Boundaries: Imagining Structures in 3-D | False | By Roberta Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/opinion/l04osha.html | OSHAâ€šÃ„‚Ã‚'s Enforcement (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/travel/escapes/04ahead.html | Where Words Go to Work and Play | False | By Beth Greenfield | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/world/middleeast/04tehran.html | In Iran, Tactics of Fashion Police Raise Concerns | False | By Nazila Fathi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/nyregion/04money.html | Behind Bars, Leader of Drug Gang Manages Real Estate Investments, Prosecutors Say | False | By Michael Brick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/sports/othersports/04boxing.html | De La Hoya Reaches Out to Father of Opponent | False | By Richard Sandomir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/opinion/04fri2.html | The Other Boot | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/theater/reviews/04love.html | Speaking Love With Kurt and Lotte | False | By Ben Brantley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/04lord.html | Finding Fellowship (Hairy Feet Optional) | False | By Seth Schiesel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/opinion/04gottemoeller.html | Reading Russia Right | False | By Rose Gottemoeller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/04lend.html | Senators Seek to Provide Aid on Mortgages | False | By Vikas Bajaj | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04yukos.html | Rosneft Buys Yukos Assets, Including Its Oil Refineries | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/washington/04hate.html | House Votes to Expand Hate-Crime Protection | False | By David Stout | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/nyregion/04fake.html | Suspectâ€šÃ„Ã´s Purchases Are Cast as Window Into Dark Mind | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/music/04orfe.html | ...Where Orfeo Sings His Way Out of Darkness | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/world/asia/04afghan.html | U.S. Reviews Afghan Claims of Civilian Toll in Airstrikes | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04fobriefs-walcan.html | Canada: Court Rejects Wal-Mart | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/travel/escapes/04letters.1.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/04movie.html | Movie Guide and Film Series | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/nyregion/04school.html | Plan for Arabic School in Brooklyn Spurs Protests | False | By Julie Bosman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/world/americas/04briefs-DRUGDEALERSA_BRF.html | Mexico: Drug Dealers Attack the Military | False | By James C. McKinley Jr. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04food.html | China Makes Arrest in Pet Food Case | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/04trade.html | Wall St. Banker Jailed in Trading on 9 Deals | False | By Eric Dash | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/music/04bjor.html | Bjork, in Fighting Spirit, Links Church and State | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/us/04loans.html | Loan Inquiry Turns to Deals With Alumni Associations | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/04oil.html | For New Chief, BPâ€šÃ„Ã´s Problems Range From Rusted Pipes to a Tarnished Image | False | By Jad Mouawad | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/nyregion/04lives.html | From Voice of the Bottle Bill to Keeper of the Green | False | By Robin Finn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/movies/04luck.html | The Pokerâ€šÃ„Ã´s High Stakes, the Coupleâ€šÃ„Ã´s in Love and the City Is Mostly Sin-Free | False | By A.O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/media/04imus.html | Lawyer Says Imus to Sue CBS, Accusing It of Breaking Contract | False | By Bill Carter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/nyregion/04wrongful.html | Laws Proposed on Use of DNA to Help Prove Innocence | False | By Michael Cooper | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/sports/baseball/04mets.html | 3-Run Homers by Easley and Wright Power Mets in the Ninth | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/music/04jaco.html | Dutch Composer Samples Pop Culture and Gives It a Melody | False | By Anne Midgette | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/opinion/l04brooks.html | A Question for the G.O.P. (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/opinion/04fri1.html | Family Values, Betrayed | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/books/04Book.html | A Paragon of the Arts, as Both Man and Titan | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/nyregion/04mbrfs-drunk.html | Garden City Officerâ€šÃ„Ã's Patrol Car Hit | False | By Bruce Lambert | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/realestate/greathomes/04break1.html | The Fairfax and Balsam Mountain Preserve | False | By NICK KAYE | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/04auto.html | G.M. Turnaround Gains Little Traction | False | By Nick Bunkley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/us/politics/04vote.html | Florida Acts to Eliminate Touch-Screen Voting System | False | By Terry Aguayo and Christine Jordan Sexton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/us/politics/04obama.html | Secret Service Guards Obama, Taking Unusually Early Step | False | By Jeff Zeleny | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/world/europe/04erode.html | As the Climate Changes, Bits of Englandâ€šÃ„Ã's Coast Crumble | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04obriefs-LIMITSONCELL_BRF.html | Europe: Limits on Cellphone Charges Advance | False | By Kevin J. Oâ€šÃ„Ã'Brien | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/arts/music/04classical.html | Classical Music/Opera Listings | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/nyregion/04mbrfs-university.html | Newark: New Lawyer for Medical School | False | By Tina Kelley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 0001-01-01 | https://www.nytimes.com/2007/05/04/us/04schirra.html | Walter M. Schirra Jr., Astronaut, Dies at 84 | False | By Richard Goldstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-media.4.5571080.html | Read all about it: "Old" media is hot again | False | By Eric Pfanner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/americas/04iht-obits.1.5564032.html | Wally Schirra, 84, early astronaut, dies | False | By Richard Goldstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/your-money/04iht-mentry05.1.5565222.html | Entry level: When yield drops a clue | False | By J. Alex Tarquinio | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/03/health/03iht-gene.1.5546993.html | Gene links longevity and diet, scientists say | False | By Nicholas Wade | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-banker.1.5564248.html | Investment banker for Credit Suisse arrested for insider trading | False | By Eric Dash | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-wbspot05.1.5567223.html | Spotlight: Monique Barbut of the UN Global Environment Facility | False | By Erika Kinetz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-04trade.5563011.html | Banker jailed in trading on 9 deals | False | By Eric Dash | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/europe/04iht-britain.1.5564380.html | Blair skirts catastrophe in local elections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-eads.4.5570453.html | EADS shareholders take a dividend | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/news/04iht-oxan.0504.5564396.html | VENEZUELA/US: Policy changes could aid regional ties | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-Reuters.4.5570952.html | Reuters said to get takeover approach from Thomson | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/americas/04iht-gop.1.5564049.html | Republican presidential aspirants endorse muscular approach | False | By Patrick Healy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/arts/04iht-idbriefs5B.5566300.html | Book Review: Because A Fire Was In My Head | False | By Julia Scheeres | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/travel/04iht-rpuglia.1.5567290.html | Apulia: rustic fabulousness in Italy's heel | False | By Frank Bruni | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/arts/04iht-idbriefs5C.5566329.html | Boom Review: Nirvana | False | By Benjamin Kunkel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/americas/04iht-04queen.5573127.html | Bush to get etiquette tips before he receives the Queen | False | By Sheryl Gay Stolberg and Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/asia/04iht-india.html | An Indian town's 21st-century ambitions exceed power supply | False | By Anand Giridharadas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-04martha.5563094.html | Next venture from Martha Stewart: Groceries | False | By Michael Barbaro | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-murdoch.1.5563495.html | Murdoch pledges editorial noninterference for Wall Street Journal | False | By Richard Siklos and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/europe/04iht-04erode.5562806.html | As the climate changes, bits of England's coast crumble | False | By Elisabeth Rosenthal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/africa/04iht-mideast.4.5568676.html | U.S. presents goals for improving Israeli-Palestinian relations | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/health/04iht-climateside.2.5565905.html | Summary of UN panel's report on environment | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/europe/04iht-turkey.5.5573064.html | Turkish ruling offers possible solution | False | By Susanne Fowler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-reuters.1.5564239.html | Reuters gets a suitor | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/europe/04iht-carlos.5.5572914.html | Judge in France orders trial for 'Carlos the Jackal' | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-natwest.1.5563569.html | Lone Star limbo for the 'NatWest 3' | False | By Kate Murphy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/europe/04iht-suburbs.4.5570154.html | Anger expected in suburbs if Sarkozy wins French election | False | By Craig Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/europe/04iht-carlos.4.5570371.html | Judge in France orders trial for 'Carlos the Jackal' | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/sports/04iht-SOCCER.1.5564227.html | Soccer: All-Spanish final in UEFA Cup | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/arts/04iht-melik5.1.5563536.html | Strange encounters between new and old worlds | False | By Souren Melikian | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/europe/04iht-04ukraine.5570474.html | In Ukraine, political rivals finally agree on elections | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-msft.4.5568679.html | Microsoft said to be in talks with Yahoo about merger | False | By Andrew Ross Sorkin and John Markoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/health/04iht-04climate.5562707.html | Climate panel reaches consensus on reducing harmful emissions | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/africa/04iht-iraq.5.5573932.html | To stem Iraq bomb attacks, U.S. troops detain presumed smugglers | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-03 | https://www.nytimes.com/2007/05/03/arts/03iht-IDLEDE5.1.5550039.html | The roots of teenage angst, from Romanticism to swing | False | By Camille Paglia | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/americas/04iht-congress.1.5564006.html | Hillary Clinton calls on Congress to repeal Iraq war authorization | False | By Carl Hulse and Patrick Healy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/asia/04iht-food.l.5564796.html | China orders nationwide inspections of food supply | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-qantas.2.5565369.html | Qantas takeover bid appears to have failed | False | By Tim Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-wbview05.html | ViewPoints: John Browne's exit, pursued by a lie | False | By ViewPoints | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-msft.5.5573271.html | Microsoft and Yahoo enter talks to combat Google | False | By Andrew Ross Sorkin and John Markoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/africa/04iht-pope.4.5570430.html | Iran's ex-leader and pope try to cut tensions | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/travel/04iht-tyler5.1.5563586.html | Tyler Brûlé: Dreaming of stations that entice commuters | False | By Tyler Brûlé | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/opinion/04iht-edspiegal.1.5565935.html | Give moderate Islam a chance | False | By A.M. Spiegel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/africa/04iht-04diplo.5567731.html | U.S. and Iranian officials meet at session on Iraq | False | By Helene Cooper and Jon Elsen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-wbank.1.5564335.html | Wolfowitz offers another defense at World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/opinion/04iht-edakyol.1.5565938.html | The threat is secular fundamentalism | False | By Mustafa Akyol | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-04oil.5563016.html | For new chief, BP's problems range from rusted pipes to a tarnished image | False | By Jad Mouawad | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/africa/04iht-profile.4.5569707.html | On the air in Saudi Arabia, a call-in show wins the king's ear | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/opinion/04iht-edhalevi.1.5565834.html | The torture of the grave Islam and the afterlife | False | By Leor Halevi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/opinion/04iht-eddog.1.5565774.html | Meanwhile: In dogs, small is the new big | False | By Mark Derr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/health/04iht-climate.1.5564771.html | Experts and officials urge an 'energy revolution' | False | By Seth Mydans and Andrew C. Revkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/05/world/americas/05iht-04cndgitmo-web.5577240.html | Many detainees at Guantánamo rebuff lawyers | False | By William Glaberson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-reuters.3.5565771.html | Reuters said to get takeover approach from Thomson | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/opinion/04iht-edlet.html | Wolfowitz under fire; Moral values?; Iraq and America | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/opinion/04iht-edterror.1.5565945.html | The British terror lesson | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-04Reuters.5564052.html | Reuters shares rise on news of takeover offer | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-murdoch.4.5569065.html | Murdoch, a loyal subscriber, pledges editorial noninterference for the Wall Street Journal | False | By Richard Siklos and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/sports/04iht-NBA.1.5564263.html | NBA: The Golden State Warriors complete rare upset | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-reality.1.5563386.html | Italy grappling with reality of TV culture | False | By Elisabetta Povoledo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/europe/04iht-britain.4.5571052.html | Labour set back in Scottish voting | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/travel/04iht-rthai.1.5567293.html | A beach resort quiet enough for a king | False | By Joshua Kurlantzick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-bp.1.5563994.html | For new BP chief, a company to repair | False | By Jad Mouawad | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/arts/04iht-flik5.1.5563997.html | 'Away From Her': The mysteries of a long marriage | False | By A.O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/americas/04iht-cuba.1.5563991.html | 2 Cuban soldiers foiled in an attempt to hijack flight | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/americas/04iht-04gop.5563685.html | '08 Republicans differ on defining party's future | False | By Adam Nagourney and Marc Santora | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-bank.1.5564015.html | ABN AMRO's sale of LaSalle blocked by a Dutch court | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/opinion/04iht-edfrance.1.5565963.html | Sarko or Sí¨sÃ©go? French face a critical choice | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/02/your-money/02iht-minvest05.1.5534849.html | Investing: French elections test attitudes toward globalization | False | By Conrad de Aenlle | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/europe/04iht-turkey.4.5570465.html | Turkish ruling offers possible solution | False | By Susanne Fowler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-qantas.1.5564287.html | Qantas takeover bid hangs in the balance | False | By Tim Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/your-money/04iht-mbook05.1.5565216.html | Book report: A meditation on chance | False | Reviewed by Jim Peterson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-wbglobe.3.5567208.html | Peeking under the surface of globalization | False | By Daniel Altman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/arts/04iht-idbriefs5A.5566278.html | Book Review: The Iron Whim | False | By Joshua Glenn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/africa/04iht-diplo.4.5570439.html | U.S. and Iranian officials meet at session on Iraq | False | By Helene Cooper and Jon Elsen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/sports/04iht-HORSE.1.5564035.html | Horse Racing: Tiago runs in brother's hoofprints at Derby | False | By Bill Finley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/americas/04iht-congress.4.5569361.html | Hillary Clinton wants Iraq war authority revoked | False | By Carl Hulse and Patrick Healy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/03/arts/03iht-IDSIDE5.1.5546694.html | Is the obsession with obesity (and thinness) overblown? | False | By Emily Bazelon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/your-money/04iht-mjapan.1.5565207.html | Japan merger culture: an investors' guide | False | By Miki Tanikawa | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-smoke.4.5570469.html | Private equity firms offer â‚¬Ã‡Â¨12.8 billion for Altadis | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/opinion/04iht-edristo.1.5565941.html | The Elephant and the Mouse | False | By Risto Penttila | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/americas/04iht-04schirra.5562616.html | Walter Schirra Jr., an original astronaut, dies at 84 | False | By Richard Goldstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/europe/04iht-france.1.5565210.html | Final French polls point to a victory by Sarkozy | False | By Katrin Bennhold and Ariane Bernard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-smoke.5.5573417.html | Private equity groups offer â‚¬Ã‡Â¨12.8 billion for Altadis | False | By Victoria Burnett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/business/worldbusiness/04iht-gcon.4.5570380.html | German metal and engineering industry averts strike | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/sports/04iht-sail.5.5574030.html | Sailing: BMW Oracle regains its balance in the Vuitton Cup naves | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-04 | 2007-05-04 | https://www.nytimes.com/2007/05/04/world/americas/04iht-diplo.3.5568821.html | U.S. and Iranian officials meet at session on Iraq | False | By Helene Cooper and Jon Elsen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/business/05media.html | Proposed Media Deals Signal Upheavals in Financial News | False | By Steve Lohr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/arts/music/05kiss.html | Evgeny Kissin Warms Up, and He Keeps on Cooking | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/pageoneplus/05btmexxns-003.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/world/middleeast/05mideast.html | U.S. Offers Modest Goals for Israelis and Palestinians to Pursue | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/arts/05arts.html | Arts, Briefly | False | Compiled by Peter Edidin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/nyregion/05punch.html | Officialâ€šÃ„Â´s Aid to Defendant in Boyâ€šÃ„Â´s Death Is Criticized | False | By Ellen Barry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Register/Register Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/us/politics/05repubs.html | At G.O.P. Debate, Candidates Played to Conservatives | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/us/05orleans.html | Prominent Education Reformer to Lead New Orleans Schools | False | By Adam Nossiter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/arts/music/05barb.html | Changing the Cast but Keeping the Quality | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/movies/05movi.html | Filmâ€šÃ„Ã´s Wall Street Predator to Make a Comeback | False | By Michael Cieply | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/business/05kinkos.html | Paper Jam at FedEx Kinkoâ€šÃ„Ã´s | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/arts/music/05frah.html | A Young Saxophonist in Good Post-Bop Company | False | By Nate Chinen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/us/05list-.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/sports/hockey/05skate.html | Winning Goal Comes From Unlikely Source | False | By Karen Crouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/business/05econ.html | Job Growth Was Slower Last Month | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/sports/baseball/05mets.html | Maine Upstages Johnson, and Mets Weather a Scare | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/us/politics/05darwin.html | A Split Emerges as Conservatives Discuss Darwin | False | By Patricia Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/nyregion/05teachers.html | Weingarten to Unveil Plan to Aid Schools That Falter | False | By David M. Herszenhorn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/us/05hoos.html | Ida R. Hoos Is Dead at 94; a Critic of Systems Analysis | False | By Katie Hafner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/sports/basketball/05nets.html | Nets Advance and Adjust Their Travel Plans | False | By John Eligon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/world/middleeast/05diplo.html | U.S. Now Reaching Out to Those It Shunned | False | By Michael Slackman and Helene Cooper | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/opinion/05gawande.html | Can This Patient Be Saved? | False | By Atul Gawande | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/sports/othersports/05boxing.html | Every Day, Trainer Has Fight of His Life | False | By Richard Sandomir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/opinion/l05council.html | Education Councils (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/nyregion/05taxes.html | N.Y. Schools Seek Higher Taxes Despite Extra Aid | False | By Ford Fessenden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/world/africa/05briefs-zambia.html | Zambia: Ex-President Told to Repay Stolen Millions | False | By Michael Wines | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/nyregion/05guys.html | Radio Hosts, No Strangers to Controversy, Take on Troopers Union Chief | False | By Kareem Fahim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/sports/golf/05golf.html | Woods and Singh Will Meet on First Tee in Last Group | False | By Damon Hack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/opinion/05reece.html | A Beautiful Mine | False | By Erik Reece | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/opinion/05kalb.html | Nine Ways to Elect a President | False | By Marvin Kalb | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/business/05offline.html | Hedging Hedge Funds | False | By PAUL B. BROWN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/business/worldbusiness/05bank.html | Bank of America Files Suit Over Deal to Buy LaSalle | False | By Eric Dash | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/business/05instincts.html | Being Green Doesnâ€šÃ„Ã´t Mean Buying More | False | By M. P. DUNLEAVEY | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/nyregion/05coned.html | Con Ed Seeks to Increase Electric Rates by Up to 17% | False | By Sewell Chan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/crosswords/bridge/05card.html | One Story of Taking a Risk, Another of Beating the Odds | False | By Phillip Alder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/pageoneplus/05btmcxns-002.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/us/05religion.html | Riverside Takes On the Task of Rebuilding a Church | False | By Samuel G. Freedman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/nyregion/05shot.html | Three Wounded in Bronx Shooting | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/pageoneplus/05btmcxns-006.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/opinion/05sat1.html | The Warming Challenge | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/nyregion/05lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/sports/hockey/05rangers.html | Sabres Steal Victory From Rangers | False | By Lynn Zinser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/sports/othersports/05sailing.html | BMW Oracle Wins Tight Boat Race | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/us/05church.html | Anglican Church Intercedes as an Episcopal Rift Widens | False | By Neela Banerjee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/business/05online.html | How Clean Is Your Carbon Credit? | False | By DAN MITCHELL | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/business/05tax.html | Surprising Finding in Capital Gains Study | False | By David Cay Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/nyregion/05suit.html | Lawsuit Accuses M.T.A. of Bias Against Its Black and Hispanic Police Officers | False | By William Neuman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/nyregion/05vote.html | The French Abroad Get a Dayâ€šÃ„Â´s Head Start in Voting | False | By Eric Konigsberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/arts/television/05heff.html | Going Where the Sharks Meet to Eat | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/sports/othersports/05racing.html | Kentucky Derby Field Screened for Blood-Doping Agent | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/sports/othersports/05derby.html | For Jockeys, Derby Starts With Choice of Mount | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/business/05ranch.html | New Twists and New Bitterness in Suit Over Montana Resort | False | By Jim Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/arts/television/05tvcol.html | Whatâ€šÃ„Â´s on Saturday Night | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/pageoneplus/05btmcxns-008.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/technology/05soft.html | Rumors Fly on Microsoft and Yahoo | False | By John Markoff and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/world/middleeast/05zaid.html | Challenging Saudi Arabiaâ€šÃ„Â´s Powerful, One Caller at a Time | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/nyregion/05transit.html | Looking Back at 6 Decades of Subway Worker Deaths | False | By William Neuman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/opinion/05killing.html | Mayhem on the Screen (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/world/europe/05britain.html | Scottish Nationalists Upset Labor in Elections | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/sports/baseball/05shea.html | Easley Is Saving His Best (and the Mets) for Last | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/pageoneplus/05btmcxns-004.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/world/europe/05france.html | In French Bid, Immigrantâ€šÃ„Â´s Son Battles Reputation as Anti-Immigrant | False | By Craig S. Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/pageoneplus/05topcxns-ART.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/nyregion/05school.html | Brooklyn School Is Dropped as Site of Arabic Academy | False | By Julie Bosman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/sports/baseball/05pins.html | Yankees and Red Sox May Open 2008 in Asia | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/arts/music/05salo.html | Who Needs Rest When Thereâ€šÃ„Â´s a Big Challenge? | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/opinion/05sat3.html | How Slow Can It Go? | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/world/europe/05ukraine.html | Ukraineâ€šÃ„Â´s Quarreling Leaders Agree on Early Elections | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/washington/05madum.html | Names Not Worth Mentioning, ABC Decides in Escort Case | False | By Neil A. Lewis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/arts/music/05jans.html | A Violinist to Listen to, Maybe After a Download | False | By Steve Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/arts/music/05mann.html | The Cityâ€šÃ„Â´s Smallest Conservatory Finds Its Voice | False | By Anne Midgette | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/nyregion/05infiltrate.html | Judge Orders Release of Police Files on Convention, Pending a Stay to Appeal | False | By Alan Feuer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/technology/05tube.html | Contributors on YouTube May Share Advertising Revenue | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/washington/05gitmo.html | Many Detainees at Guantä'sÂ˜namo Rebuff Lawyers | False | By William Glaberson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/opinion/l05cia.html | Protecting Americans and Their Rights (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/business/05five.html | Murdoch, Reuters and Scandal. Wait, Weâ€šÃ„Â´re Not Finished. | False | By Richard Siklos and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/arts/dance/05ging.html | Inside One Manâ€šÃ„Â´s World, Confusion and Physicality | False | By Roslyn Sulcas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/arts/television/05pbs.html | PBS Supports Ken Burns Against Latinosâ€šÃ„Â´ Complaints | False | By Elizabeth Jensen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/us/05illinois.html | Tax to Pay for Health Plan in Illinois Faces Resistance | False | By Susan Saulny | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/world/americas/05briefs-brazil.html | Brazil Overrides Merck Patent on AIDS Drug | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/business/05interview-web.html | Juggling Several Balls in Real Estate | False | By Tracie Rozhon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/world/asia/05cambo.html | Big Oil in Tiny Cambodia: The Burden of New Wealth | False | By Seth Mydans | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/sports/baseball/05rhoden.html | Fehr Is Standing Strong Against a Raging Tide | False | By William C. Rhoden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/world/europe/05jackal.html | Carlos the Jackal to Be Tried for Role in 4 Bombing Attacks in â€šÃ„Â´80s | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/business/05nocera.html | Keeping Faith in a Venture Built on Faith | False | By Joe Nocera | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/nyregion/05about.html | Somehow, Plea for Peace Is a Worry | False | By Jim Dwyer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/us/05grades.html | Students May Have Paid Cash to Change Grades, College Says | False | By Carolyn Marshall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/washington/05loans.html | Education Dept. Starts Inquiry Into Possible Loan Conflicts | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/opinion/05derr.html | The Little Dog Has His Day | False | By Mark Derr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/sports/basketball/05wallace.html | On Bulls, Wallace Shows Worth | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/pageoneplus/05btmcxns-001.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/nyregion/05taxi.html | City to Change Taxi Rules After Inquiry Into Bidding | False | By Ray Rivera | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/nyregion/05cave.html | Construction Accident Kills Laborer at School | False | By Anthony Ramirez and Ann Farmer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/arts/music/05gosf.html | Out of Static and Bleeps Can Come, Yes, Melodies | False | By Allan Kozinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/business/05insure.html | Small Businessesâ€šÃ„Â´ Premiums Soar After Illness | False | By Milt Freudenheim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/us/05timber.html | Timber (and Its Revenues) Decline, and Libraries Suffer | False | By William Yardley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/opinion/05sat5.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/opinion/l05bridle.html | Bridle Path in the Park (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/opinion/l05textbook.html | What Should a Textbook Cost? Do the Math (3 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/opinion/05sat4.html | Unearthing Real History in the Capital | False | By Francis X. Clines | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/business/05self.html | Many of the Self-Employed Are Simply on Their Own | False | By Milt Freudenheim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/world/americas/05briefs-venez.html | Venezuela: A Chill Follows Threat by ChÃ¡Ã¢vez | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/nyregion/05guard.html | Called, Increasingly, to a Somber Duty: Last Respects for the Militaryâ€šÃ„Â´s Dead | False | By David K. Randall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/washington/05queen.html | For Queen and First Lady, Bush Will Try White Tie | False | By Sheryl Gay Stolberg and Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/business/05pursuits.html | Hawking Hot Dogs: Some Are All-Stars and Then Thereâ€šÃ„Â´s ... | False | By Harry Hurt III | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/sports/basketball/05hoop.html | Kidd Tips Cap to Warriors and Hopes to Match Them | False | By John Eligon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/opinion/l05gop.html | The Republican Look (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/world/middleeast/05iraq.html | U.S. Forces Break Up Arms Smuggling Ring in Baghdad | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/pageoneplus/05btmcxns-007.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/sports/hockey/05devils.html | Lamoriello Wonâ€šÃ„Â´t Stay On as Coach | False | The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/sports/football/05pacman.html | Date Set for Appeal of Jones Suspension | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/opinion/05sat2.html | Trust in Paper | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/sports/baseball/05steroids.html | Baseballâ€šÃ„Â´s Steroid Panel Asks Active Players to Appear | False | By Juliet Macur and David E. Singer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/world/europe/05pope.html | Iranian Tells Pope of â€šÃ„Â´Deepâ€šÃ„Â´ Wounds | False | By Ian Fisher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/technology/05money.html | Do-It-Yourself Eyeglass Shopping on the Internet | False | By Damon Darlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/arts/television/05grey.html | The New Modern Woman, Ambitious and Feeble | False | By Alessandra Stanley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/pageoneplus/05btmcxns-005.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/opinion/l05glacial.html | Whoâ€šÃ„‚Ã´s Glacial Now? (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/nyregion/05corzine.html | First Response to Corzineâ€šÃ„‚Ã´s Crash: â€šÃ„‚Ã´V.I.P.! Everyone Out Here Now!â€šÃ„‚Ã´ | False | By David W. Chen and Richard G Jones | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/business/05insider.html | Bail Denied for Banker Held for Illegal Trades | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/pageoneplus/05ednote.html | Editorsâ€šÃ„‚Ã´ Note | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/business/05charts.html | A Comeback for the S.&P. (If the Yardstick Is Dollars) | False | By Floyd Norris | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/sports/baseball/05yankees.html | Yanks Pound Out 16 Hits, but Pitchers Give Up More | False | By Joe Lapointe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/sports/basketball/05jackson.html | Jackson Emerges as the Unlikely Leader of the Warriorsâ€šÃ„‚Ã´ Improbable Run | False | By Lee Jenkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/theater/05malina.html | Underground Veteran Resurfaces in a Basement | False | By Melena Ryzik | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/opinion/l05wolfowitz.html | Leadership Woes at the World Bank (5 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/business/worldbusiness/05smoke.html | Equity Firms Bid for European Tobacco Company | False | By Victoria Burnett | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 0001-01-01 | https://www.nytimes.com/2007/05/05/washington/05cong.html | Democratsâ€šÃ„‚Ã´ Proposals Complicate Deal on Iraq Bill | False | By Jeff Zeleny and Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 2007-05-05 | https://www.nytimes.com/2007/05/05/world/americas/05iht-spell.5579127.html | His parents deported to India by U.S., angry boy becomes spelling whiz | False | By Kirk Johnson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 2007-05-05 | https://www.nytimes.com/2007/05/05/world/africa/05iht-0505-ethics.5578368.html | Many troops in Iraq lack ethics, U.S. finds | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 2007-05-05 | https://www.nytimes.com/2007/05/05/sports/05iht-web0505-sail.5579133.html | Sailing: South Africans eliminated | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 2007-05-05 | https://www.nytimes.com/2007/05/05/world/asia/05iht-web0505-toxic.5579121.html | A trail of poisoned medicine leads back to China | False | By Walt Bogdanich and Jake Hooker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 2007-05-05 | https://www.nytimes.com/2007/05/05/world/americas/05iht-web0505-left.5579836.html | Democrats start listening to antiwar groups | False | By Michael Luo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 2007-05-05 | https://www.nytimes.com/2007/05/06/world/europe/06iht-06smith-web.5582151.html | Forget who'll win in France. Change is a loser. | False | By Craig Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 2007-05-05 | https://www.nytimes.com/2007/05/05/arts/05iht-web0505-frmall.5578625.html | Studio plans sequel to 'Wall Street' | False | By Michael Cieply | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 2007-05-05 | https://www.nytimes.com/2007/05/05/sports/05iht-06cordero-web.5579194.html | Cordero keeping horses, and himself, in shape | False | By Bill Finley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 2007-05-05 | https://www.nytimes.com/2007/05/06/world/americas/06leib-web.5582138.html | Playing 'Survivor' in Washington | False | By Mark Leibovich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 2007-05-05 | https://www.nytimes.com/2007/05/06/sports/06iht-06derby.5581228.html | Street Sense wins Kentucky Derby | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 2007-05-05 | https://www.nytimes.com/2007/05/06/news/05iht-06poison.5579056.html | From China to Panama, a trail of poisoned medicine | False | By Walt Bogdanich and Jake Hooker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 2007-05-05 | https://www.nytimes.com/2007/05/06/world/africa/06iht-06erla-web.5582146.html | Beware the siren Lebanon | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 2007-05-05 | https://www.nytimes.com/2007/05/06/sports/06iht-06derby-web.5581468.html | Horse Racing: Street Sense skirts the rail to win the Derby | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 2007-05-05 | https://www.nytimes.com/2007/05/06/world/americas/06iht-06speller-web.5581763.html | Torn from parents, a top speller vents his anger | False | By Kirk Johnson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-05 | 2007-05-05 | https://www.nytimes.com/2007/05/05/business/worldbusiness/05iht-web0505-qantas.5578022.html | Surprising reversal revives Qantas takeover bid | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/arts/music/06sann.html | And Now, a Few Words in Defense of Nostalgia | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/06slay.html | 3 Are Arrested in Shootings; 1 More Sought | False | By Cara Buckley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06hayes.html | Ellen Hayes, Robert Friedman | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/baseball/06yankees.html | Wangî€šÄ‚Ä´s Bid for Perfection Couldnî€šÄ‚Ä´t Come at Better Time | False | By Joe Lapointe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/hockey/06hockey.html | The Empire Skate: New York Producing Players | False | By Jeff Z. Klein and Karl-Eric Reif | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/basketball/06pistons.html | Focused Pistons Start to Look Like Champions Again | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06REYNOLDS.html | Julianne Reynolds, Gordon Anderson | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/yourmoney/06gret.html | Dear S.E.C., Reconsider Arbitration | False | By Gretchen Morgenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/06Caught.html | Sifting Through the Ruins of Infidelity | False | By Mireya Navarro | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/nyregionopinions/06NJhendrey-pekar.html | Local Forecast: Bad | False | By GEORGE R. HENDREY and STEPHEN PEKAR | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06brenske.html | Eve Brenske, Richard Primus | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/us/06butter.html | Flavoring-Factory Illnesses Raise Inquiries | False | By Jesse McKinley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/books/06mcgr.html | A Prince of Pulp, Legit at Last | False | By Charles McGrath | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/baseball/06chass.html | Free-Agent Pitchers Come at High Cost, Most With No Payoff | False | By Murray Chass | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/othersports/06cheer.html | Big Bird Meets the Big House | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/thecity/06rest.html | Eastward Ho | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/06inbox.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06bloom.html | Joanna Bloom, Brett Lindenbach | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/06dowd.html | La Campagne, Cî€šÄ‚Ä´est moi | False | By Maureen Dowd | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/06prochnik.html | Hail to the Analysand | False | By George Prochnik | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/weekinreview/06leib.html | Playing â€šÄ‚Ñ"Survivorâ€šÄ‚Ä´ in Washington | False | By Mark Leibovich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06pbitect.html | Another Way to Go Green | False | By Christopher Brooks | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/books/06gust.html | When Picasso Went Down to Georgia | False | By George Gene Gustines | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06yablon.html | Marcia Yablon, Geordie Zug | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/world/europe/06blair.html | Tony Blair Prepares for a Subdued Exit | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/us/06southern.html | University President Placed on Suspension | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/movies/moviesspecial/06june.html | June | False | By Dave Kehr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/theater/06bosm.html | Ah, the Days of Spectacle and Bad Taste | False | By Julie Bosman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/travel/06Puglia.html | The Heel Is Rising | False | By Frank Bruni | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/travel/06weekend.html | Stop and Smell the Barrenwort | False | By Seth Kugel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/NJpreservation.html | A Victory for Open Space | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/movies/moviesspecial/06carr.html | An Indie Star Whose Life Is an Indie Film | False | By David Carr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/movies/moviesspecial/06mora.html | His Friends: A Whoâ€šÃ„Â´s Who. Him: Just ...Who? | False | By Juan Morales | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06mainwe.html | State Using Green Funds to Buy Parcel in Arrow Park | False | By Caitlin Kelly | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06drumli.html | Learning the Language of the Drum | False | By Nicole Cotroneo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/us/06firearms.html | A Liberal Case for Gun Rights Sways Judiciary | False | By Adam Liptak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06DeScherer.html | Kate DeScherer, Edwyn Ossa | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06LYONS.html | Laura Lyons, Gregory Karrh | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/06kisco.html | Immigrantsâ€šÃ„Â´ Hopes, and Their Fears, Change a Westchester Town | False | By Tim Murphy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/06kagan.html | Plan B? Letâ€šÃ„Â´s Give Plan A Some Time First | False | By FREDERICK W. KAGAN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06SHI.html | Victoria-Rong Shi and Christopher Kennedy | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/movies/moviesspecial/06waxm.html | Giving the Last Laugh to Lifeâ€šÃ„Â´s Losers | False | By Sharon Waxman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/travel/06surfacing.html | In Search of the Real Flamenco | False | By Valerie Gladstone | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06mainnj.html | A Close Call, and a Sign of a Thriving Animal World | False | By Kirsty Sucato | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06theaterwe.html | In a Tangled Family Drama, the Son Grasps for a Role | False | By Sylviane Gold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/world/europe/06france.html | France Heads to the Polls After a Scorching Finale | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/othersports/06derby.html | Street Sense Wins Derby Despite Fieldâ€šÃ„Â´s Head Start | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/arts/music/06play.html | From Great Lake Swimmers All the Way to Timberlake | False | By Keren Ann | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/movies/moviesspecial/06may.html | Old Friends? New Foes? Your Choice | False | By Dave Kehr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/weekinreview/06species.html | Creatures on the Knifeâ€šÃ„Â´s Edge | False | By Felicity Barringer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06peoplewe.html | A Winning Producer Chronicles a Broadway Season on Film | False | By Roberta Hershenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/arts/dance/06kour.html | Where Are All the Black Swans? | False | By Gia Kourlas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/06love.html | An Ancient Coda to My 21st-Century Divorce | False | By Cindy Chupack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/arts/television/06tvco1.html | Whatâ€šÃ„Â´s on Sunday Night | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/travel/06CXS-001.html | Correction: 36 Hours in Dublin | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/travel/06journeys.html | A Secret Garden of Golf (Mind the Jungle) | False | By Raymond Bonner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/06roberts.html | The Many Perils of Unqualified Hypocrisy | False | By Selena Roberts | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/l06obama.html | The Faith of Obama (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06peoplect.html | A Young Playwright Gets Her Say, and Teenagers Their Day | False | By Peter Gerstenzang | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/movies/moviesspecial/06july.html | July | False | By Dave Kehr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/realestate/06qu.html | Who Can Use Co-opâ€šÃ„Â´s Roof? | False | By Jay Romano | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/realestate/06flor.html | In Florida, a Home Market Still in Flux | False | By Ernest Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06BISORDI.html | Lauren Bisordi, Don Lepore | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/06remains.html | Remains From Crash of Flight 587 Find a Home | False | By Anthony Ramirez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/thecity/06fog.html | Where Their Heads Are in the Clouds | False | By BEN GIBBERD | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/CTbridgeport.html | Bridgeport: Stop Litigating | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/travel/06checkin.html | Paris: The Five Hâ€šÃ´tel | False | By Sarah Wildman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/othersports/06cordero.html | Cordero Keeping Horses, and Himself, in Shape | False | By Bill Finley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06colli.html | Getting the Most Bang Out of Quarks and Gluons | False | By Corey Kilgannon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06bitenj.html | 200 Teas? Thatâ€šÃ„Â´s De-Lovely | False | By Tammy La Gorce | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06gross.html | Patricia Gross, Gavin Franklin | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06dinect.html | A Shore Menu Thatâ€šÃ„Â´s Long on Value | False | By Patricia Brooks | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/yourmoney/06data.html | Stocks Rise as the Media Sector Is Rediscovered | False | By Jeff Sommer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/othersports/06notes.html | Jockey Wins Four on Derby Undercard | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06Rpoet.html | Poet, Mother, Editor, Wife | False | By Michael Winerip | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/06towns.html | Duty and Danger; Warriors and Beasts | False | By Peter Applebome | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/06sun1.html | A Scandal That Keeps Growing | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/realestate/commercial/06sqft.html | A New Style of Hotel Where Work Meets Play | False | By Lisa Chamberlain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/us/politics/06thompson.html | Potential Republican Contender Tries Out Campaign Lines | False | By Marc Santora | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/weekinreview/06slack.html | The (Not So) Eagerly Modern Saudi | False | By Michael Slackman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/hockey/06devils.html | Devils Score First, but Ottawa Wonâ€šÃ„Â´t Let Series Last | False | By Dave Caldwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/crosswords/chess/06chess.html | Trying to Discourage Draws That Please Players, Not Fans | False | By Dylan Loeb McClain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06heatnj.html | Trouble Bridging a Great Divide | False | By Naomi Siegel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/nyregionopinions/06island.html | Getting Rejected From the Ivies; Under Wraps: East End Winters (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/basketball/06score.html | The Short Supply of Competitive Balance | False | By David J. Berri | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06lasner.html | Emily Lasner, Nicholas Brod | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/movies/moviesspecial/06augu.html | August | False | By Dave Kehr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06peopleli.html | Increased State Aid or Not, Districts Seek Higher Taxes | False | By Ford Fessenden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06listingsli.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/yourmoney/06count.html | Keypad Economics: Why Talk When You Can Type? | False | By Phyllis Korkki | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/06sun4.html | The Gipper as Diarist | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06colwe.html | Planning, and Policing, Prom Night | False | By Kate Stone Lombardi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/us/06list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/yourmoney/06wcol.html | The World Is Changing, and With It, This Corner | False | By Lisa Belkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06Miller.html | Samantha Miller, David Noever | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06gregory.html | Emily Gregory, Daniel Hopkins | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06weekct.html | The Week in Connecticut | False | By Jan Ellen Spiegel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/movies/moviesspecial/06jete.html | Lives Caught Between Rewind and Fast-Forward | False | By Stephanie Zacharek and Charles Taylor | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06artsnj.html | The Details Are in the Beauty | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/thecity/06pres.html | At Religious Preschools, Worries About Others Looking Over Their Shoulders | False | By Alex Mindlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06dinewe.html | Not Boring or Blah Here, but Classics in a Cozy Spot | False | By M. H. Reed | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06Rwaste.html | A Central Stop for All That Hazardous Waste | False | By JENNIFER HUGHES | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06topicwe.html | Increased State Aid or Not, Districts Seek Higher Taxes | False | By Ford Fessenden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/CTrepubs.html | Republicans Add Their Two Cents | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06peoplenj.html | Transit Chiefâ€™s To-Do List: No. 1, New Hudson Tunnel | False | By John Holl | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06topicli.html | A Parish Rallies and, After Many Delays, a Church Is Built | False | By John Rather | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/realestate/06wczo.html | But Would Thoreau Have Lived Here? | False | By Lisa Prevost | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/06street.html | Hatland | False | By Bill Cunningham | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/travel/06transandazintral127.html | Hyatt Promises â€˜Â¡Â¡Homeyâ€™Â¡Â¡ Feeling in New Chain | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06Fried.html | Barbara Fried, Paul Orland | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/education/06montana.html | Walking on the Wild Side of a Montana University | False | By Jim Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/movies/moviesspecial/06bach.html | Breaking Through | False | By Karen Durbin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06phitewe.html | Fresh-From the Sea Fish Emporium | False | By M. H. Reed | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/realestate/06njzo.html | Iâ€šÃ„Ã'll Take It! (and the Sofa, Too) | False | By Antoinette Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/us/politics/06giuliani.html | Giuliani, Speaking at the Citadel, Calls for a Bigger Army | False | By Chris Dixon and Marc Santora | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06artsli.html | Sister Acts | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/travel/06comings.html | Comings and Goings | False | By Hilary Howard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/06sun3.html | My Warming Garden | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/hockey/06seconds.html | With Ryan Getzlaf | False | By Michael S. Schmidt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/weekinreview/06erla.html | Beware the Siren Lebanon | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06inenj.html | Turning the Familiar Into Something Novel | False | By Karla Cook | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/06myspace.html | States Ponder Laws to Keep Web Predators From Children | False | By Jennifer Medina | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/othersports/06gordon.html | Life Comes Full Circle While Driving on an Oval | False | By Viv Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06LUBOW.html | Erica Lubow, Edward Necarsulmer IV | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/othersports/06cup.html | South African Team Wins Respect in Viatton Cup | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/arts/music/06sisa.html | Wizards in the Studio, Anonymous on the Street | False | By Ben Sisario | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/realestate/06sketch.html | The Good Bones Were Still There, Hidden Under the Additions | False | By Tracie Rozhon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/travel/06transferry.html | New Hawaii Ferry Is Set for July | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/thecity/06gang.html | Knives on the Streets | False | By Emily Brady | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/l06exercise.html | The Future of P.E. (2 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/arts/06alscorr-001.html | | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/06corzine.html | Corzine to Resume Duties as Governor on Monday | False | By David W. Chen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/hockey/06nhl.html | Detroit Closes In on Conference Finals | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/world/asia/06bhutan.html | Bhutan Lets the World In (but Leaves Fashion TV Out) | False | By Somini Sengupta | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06noticedct.html | Chicken Coops to Give Way to Animal Refuge | False | By Gail Braccidiferro | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/us/06speller.html | Torn From Parents, a Top Speller Vents His Anger, Letter by Letter | False | By Kirk Johnson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/weekinreview/06kirkpatrick.html | Rupert Murdoch, Once the Outsider | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/automobiles/06MOTO.html | How Cars Rate in Saving Our Necks | False | By Cheryl Jensen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/weekinreview/06vitello.html | When a Kiss Is More Than a Kiss | False | By Paul Vitello | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/othersports/06boxing.html | Mayweather Wins Decision Over De La Hoya | False | By Richard Sandomir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/world/americas/06poison.html | From China to Panama, a Trail of Poisoned Medicine | False | By Walt Bogdanich and Jake Hooker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/06west.html | The Pursuit of Dreams and a Harvard Degree; Call for a Watchman of the Waterways (4 Letters) | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/baseball/06curry.html | Following Matsuzaka on the Emerald Isle | False | By Jack Curry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/baseball/06pins.html | Wang Keeps Demeanor Calm and Sinker Low | False | By Jack Curry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/thecity/06eros.html | The Case of the Dwindling Dunes | False | By Jake Mooney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/nyregionopinions/LI-Sprawl.html | Long Islandâ€šÃ„Ã´s Land Rush | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/thecity/06hist.html | A Tale of Two Cities | False | By Michael Powell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/arts/music/06tomm.html | At City Opera, an Innovator Bows Out | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/movies/moviesspecial/06lim.html | Paranoids, Grab Your Raid Cans | False | By Dennis Lim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/yourmoney/06goods.html | A Bowling Ball With Snap (and Scent) | False | By Brendan I. Koerner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06Rhome.html | A Drastic Cure for Procrastination | False | By Carol J. Binkowski | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/arts/06alscorr-002.html |  | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/realestate/06scap.html | Taking the Long View | False | By Christopher Gray | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/us/06land.html | â€šÃ„Ã²Family Communityâ€šÃ„Ã´ Loses a Black Sheep Member | False | By Dan Barry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06listingset.html | Calendar of Events | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/travel/06explorer.html | Coastal Croatia by Bicycle: Sea, Sun, Truffles | False | By Nathaniel Vinton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/06boite.html | Perfect Party Mix | False | By Pauline Oâ€šÃ„Ã´Connor | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/arts/design/06lube.html | Paris Gives Itself a Futuristic Transplant | False | By Sam Lubell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/WE-Indian.html | Energy and Safety | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionopinions/06conn.html | What Counts Most in College Admissions; Sound Barriers Make Perfect Sense (3 Letters) | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/yourmoney/06deal.html | What to Do When Rupert Calls? | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06mainli.html | A Recreation Center Thatâ€šÃ„Ã´s Kid, and Parent, Friendly | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/baseball/06pavano.html | Torre Suspects Pavano Is Gone for Year | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/weekinreview/06read.html | Dear Anne, Not Ready to Kill You Yet | False | By Mary Jo Murphy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/world/middleeast/06afghan.html | Suicide Attacks and Gunfight in Afghanistan Kill 10 Police Officers | False | By Abdul Waheed Wafa | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06lucey.html | Sarah Lucey, David Biester | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06vinesli.html | New Tastes From the North Fork | False | By Howard G. Goldberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/arts/06weekahead.html | The Week Ahead: May 6 - 12 | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/automobiles/06CARFAX.html | It’s the Truth, but Not the Whole Truth | False | By Christopher Jensen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06colct.html | Student at Risk? He Can Help. He’s Been There. | False | By Lary Bloom | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/yourmoney/06boss.html | Lessons From the Diamond | False | As told to Claudia H. Deutsch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/us/06bishop.html | U.S. Bishop, Making It Official, Throws in Lot With African Churchman | False | By Neela Banerjee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06artswe.html | A Glass House Full of the Past Opens to the Present | False | By Benjamin Genocchio | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/realestate/06cov.html | The Guy Who Picks the Best Places to Live | False | By Alina Tugend | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/realestate/06mort.html | Other Reasons Borrowers Falter | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/06boyd.html | Edward F. Boyd Dies at 92; Marketed Pepsi to Blacks | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06polnj.html | Chief Justice to Retire. Who’s Next? | False | By Ronald Smothers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06MASON.html | Kelly Mason, Benjamin Unger | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06Katz.html | Julie Katz, Brian Karp | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06noticedwe.html | Making the Yonkers-Manhattan Commute by Water | False | By Elsa Brenner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06weekli.html | The Week on Long Island | False | By Linda Saslow | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/arts/music/06midg.html | Home in the Range? Who Can Sing What | False | By Anne Midgette | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/weekinreview/06corx.html | Correction: Walling Off Your Enemies | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/washington/06military.html | Stress on Troops Adds to U.S. Hurdles in Iraq | False | By Benedict Carey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/06pubed.html | Final Thoughts About My Tenure and The Times’s Future | False | By Byron Calame | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/thecity/06viIl.html | Village People | False | By Betsy Israel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/othersports/06fight.html | Worshiping at the Altar of Pay-Per-View | False | By Richard Sandomir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/06Stylecxs.html | Correction: DJ AM: His Life, Times, Shoes fashion | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/othersports/06churchill.html | Five Entries, Still Winless in the Derby | False | By Bill Finley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/realestate/06home.html | Renting Out Your Vacation House | False | By Jay Romano | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/arts/television/06newm.html | ‘MST3K’: The Final Frontier | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06mellas.html | Stella Mellas, Scott Hadfield | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/football/06jets.html | After a Long Journey, a Jets Safety and His Mother Are in a Better Place | False | By Karen Crouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/l06killing.html | Video Violence (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/thecity/06weild.html | Something€šÃ„Ã's Up With the Violets | False | By Elizabeth Giddens | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06weeknj.html | The Week in New Jersey | False | By David K. Randall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/06newark.html | Not Hot Just Yet, but Newark Is Starting to Percolate | False | By Andrew Jacobs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/travel/06tranairline.html | F.A.A. Downgrades Indonesian Air System | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/yourmoney/06ping.html | The Silver Lining to Impending Doom | False | By G. Pascal Zachary | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/thecity/06movi.html | A Generation of Strivers Sits for Its Portrait | False | By Jeff Vandam | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/travel/06Next.html | A Beach Resort That€šÃ„Ã's Quiet Enough for a King | False | By Joshua Kurlantzick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/l06immig.html | A Family Torn Apart by Deportation (8 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06ISRAEL.html | Claire Israel and Oren Silverstein | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06ROSNER.html | Annsley Rosner, Gregory Slawsky | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/golf/06golf.html | College Rival Welcomes Another Shot at Woods | False | By Damon Hack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/yourmoney/06view.html | Does It Even Matter if the U.S. Has a Cold? | False | By Daniel Gross | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/nyregionopinions/NYgoldrush.html | Mr. Spitzer€šÃ„Ã's Gold Rush | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06crimenj.html | Wearing a Hat and Wanted in 3 Counties | False | By John Holl | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/yourmoney/06frame.html | Winning Isn€šÃ„Ã't Everything. Check the Periphery. | False | By Denise Caruso | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/yourmoney/06emit2.html | When Carbon Is Currency | False | By Hannah Fairfield | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/yourmoney/06suits.html | Not All Donations Are Created Equal | False | By Jane L. Levere | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/06funeral.html | Subway Workers Mourn a Colleague, Mentor, Artist and Friend | False | By Michael Powell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/weekinreview/06smith.html | Forget Who€šÃ„Ã'll Win in France. Change Is a Loser. | False | By Craig S. Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06Madan.html | Jennifer Madan, Jeffrey Cohen | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06yu.html | Helena Yu and Anthony Yu | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/travel/06CXS-002.html | Correction: Adventures in Low-Cost Travel | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/theater/06piep.html | Faith Confronted, and Defended, Downtown | False | By Erik Piepenburg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/nyregionopinions/06WEqueenan.html | Where Feuds Never Die | False | By JOE QUEENAN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/NJjudges.html | Shortchanging Judges | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/basketball/06nets.html | With Move Into 2nd Round, Nets Leave Struggles Behind | False | By John Eligon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/l06insure.html | A Medicare Program (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/movies/moviesspecial/06itzk.html | D'â€šÃ„â´oh! They'â€šÃ„â´re Still Tinkering With Homer | False | By Dave Itzkoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/hockey/06rangers.html | The Rangers Bury the (Immediate) Past With Optimism | False | By Lynn Zinser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06lee.html | Soogy Lee and Nathan Taft | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/06NightOut.html | The Critical Stomach | False | By Monica Corcoran | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/movies/moviesspecial/06durb.html | How to Leap Into Fame and Keep Your Head | False | By Karen Durbin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/realestate/06Hunt.html | A Crystal Ball Would Have Been Nice | False | By Joyce Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/06match.html | Matchmakers Know Superstars Need Love, Too | False | By Sharon Waxman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/travel/06pracinsure.html | Protecting Against the Dread â€šÃ„Â¨What If?â€šÃ„Â´ | False | By Michelle Higgins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/thecity/06wine.html | Alternatives That Sparkle | False | By Howard G. Goldberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/nyregionopinions/l06city.html | The Ineffable Feeling of a Fixed-Gear Bike; Our Subway Map, Three Decades Later (5 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/world/middleeast/06lebanon.html | Invisible Palestinians Exist in Legal Limbo in Lebanon | False | By Nada Bakri | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/06ethics.html | In a Return to Normal in Trenton, Sniping Over Ethics in Budgeting | False | By Ronald Smothers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/yourmoney/06diver.html | Oops, It May Be Time to Rebalance That Portfolio | False | By J. Alex Tarquinio | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06Wright.html | Christian Wright, William Rashbaum | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06kitay.html | Valerie Kitay, Joshua Spiegel | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/06age.html | Global Yawning | False | By Bob Morris | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/thecity/06hote.html | As a Big Landowner Plans to Sell, Mouths Begin to Water | False | By Jake Mooney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/06homeless.html | Bronx Man Dies on Subway Platform | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06weekwe.html | The Week in Westchester | False | By Jennifer Frey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06graham.html | Carley Graham, David Garcia | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/travel/06mailletters.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/06rich.html | Is Condi Hiding the Smoking Gun? | False | By Frank Rich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/yourmoney/06fourth.html | Businesses Try to Make Money and Save the World | False | By Stephanie Strom | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06vows.html | Jennifer Kohns and Gregory Rathe | False | By Stephen Henderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/travel/06transandaz-in-tra-11-27.html | Hyatt Promises â€šÃ„Ã²Homeyâ€šÃ„Ã´ Feeling in New Chain | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/arts/06alscorr-003.html | | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06OELKERS.html | Lauren Oelkers, Hayden Baker | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/weekinreview/06laugh.html | Laugh Lines: Jay Leno, David Letterman and Conan Oâ€šÃ„Ã´Brien | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/travel/06transcape.ht | Cape Town Wants Visitors to Feel Safe | False | By Jennifer Conlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/yourmoney/06shelf.html | First World, Third World (Maybe Not in That Order) | False | By Stephen Kotkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/washington/06left.html | Antiwar Groups Use New Clout to Influence Democrats on Iraq | False | By Michael Luo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/thecity/06ice.html | A Scoop, Topped With Politics | False | By Alex Williams | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/thecity/06guns.html | On a Quiet Lane, an Unsettling Discovery | False | By Gregory Beyer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/yourmoney/06career.html | What to Do About Wanderlust | False | By Phyllis Korkki | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/media/06talk.html | Shock Radio Shrugs at Imusâ€šÃ„Ã´s Fall and Roughs Up the Usual Victims | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/arts/design/06geft.ht | A Young Man With an Eye, and Friends Up a Tree | False | By Philip Gefter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06topicnj.html | High Hopes for This Season. After That, Who Knows? | False | By Bill Finley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06polli.html | An Errant Deputy Is Reined In | False | By Stewart Ain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/movies/moviesspecial/06scot.html | Why the Movies Keep Digging Into TVâ€šÃ„Ã´s Bottomless Dustbin | False | By A.O. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06Rgen.html | Lessons of the Game | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06mainct.html | After the Horrors of War, a Helping Hand at Home | False | By Margo Nash | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/yourmoney/06fund.html | The Year of the Large Caps? This Time, Donâ€šÃ„Ã´t Laugh | False | By Paul J. Lim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/realestate/06habi.html | Putting the â€šÃ„Ã²Avantâ€šÃ„Ã´ in Avant-Garde | False | By Celia Barbour | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/thecity/06menu.html | In Praise of General Tso | False | By Jeff Vandam | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/06jersey.html | Immigration, Legal and Illegal; Thereâ€šÃ„Ã´s More to Life Than the Ivy League (3 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/yourmoney/06bikes.html | A Two-Wheeled Option (With a Battery) for Commuters | False | By Barry Rehfeld | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/automobiles/autoreviews/06AUTO.html | Going Where Toyotaâ€šÃ„Ã´s Never Gone Before | False | By Christopher Jensen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/world/middleeast/06iraq.html | Iraqi Courts Seek to End Sunniâ€šÃ„Ã´s Immunity | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/06poss.html | One Plate the Ceramist Doesnâ€šÃ„Ã´t Throw | False | By David Colman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/baseball/06shea.html | Johnson Is and Isnâ€šÃ„Ã´t Where He Wants to Be | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/theater/06mcge.html | Juilliard Recasts the Role of Mentor | False | By Celia McGee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/automobiles/06USED.html | Certified? Yes. Satisfied? Not Always. | False | By Christopher Jensen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/06gay.html | Gay Art: A Movement, or at Least a Moment | False | By Guy Trebay | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/travel/06foraging.html | Rome: Bassetti Tessuti | False | By Danielle Pergament | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/realestate/06lizo.html | Portrait of a Village as an Arts Haven | False | By Marcelle S. Fischler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/nyregionopinions/06Clewis.html | Wheels of Good Fortune | False | By STEVEN LEWIS | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/arts/television/06brow.html | The D.J. Rocked, and TV Shook | False | By David Browne | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/thecity/06fyi.html | Joining the Crowd | False | By Michael Pollak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/baseball/06mateo.html | Mariners Reliever Mateo Is Charged With Assault | False | By Jack Curry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/06Classical.html | Vivaldi Arrives Fashionably Late | False | By Alex Williams | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06dineli.html | Lively or Sedate, a Spot Carves Out Its Own Niche | False | By Joanne Starkey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/thecity/06stre.html | Beer-Soaked Myths, Boarded Up for Now | False | By Jake Mooney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06listingswe.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-639 | | |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06colnj.html | Final Days for a Moldy Nixon Retreat | False | By Kevin Coyne | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/thecity/06thef.html | A Crime in the Graveyard, Motive Unfathomable | False | By Emily Brady | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/06socialites.html | Vogue Plays Fairy Godmother | False | By Tatiana Boncompagni | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06braunstein.html | Alexandra Braunstein, Brendan Oâ€šÃ¢Â´Connor | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06rohrlich.html | Tracy Rohrlich, Jonathan Badner | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/baseball/06mets.html | Metsâ€šÃ¢Â´ Gamble on Sosa Pays Off for One Night | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/business/yourmoney/06mark.html | When Words Speak Louder Than Actions | False | By Conrad De Aenlle | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/thecity/06slau.html | For a Small Slaughterhouse, a Dash of Local Glory | False | By Monica Drake | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/weddings/06Qualls.html | Alyssa Qualls, John McCormick | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/movies/moviesspecial/06shul.html | Spunky Nancy Drew Faces Her Hardest Case: Hollywood | False | By Polly Shulman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/06sun2.html | Denial and Democracy in Egypt | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/fashion/06bar.html | Pink Shirts Welcome | False | By Allen Salkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/world/middleeast/06mideast.html | Hamas Rejects U.S. Proposals as â€šÃ¢Â´Terroristâ€šÃ¢Â´ | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/realestate/06livi.html | Changes to Cheer About. Really. | False | By JILL CAPUZZO | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/automobiles/06EVENTS.html | A Season of Events for Auto Lovers | False | By Robert Peele | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/sports/othersports/06vecsey.html | The Risk Remains, but So Does the Romance | False | By George Vecsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/nyregion/nyregionspecial2/06listingsnj.html | Calendar of Events | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/opinion/06jail.html | Have vs. Have-Not, in Jail (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/world/middleeast/06haditha.html | Propaganda Fear Cited in Account of Iraqi Killings | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 0001-01-01 | https://www.nytimes.com/2007/05/06/movies/moviesspecial/06darg.html | Defending Goliath: Hollywood and the Art of the Blockbuster | False | By Manohla Dargis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/africa/06iht-crash.1.5583802.html | Rescuers resume search for plane in Cameroon | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/business/worldbusiness/06iht-USecon.4.5588362.html | Does it matter anymore if the U.S. has a cold? | False | By Daniel Gross | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/americas/06iht-speller.1.5584339.html | Young speller hopes winning competition will lead to family reunion | False | By Kirk Johnson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/europe/06iht-web-profile6.5587903.html | Sarkozy one of France's most polarizing postwar leaders | False | By Craig S. Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/europe/06iht-sego.4.5587975.html | A shattered dream for Ségolène Royal | False | By Craig S. Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/opinion/06iht-edgill.1.5583863.html | It's time to save lives | False | By Allison Gill | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/asia/06iht-judge.1.5583286.html | Thousands turn out to cheer suspended chief judge of Pakistan | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/asia/06iht-viet.1.5583670.html | Vietnam's Communist leadership schedules trials for propaganda and forming parties | False | By Grant McCool | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/europe/06iht-web-voters6.5588110.html | Economy was key issue for voters | False | By Meg Bortin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/europe/06iht-polls.5.5590107.html | Sarkozy gets the women's vote | False | By Meg Bortin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/sports/06iht-cup.1.5583635.html | Barcelona moves closer to Spanish title | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/business/worldbusiness/06iht-reality.4.5587202.html | In Italy, it's harder than it looks to trash reality TV | False | By Elisabetta Povoledo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/news/06iht-iraq.5.5590110.html | 8 U.S. troops and 95 Iraqis dead in nationwide violence | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/europe/06iht-turkey.1.5583899.html | Turkey's only presidential candidate withdraws from election | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/technology/06iht-wireless07.1.5582419.html | For the rural poor, cellphones come calling | False | By Heather Timmons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/asia/06iht-bhutan.1.5583938.html | Bhutan lets down its guard, to dissonant effect | False | By Somini Sengupta | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/business/worldbusiness/06iht-lasalle.1.5582535.html | Trans-Atlantic battle for ABN AMRO heats up | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/sports/06iht-sail.4.5588338.html | Unlikely run gives South African program hope | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/europe/06iht-profile.4.5588458.html | Sarkozy wins chance to prove his critics wrong | False | By Craig S. Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/europe/06iht-sarko.5.5590035.html | Sarkozy pledges strong break with the past | False | By Roger Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/africa/06iht-saudi.1.5582626.html | Saudis debate change and how much they want it | False | By Michael Slackman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/africa/06iht-troops.4.5588296.html | Stress of GIs' long tours challenges Pentagon | False | By Benedict Carey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/europe/06iht-blair.4.5587900.html | Tony Blair prepares for a subdued exit | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/news/06iht-church.5.5589852.html | Pope will revisit an old battleground | False | By Larry Rohter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/asia/06iht-dogs.1.5583237.html | Hong Kong's dog murderer on the loose, 18 years later | False | By Samuel Abt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/style/04iht-design7.1.5567585.html | John Maeda: Rethinking technology and the digital revolution | False | By Alice Rawsthorn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/07/sports/07iht-soccer.1.5583992.html | Soccer: Relegation battle could play in court | False | By Rob Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/opinion/06iht-edegypt.1.5583857.html | A chillingly sunny picture of Mubarak's government | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/americas/06iht-antiwar.1.5583438.html | With sophisticated tactics, antiwar groups push Democrats | False | By Michael Luo | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/opinion/06iht-edletmon.html | Turkey and religion; Wolfowitz scandal; Consequences of war; It's not all in the genes | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/opinion/06iht-edsafire.1.5583872.html | Language: Can anyone really know the meaning of midlife? | False | By William Safire | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/europe/06iht-voters.4.5588484.html | Sarkozy's voters cited economy as reason for their choice | False | By Meg Bortin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/sports/06iht-world.5.5589734.html | Roundup: Clemens to return | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/sports/06iht-nba.1.5583885.html | NBA: New duo leads Jazz to victory | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/business/worldbusiness/06iht-audio.4.5587964.html | Audio books getting new respect from publishers | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/opinion/06iht-edwarm.1.5583875.html | The warming challenge: what we can do now | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/europe/06iht-blair.1.5582839.html | Blair prepares to leave office, ending an era | False | By Alan Cowell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/07/sports/07iht-07sailing.5592739.html | Sailing: Against odds, Victory Challenge hopeful | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/africa/06iht-hamas.1.5583784.html | Hamas denounces U.S. plan for Middle East accord | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/health/06eggfreeze.5586566.html | A new fertility gamble for women | False | By Carey Goldberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/sports/06iht-soccer.4.5588402.html | Relegation battle could play in court | False | By Rob Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/asia/06iht-phils.1.5583626.html | Election violence escalating in Philippines | False | By Carlos H. Conde | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/business/worldbusiness/06iht-rupee.1.5584504.html | India's airline industry runs into turbulence | False | By Heather Timmons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/europe/06iht-web-sego6.5587959.html | Royal failed to win over the French public | False | By Craig S. Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/americas/06iht-letter.1.5582428.html | Letter from America: A new public school in New York creates a storm | False | By Richard Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/business/worldbusiness/06iht-bank.4.5588461.html | U.S. unit of ABN AMRO draws higher bid | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/europe/06iht-france.5.5590229.html | Decisive victory for Sarkozy in France | False | By Katrin Bennhold and Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/europe/06iht-ankara.4.5587848.html | Turkish political party sees victory in grass-roots campaigning | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/europe/06iht-web-france6.html | A convincing victory for Sarkozy in France | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/business/worldbusiness/06iht-won.1.5584416.html | EU and South Korea opening free-trade talks | False | By Choe Sang-Hun | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/business/worldbusiness/06iht-bank.1.5582535.html | Trans-Atlantic battle for ABN AMRO heats up | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/asia/06iht-wiranto.1.5584445.html | Ex-Indonesia armed forces chief defends East Timor record | False | By Donald Greenlees | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/europe/06iht-turkey.4.5588335.html | Turkey's only presidential candidate withdraws from election | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/europe/06voters.5586946.html | French voters head to the polls | False | By Ariane Bernard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/sports/06iht-world.1.5585684.html | Roundup: Clijsters announces her retirement | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/sports/06iht-cup.4.5588405.html | Barcelona moves closer to Spanish title | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/americas/06iht-policy.4.5588033.html | Republican leader warns that progress in Iraq must come soon | False | By Brian Knowlton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/europe/06iht-serbs.4.5587961.html | Gathering of Serbian nationalists on Kosovo raises dark specter | False | By Nicholas Wood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/sports/06iht-soccer.1.5583992.html | Soccer: Relegation battle could play in court | False | By Rob Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/business/worldbusiness/06iht-rupe.1.5583391.html | In bid for icon, Murdoch may have eye on posterity | False | By David D. Kirkpatrick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/opinion/06iht-edfreud.1.5583860.html | Hail to the analysand | False | By George Prochnik | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/business/worldbusiness/06iht-qantas.1.5584436.html | Effort to revive Qantas bid appears to fail | False | By Tim Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/americas/06iht-text.5.5590176.html | Bush and Blair offer congratulations to Sarkozy | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/europe/06iht-france.4.5588602.html | Decisive victory for Sarkozy in France | False | By Katrin Bennhold and Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/sports/06iht-sail.1.5585009.html | Sailing: Unlikely run gives South African program hope | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/technology/06iht-reuters07.1.5584507.html | Media companies have appeal if linked to Wall Street | False | By Eric Pfanner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/sports/06iht-rugby.1.5582848.html | Rugby Union: Semifinalists are decided for Super 14 | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/africa/06iht-06plane-found.5588470.html | Missing Kenya Airways plane found in Cameroon | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/asia/06iht-toxic.1.5584126.html | Tracing a poison's global path back to China | False | By Walt Bogdanich and Jake Hooker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/africa/06iht-beirut.4.5587779.html | For Israeli leaders, Lebanon is quicksand | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-06 | 2007-05-06 | https://www.nytimes.com/2007/05/06/world/africa/06iht-web-crash6.5586951.html | Nine peacekeepers killed in Sinai plane crash | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/nyregion/07mbrfs-crash.html | Queens Woman Killed in Crash | False | By Michael Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/pageoneplus/07botcorrex-008.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/business/07ahead.html | Looking Ahead | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/arts/television/07tvcool.html | What's On Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/opinion/07mon2.html | After the Pet Food Contamination | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/sports/basketball/07rhoden.html | Webber's Return Is an Opportunity for Reconciliation | False | By William C. Rhoden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/world/americas/07venez.html | Chávez Rattles Takeover Saber at Steel Company and Banks | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/us/07levees.html | Critic Says Levee Repairs Show Signs of Flaws | False | By John Schwartz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/world/americas/07theology.html | As Pope Heads to Brazil, a Rival Theology Persists | False | By Larry Rohter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/business/media/07carr.html | Once Again, Murdoch's Siren Song | False | By David Carr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/business/media/07drill.html | Counting Radio Listeners Stirs Controversy | False | By Alex Mindlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/sports/baseball/07clemens.html | Clemens Returns, and So Does Hope for Yankees | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/opinion/07kristof.html | All in the Families | False | By Nicholas Kristof | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/pageoneplus/07botcorrex-001.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/theater/reviews/07bloo.html | Immigration Questions, 20 Years Old but Current | False | By Anne Midgette | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/business/media/07boston.html | A Boston Newspaper Prints What the Local Bloggers Write | False | By Luke Jerod Kummer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/movies/07spid.html | 'Spider-Man 3' Box Office Bodes Well for Summer | False | By Sharon Waxman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/sports/othersports/07racing.html | Trial and Error for Winning Trainer | False | By Bill Finley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/sports/baseball/07chass.html | Paying Dearly in Desperation | False | By Murray Chass | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/technology/07audio.html | Book Not Ready for Print? You Can Whip Up an Audiobook for a Podcast for Now | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/books/07masl.html | Appetite for Destruction: A Messianic Monster, Trained in Pain | False | By Janet Maslin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/washington/07wolfowitz.html | Panel to Find That Wolfowitz Broke Rules, Officials Say | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/sports/baseball/07boss.html | Steinbrenner's Sons Are Part of Process | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/sports/othersports/07derby.html | For Tafel, Finally a Derby Wrapped in Roses | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/theater/reviews/07octo.html | Rumpled Sheets and Notions Among Strange Bedfellows | False | By Jason Zinoman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/nyregion/07shot.html | Girl, 12, Injured by Gunfire Outside a Party in the Bronx | False | By Thomas J. Lueck and Cassi Feldman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/us/07firearms.html | A Liberal Case for the Individual Right to Own Guns Helps Sway the Federal Judiciary | False | By Adam Liptak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/nyregion/07mbrfs-death.html | Brooklyn Man Killed Outside Lounge | False | By Michael Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/nyregion/07cameras.html | In Domestic Abuse, Digital Photos Can Say More Than Victims | False | By Cara Buckley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/business/media/07orman.html | A Guru Offers Help on Credit Scores, but No Longer Makes Any Promises | False | By Damon Darlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/technology/07link.html | Taking Violence to a New, Technological Absurdity | False | By Noam Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/theater/reviews/07sea.html | An English Village Bedeviled by Ideas Out of This World | False | By Neil Genzlinger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/us/politics/07campaign.html | California Gains Clout With Earlier Primary | False | By Adam Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/business/media/07prah.html | Beyond Books: Oprah Winfreyâ€šÃ„Â's Seal of Approval Goes Presidential | False | By Juston Jones | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/business/media/07hp.html | Journalists Intend to Sue Hewlett-Packard Over Surveillance | False | By Damon Darlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/world/europe/07bulgaria.html | Bulgaria Invites Guests for a Day of Intense Democracy | False | By Nicholas Wood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/pageoneplus/07botcorrex-006.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/opinion/l07stable.html | Relocate the Stables (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/pageoneplus/07botcorrex-005.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/technology/07copy.html | Beam It Down From the Web, Scotty | False | By Saul Hansell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/sports/baseball/07yankees.html | Rasner Baffles Mariners as Clemens Prepares to Return | False | By David Picker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/arts/music/07glor.html | A Former P.O.W., Now Sentenced to Loneliness | False | By Anne Midgette | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/nyregion/07narciso.html | Fashion Industry Rallies to Aid Designer in Trouble | False | By Cathy Horyn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/nyregion/07sands.html | Everything Goes at the Casino, and Some Finally Win Big | False | By Vincent M. Mallozzi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/world/europe/07turkey.html | Turkish Candidate Withdraws, as Voting Stalls | False | By Sabrina Tavernise | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/technology/07venture.html | Tech Investors Cull Start-Ups for Pentagon | False | By Matt Richtel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/opinion/07mon3.html | Still Best in Show | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/pageoneplus/07topcorrex.html | | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/us/07list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/opinion/07mon4.html | In Forgotten New Orleans, Life and Hope Stir at the Bottom | False | By Lawrence Downes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/opinion/07mehta.html | A Big Stretch | False | By Suketu Mehta | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/theater/reviews/07deuc.html | Misty Watercolor Memories, Anyone? | False | By Ben Brantley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/pageoneplus/corrections.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/washington/07loans.html | Whistle-Blower on Student Aid Is Vindicated | False | By Sam Dillon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/pageoneplus/07botcorrex-004.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/nyregion/07lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/pageoneplus/07botcorrex-009.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/sports/baseball/07mets.html | Mets Come Up Empty in Their Bag of Tricks | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/opinion/l07visa.html | A Dangerous Loophole? (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/business/media/07adcol.html | Cellphones Tailored for Any Organization | False | By Louise Story | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/business/media/07time.html | Time Learns That Popular Taste Can Vary a Lot With the Test Market | False | By Sara Ivry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/business/07bonds.html | Treasury Bills Scheduled for This Week | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/business/media/07adeds.html | Crispin Porter Acquires Radar Communications | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/nyregion/07remains.html | Only 4 Coffins, but 265 Victims Are Mourned at Mass in the Bronx | False | By Trymaine Lee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/crosswords/bridge/07card.html | After All These Years, a New Twist in Defense | False | By Phillip Alder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/world/middleeast/07mideast.html | Clash at U.N.-Run Gaza School Wounds 6 | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/arts/07high.html | Chosen by David Bowie, Shows That He'd Attend | False | By Ben Sisario | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/business/media/07cell.html | Hollywood Loves the Tiny Screen. Advertisers Don't. | False | By Laura M. Holson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/us/07bar.html | A Bit of Thin Skin Peeks Out of the Robes | False | By Adam Liptak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/sports/baseball/07roberts.html | Clemens Returns in a Save Situation | False | By Selena Roberts | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/arts/dance/07shar.html | A Program of Five Ballets: Some Fluid, Others Formal | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/us/07tornado.html | An Empty Place Where a Kansas Town Once Stood | False | By Adam Nossiter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/arts/music/07mort.html | New Boss at Opera, Emphasis on the New | False | By Daniel J. Wakin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/pageoneplus/07botcorrex-002.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/technology/07ecom.html | Want to See That Shot Again? Download It for $3 | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/sports/hockey/07rangers.html | Rangers Fall Too Far Behind to Stay Alive | False | By Lynn Zinser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/world/middleeast/07amman.html | Where Pigeons Rule the Sky, Troublemakers Foul the Nest | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/sports/hockey/07garden.html | Goalie Sticks Out Elbow and Knocks Rangers From the Playoffs | False | By Karen Crouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/opinion/l07herbert.html | They Sacrifice. We Go Shopping. (6 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/nyregion/07diary.html | Dear Diary | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07bank.html | Bidding War for ABN Amro Division Intensifies | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/sports/hockey/07anderson.html | An Ugly Number Adds Up to a Series Loss | False | By Dave Anderson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/arts/07arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/arts/music/07choi.html | New CDs | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/world/asia/07pakistan.html | Throngs Attend Speech by Pakistanâ€šÃ„Â´s Suspended Justice | False | By Salman Masood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/business/media/07ottaway.html | Ottaways Deplore Bid by Murdoch | False | By Richard Pâ€šÃ´sÃ‚Â©rez-Peâ€šÃ±sÃ‚Â±a | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/nyregion/07baby.html | Police Say Girl, 15, Left Baby in Closet | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/pageoneplus/07botcorrex-007.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/nyregion/07heritage.html | Students Search for the Words to Go With Their Cultural Pride | False | By Fernanda Santos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/technology/07about.html | About.com Buys ConsumerSearch.com | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/arts/design/07mura.html | The Warhol of Japan Pours Ritual Tea in a Zen Moment | False | By Carol Vogel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/sports/othersports/07boxing.html | Mayweather Wins, but Now What? | False | By Richard Sandomir | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/opinion/07mon1.html | The Soft Bigotry of Iraq | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/world/middleeast/07iraq.html | 2 Car Bombings in Iraq Kill 25 | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/sports/othersports/07cup.html | Victory Challenge Still Has Chance at Americaâ€šÃ„Â´s Cup Semifinals | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/arts/music/07rph.html | Players With No Conductor and, Increasingly, With No Fear | False | By Vivien Schweitzer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/theater/reviews/07beau.html | Getting Their Faces Done but Not Their Brains | False | By Ginia Bellafante | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/movies/07madd.html | Newfangled Silent Movie With a Bit of Old Barnum | False | By Dennis Lim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/nyregion/07kayak.html | The Fishing Is Canceled, but Kayakers Are Buoyant | False | By Daryl Khan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/sports/othersports/07nascar.html | Hendrick Team Dominates in Car of Tomorrow | False | By Viv Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/opinion/l07writing.html | Violence, Role Playing and a Writerâ€šÃ„Â´s Creativity (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/nyregion/07empire.html | In the Fine Print, a Raise of More Than 20% | False | By Danny Hakim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/nyregion/07mbrfs-stab.html | Queens Man Fatally Stabbed | False | By Michael Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/pageoneplus/07botcorrex-010.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/sports/basketball/07nets.html | Nets Wilt and Cavaliers Blossom in Final Minutes | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/opinion/l07faith.html | Studying Religion in Todayâ€šÃ„Â´s World (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/opinion/07hussain.html | In Iraq, the Play Was the Thing | False | By Hussain Abdul-Hussain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/pageoneplus/07botcorrex-003.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/sports/golf/07golf.html | With Game Deserting Him, Woods Manages to Hold On | False | By Damon Hack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/nyregion/07mbrfs-trains.html | Two Men Struck by Trains | False | By Michael Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/washington/07medicare.html | Methods Used by Insurers Are Questioned | False | By Robert Pear | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/world/europe/07france.html | Sarkozy Wins in France and Vows Break With Past | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/pageoneplus/07botcorrex-011.html | For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/world/asia/07afghanmedia.html | Afghan Media Face Threat of Controls | False | By Abdul Waheed Wafa and Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/sports/hockey/07devils.html | Devils Face Changes From Top On Down | False | By Dave Caldwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 0001-01-01 | https://www.nytimes.com/2007/05/07/arts/music/07bach.html | Bach€šÃ„Ã´s Captains and Foot Soldiers of Musical Industry | False | By JAMES OESTREICH | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/asia/07iht-journal.1.5596302.html | Mori aims to finish Shanghai skyscraper - tallest or not | False | By Howard W. French | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/africa/07iht-jordan.1.5596082.html | In the skies over Amman, trouble stalks prized pigeons | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/06/technology/06iht-ad07.1.5582836.html | Advertisers start to use custom cellphones | False | By Louise Story | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-abn.1.5596130.html | ABN AMRO rejects RBS-led offer for LaSalle Bank | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/europe/07iht-protest.4.5603711.html | Anti-Sarkozy violence reported across France | False | By Craig S. Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/08/world/americas/08iht-08nuke.5612027.html | U.S. debates deterrence for nuclear terrorism | False | By David E. Singer and Thom Shanker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/africa/07iht-07olmert.5603242.html | Olmert survives 3 no-confidence motions | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/americas/07iht-07queen2.5603580.html | Bush welcomes Queen Elizabeth with remarks on shared values | False | By David Stout | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-07pofit.5606524.html | Businesses try to make money and save the world | False | By Stephanie Strom | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/style/07iht-fkate.1.5595626.html | Philip Green & Kate Moss: Will Topshop go to America? | False | By Suzy Menkes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/06/business/06iht-ecom.1.5583866.html | For sports fans, online videos offer archived footage | False | By Bob Tedeschi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/americas/07iht-campaign.1.5596049.html | In California, the hot topic for presidential candidates is global warming | False | By Adam Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-yogurt.4.5603138.html | Danone skims U.S. talent to market organic offering | False | By Andrew Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-venture.1.5595584.html | Military seeks ideas from technology start-ups | False | By Matt Richtel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-venez.1.5595605.html | Chã´šÃ©vez of Venezuela jabs at banks and a steelmaker | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-euecon.4.5602926.html | EU raises growth forecast in Euro zone | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/sports/07iht-bike.4.5603427.html | Top cyclist Ivan Basso admits role in blood-doping ring in Spain | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/08/world/americas/08iht-08nova.5612066.html | Astronomers report largest stellar explosion ever | False | By Dennis Overbye | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/opinion/07iht-edletTues.1.5599443.html | Risks of 'moderate' Islam; Unfair to Aisop?, Models of integration | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/technology/07iht-venture.1.5595584.html | Military seeks ideas from technology start-ups | False | By Matt Richtel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-eutrade.1.5596293.html | EU predicts faster growth and lower unemployment | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/sports/07iht-sail.5.5605017.html | Swedish challengers are used to the brink | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/news/07iht-07oxan.5596178.html | SCIENCE/TECHNOLOGY: Climate costs deemed 'reasonable' | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/asia/07iht-07afghanmedia.5593188.html | Afghan media face threat of controls | False | By Abdul Waheed Wafa and Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-07abn.5595173.html | ABN AMRO rejects $24.5 billion bid for LaSalle | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/europe/07iht-07cndfrance-bortin.5597223.html | After Sarkozy win, France looks to Parliament vote | False | By Meg Bortin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/travel/07iht-lanna.1.5595665.html | The struggle to save classic Thai architecture | False | By Lim Li Min | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-bankcol08.1.5594085.html | When it comes to takeover speculation, no bank is untouchable | False | By Karina Robinson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/travel/07iht-lanna.1.5595662.html | The struggle to save classic Thai architecture | False | By Lim Li Min | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/sports/07iht-sail.1.5596064.html | Sailing: Swedish challengers are used to the brink | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/08/world/americas/08iht-08queen.5612054.html | Queen Elizabeth II visits the White House | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/opinion/07iht-edearko.1.5596278.html | France votes for Sarkozy and for liberal reform | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/africa/07iht-07jordan.5593486.html | Where pigeons rule the sky, troublemakers foul the nest | False | By Hassan M. Fattah | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/sports/07iht-world.3.5600753.html | Roundup: Basso admits role | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-fashecon.1.5596207.html | The fashion designer Narciso Rodriguez finds a savior, with help from his friends | False | By Cathy Horyn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-pipe.1.5596043.html | Malaysian government backs pipeline project | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/sports/07iht-soccer.4.5603429.html | Soccer: Manchester United wins Premier League again | False | By Rob Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/europe/07iht-left.4.5603152.html | Seeking to rebuild, French left picks through post-election rubble | False | By Meg Bortin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/news/07iht-house.5.5606684.html | Owner of U.S.-occupied house in Iraq keeps coming back | False | By Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/asia/07iht-07pakistan.5593178.html | Throngs attend speech by Pakistan's suspended justice | False | By Salman Masood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/europe/07iht-protest.5.5605524.html | Anti-Sarkozy violence reported across France | False | By Craig S. Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/health/07iht-kids.4.5603042.html | Some countries report hopeful trends in child mortality | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/europe/07iht-yank.html | U.S.-French ties expected to warm | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/asia/07iht-taiwan.1.5596210.html | In Taiwan, moderate candidate wins nomination | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/africa/07iht-07iraq-market.5600110.html | Car bombs kill and injure dozens near Ramadi | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/08/world/08iht-08mideast.5612106.html | Israeli prime minister survives votes in Parliament | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/06/news/07iht-iraq.4.5603915.html | Car bombs kill 25 in Iraq | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/06/technology/06iht-copy.1.5582431.html | 3-D printers take aim at the home market | False | By Saul Hansell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/world/americas/07iht-wbank.1.5596085.html | World Bank officials say inquiry into Wolfowitz will find him guilty | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/world/africa/07iht-07combat-disease.5604482.html | Spread of disease tied to US combat deployments | False | By John Donnelly | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/style/07iht-fpoiret.1.5595977.html | Paul Poiret: Pre-Modern magic at the Met | False | By Suzy Menkes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/world/americas/07iht-07obama.5603438.html | Obama criticizes automakers on fuel economy | False | By Nick Bunkley and Micheline Maynard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/opinion/07iht-eddownes.1.5596290.html | Meanwhile: In forgotten New Orleans, life stirs at the bottom | False | By Lawrence Downes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/world/africa/07iht-07iraq.5594062.html | Market attack tops a deadly day in Iraq | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/technology/07iht-audio.1.5594557.html | Publishers turn to audiobooks to build anticipatory buzz | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/opinion/07iht-edhussain.1.5596032.html | Learning about the enemy | False | By Hussain Abdul-Hussain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/world/africa/08iht-08iran.5612118.html | Beating by guards fails to stop voting, Iranian students say | False | By Nazila Fathi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/world/africa/07iht-iraq.5.5606410.html | Car bombs kill 25 in western Iraqi city of Ramadi | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/world/americas/07iht-07wolfowitz.5593310.html | Panel to find that Wolfowitz broke rules, officials say | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/world/asia/07iht-japan.1.5596308.html | Coerced confessions: Justice derailed in Japan | False | By Norimitsu Onishi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/technology/07iht-sarkonet.4.5603432.html | Online campaigning comes into its own in France | False | By Doreen Carvajal | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/world/americas/07iht-07theology.5593324.html | As Pope heads to Brazil, rival theology persists | False | By Larry Rohter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/world/europe/07iht-europe.4.5603713.html | European leaders greet Sarkozy with mixture of hope and caution | False | By Judy Dempsey and Dan Bilefsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/opinion/07iht-edhaass.1.5596058.html | Learning from success | False | By Richard N. Haass and George J. Mitchell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/world/europe/07iht-berlin.4.5602934.html | German president denies clemency to former leader of Red Army Faction | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/world/americas/07iht-07wolf.5606413.html | World Bank panel finds Wolfowitz at fault; a top aide resigns | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/world/europe/07iht-mystique.4.5603190.html | Royal showed early promise, but failed to deliver | False | By John Vinocur | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/business/worldbusiness/07iht-alcoa.5597951.html | Alcoa makes unsolicited $27 billion offer for Alcan | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/business/worldbusiness/07iht-carr.1.5596106.html | Murdoch practices his art of seduction, again | False | By David Carr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/business/worldbusiness/07iht-screen.4.5602221.html | TVs move to smallest screen slow to draw ads | False | By Laura M. Holson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/opinion/07iht-edchivvis.4.5598605.html | Pro-American yes, French poodle no | False | By Christopher S. Chivvis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/technology/07iht-apple.1.5595164.html | Apple wrestles music industry over online sales | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-abn.3.5602211.html | ABN AMRO rejects bid by group to purchase LaSalle Bank | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-airbus.4.5603162.html | Emirates and Airbus resolve dispute over A380 delays | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/europe/07iht-07bulgaria.5593509.html | Bulgaria invites guests for a day of intense democracy | False | By Nicholas Wood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-venture.4.5603102.html | Military seeks ideas from technology start-ups | False | By Matt Richtel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/opinion/07iht-edkristof.1.5596014.html | All in the families | False | By Nicholas D. Kristof | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/asia/07iht-pigs.1.5596216.html | Concerns raised on China's global health disclosures | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-alcan.4.5603205.html | Alcoa bids for Alcan | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/sports/07iht-cup.1.5596035.html | Soccer: European roundup | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/arts/07iht-peeptue.html | People: Cameron Diaz, Paris Hilton, Harry Connick Jr. | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-about.1.5595167.html | About.com buys product review Web site | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/americas/07iht-campaign.4.5603217.html | In California, hot topic for presidential hopefuls is global warming | False | By Adam Nagourney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/style/07iht-fblow.4.5598602.html | Isabella Blow: Fashion loses an inventive icon | False | By Suzy Menkes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-satellite.4.5603147.html | EU to seek public funds for struggling Galileo project | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-eads.5.5606246.html | EADS co-chief says political shifts could help its U.S. presence | False | By Nicola Clark | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/08/world/americas/08iht-08wolfowitz.5611787.html | Deal is offered for chief's exit at World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-taiwanecon.1.5595629.html | Taiwan plans to tax overseas earnings | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/opinion/07iht-ediraq.1.5595986.html | Bush and the bigotry of low expectations in Iraq | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-eads.4.5603539.html | EADS co-chief says political shifts could help its U.S. presence | False | By Nicola Clark | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/europe/07iht-07france.5592838.html | Sarkozy, elected in France, vows break with past | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/08/world/africa/08iht-08house.5612085.html | Alliance built on a commandeered house in Iraq | False | By Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/americas/07iht-07corzine.5602886.html | Corzine returns to work as New Jersey governor | False | By David W. Chen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/04/arts/04iht-swans.1.5565827.html | In ballet, blacks are still chasing a dream of diversity | False | By Gia Kourlas | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/opinion/07iht-edbowring.1.5596079.html | Filipinos vote, but for what? | False | By Philip Bowring | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/africa/07iht-beirut.1.5595983.html | Lebanon: Graveyard of Israeli politicians | False | By Steven Erlanger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/opinion/07iht-edmehta.1.5596253.html | Can you patent wisdom? | False | By Suketu Mehta | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-07Alcoa.5601814.html | Alcoa Makes a Bid for Alcan of Canada | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-adb.1.5596073.html | Asia's poor and its rich clash at bank meeting | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/06/arts/06iht-spider.4.5587906.html | 'Spider-Man 3' smashes box-office records | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-dell.4.5603202.html | Dell joins software alliance with Microsoft and Novell | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-florida.1.5595617.html | The news isn't all bad in Florida real estate | False | By Ernest Beck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-qantas.3.5600107.html | Macquarie-backed group may take final shot at Qantas | False | By Tim Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-venez.3.5600491.html | Chávez of Venezuela jabs at banks and a steel maker | False | By Simon Romero | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/02/arts/02iht-block.1.5533452.html | Sneers, and cheers, for the blockbuster | False | By Manohla Dargis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/asia/07iht-china.1.5596136.html | Official says China could see baby boom | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/europe/07iht-france.4.5603762.html | Sarkozy pledges quick action on French economy | False | By Katrin Bennhold | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/arts/07iht-booktue.1.5598694.html | Book Review: The Joy of Drinking | False | By Robert R. Harris | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/europe/07iht-bulgaria.1.5596103.html | Bulgaria gives a tool of democratic ideals a try | False | By Nicholas Wood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/asia/07iht-afghan.1.5596100.html | Kabul is moving to curb independent news media | False | By Abdul Waheed Wafa and Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-qantas.2.5597694.html | Macquarie-backed group may take final shot at Qantas | False | By Tim Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/europe/07iht-bulgaria.4.5602630.html | Bulgaria gives a tool of democratic ideals a try | False | By Nicholas Wood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/business/worldbusiness/07iht-ranch.1.5595458.html | Lawsuit by Greg LeMond alleges malfeasance at Rocky Mountain ski club | False | By Jim Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/04/arts/04iht-losers.1.5566339.html | 'Knocked Up': Reflections of a generation of losers | False | By Sharon Waxman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-07 | 2007-05-07 | https://www.nytimes.com/2007/05/07/world/americas/07iht-latam.1.5595636.html | Pope visits Brazil, where liberation theology is still a force | False | By Larry Rohter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/health/08fat.html | Genes Take Charge, and Diets Fall by the Wayside | False | By Gina Kolata | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/world/europe/08protests.html | Hundreds Are Arrested in Post-Election Riots Across France | False | By Craig S. Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08alcoa.html | Alcoa Makes a Hostile Bid for Alcan | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/world/middleeast/08iraq.html | Suicide Bombers Kill 25 Near Ramadi, Dealing Blow to Recent Gains Against Insurgents | False | By Alissa J. Rubin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08airbus.html | EADS Hoping to Increase Military Work for the U.S. | False | By Nicola Clark | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/science/08observ.html | It's Still Dark Out, So Why Are the Birds Singing Away? | False | By Henry Fountain | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/world/asia/08hongkong.html | China Tells Little About Illness That Kills Pigs, Officials Say | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/08chow.html | Waiters Claim Harassment at Mr. Chow | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/technology/08motorola.html | Icahn Appears to Fall Short at Motorola | False | By Eric Ferkenhoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/sports/othersports/08racing.html | Foes Wary of Street Sense in Preakness | False | By Joe Drape | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/opinion/l08laptop.html | Laptops in School: Boon or Bane? (7 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/sports/baseball/08pins.html | Pavano Visiting Doctor; Igawa Packs for Class A | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/health/08brod.html | Deciphering the Results of a Prostate Test | False | By Jane E. Brody | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/08mbrfs-bats.html | Manhattan Challenge for Metal Bat Law | False | By Alan Feuer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/washington/08immigration.html | New Coalition of Christians Seeks Changes at Borders | False | By Neela Banerjee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/sports/baseball/08rays.html | Devil Rays Tempting Fans With a Field Trip | False | By Joe Lapointe | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/theater/reviews/08ther.html | Relationship Counseling, With Hand Signs for â€šÃ„Ã´Sexâ€šÃ„Ã´ and â€šÃ„Ã´Cryâ€šÃ„Ã´ | False | By Neil Genzlinger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/technology/08photo.html | Fox Interactive Nears Deal to Buy Photobucket | False | By Brad Stone | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/health/08case.html | The Struggle to Move Beyond â€šÃ„Ã´Why Me?â€šÃ„Ã´ | False | By Alice Lesch Kelly | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/08costume.html | A Met Gala for Feathered Friends and Acquaintances | False | By Eric Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/books/08kaku.html | A Misunderstanding, and a Simple Life Descends Into a Nightmare | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/business/08stent.html | Johnson & Johnson Wonâ€šÃ„Ã´t Seek Approval for a Heart Stent | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/realestate/08irish.html | An Irish Taste for Real Estate in Manhattan | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/arts/television/08tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/world/middleeast/08house.html | A Sheik and His Uninvited â€šÃ„Ã´Guestsâ€šÃ„Ã´ Mirror Uneasy Iraq-U.S. Ties | False | By Kirk Semple | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/health/08real.html | The Claim: Aspirin Can Reduce the Risk of Alzheimerâ€šÃ„Ã´s Disease | False | By Anahad Oâ€šÃ„Ã´Connor | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/baseball/08clemens.html | Yankees Rein in Expectations of Clemens | False | By Alan Schwarz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/08mbrfs-phones.html | Manhattan Court Upholds School Cellphone Ban | False | By David M. Herszenhorn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/business/media/08hbo.html | HBO Chairman Held in Dispute With Girlfriend | False | By Bill Carter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/theater/reviews/08verg.html | Stomping Through a Metaphoric Jungle, Parasols at the Ready | False | By Wilborn Hampton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/sports/othersports/08outdoors.html | Skiers Dive Into a Sport, and Soar Back Up Again | False | By Colin Samuels | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/08terror.html | Tapes Capture Bold Claims of Bronx Man in Terror Plot | False | By Alan Feuer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/opinion/l08iraq.html | Plan B for Iraq Exists, Like It or Not (4 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/science/08letters.html | Letters | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08lung.html | Study Links Rescuersâ€šÃ„Ã´ Lung Ailment to Trade Center Collapse | False | By Anthony DePalma | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/science/08qna.html | Cesium Time | False | By C. Claiborne Ray | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/world/europe/08briefs-gas.html | Ukraine Gas Pipeline Hit by Blast | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08mta.html | Kalikowâ€šÃ„¢s Departure Brings Assessments of His Six Turbulent Years as Chairman of the M.T.A. | False | By William Neuman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/science/earth/08conv.html | 20 Years Later, Again Assigned to Fight Climate Change | False | By Andrew C. Revkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/arts/dance/08joyc.html | Soaring for the Most Important Women in Their Lives | False | By Jennifer Dunning | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/us/08list.html | Names of the Dead | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08briefs-FIRE.html | Brooklyn Woman Found Dead After Fire | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08vote.html | Electronic Voting May Be Ready by Fall â€šÃ„Ã´08, Official Says | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/us/08guest.html | Guests at the State Dinner | False | The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/washington/08nuke.html | U.S. Debates Deterrence for Nuclear Terrorism | False | By David E. Sanger and Thom Shanker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08briefs-bus.html | Monroe Township: Minor Injuries in School Bus Crash | False | By Richard G. Jones | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08nyc.html | Cheering Change at the â´šÃ«lysâ´šÃ©e, and in Neighborsâ€šÃ„Ã´ Attitudes | False | By Clyde Haberman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/science/space/08plan.html | Jupiter Gets Its Close-Up | False | By Kenneth Chang | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/opinion/l08pennies.html | Find a Penny: This Is a Real New York Story (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/us/08nova.html | Astronomers Report One for the Record Books | False | By Dennis Overbye | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/movies/homevideo/08dvd.html | New DVDs | False | Dave Kehr | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08briefs-loans.html | Albany: New Rules for Tuition Loans | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/us/08herald.html | Judgeâ€šÃ„Ã´s Libel Victory Against Paper Is Upheld | False | By Pam Belluck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/opinion/l08clemens.html | Clemens, Redux (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/washington/08briefs-NOOBJECTIONS_BRF.html | No Objections to Immunity Grant | False | By David Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/opinion/08tue4.html | Stamping Out Diverse Voices | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/pageoneplus/08correx-ART-011.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/science/08bridg.html | How the Inca Leapt Canyons | False | By John Noble Wilford | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/us/08jewish.html | President of Jewish Congress Resigns After 3 Yearsâ€šÃ„Ã´ Turmoil | False | By Stephanie Strom | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08briefs-survey.html | Manhattan School Survey Pushed Back | False | By Julie Bosman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/world/europe/08france.html | Sarkozy Sets a New Course for Relations With U.S. | False | By Elaine Sciolino | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/sports/baseball/08chash.html | Baseball Ignores a Problem More Deadly Than Steroids | False | By Murray Chass | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/arts/music/08stag.html | In the Desert, a Festival of Country and Its Kin | False | By Kelefa Sanneh | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08mbrfs-drug.html | Manhattan Drug Research Benefits University | False | By Karen W. Arenson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/business/08adeo.html | Liquor Maker Ups the Ante a Bit in Discouraging Young Drinkers | False | By Andrew Adam Newman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08corzine.html | In Return to Work, Corzine Agrees to Take Things Gradually | False | By David W. Chen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/business/media/08clear.html | Clear Channel Postpones Vote, Giving Suitorsâ€šÃ„Â´ Bid More Time | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/opinion/08ervin.html | Answering Al Qaeda | False | By Clark Kent Ervin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/business/08hotel.html | More Hotel Rooms May Temper Rate Rises | False | By Jane L. Levere | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/world/europe/08prague.html | British Bachelor-Partiers Are Taking Their Revels East | False | By Craig S. Smith | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/business/media/08black.html | Former Associate Testifies Black Was Kept Informed | False | By Richard Siklos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08impound.html | Inquiry Into Manâ€šÃ„Â´s Death Fuels Unease in Mount Kisco | False | By Fernanda Santos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/washington/08wolfowitz.html | Deal Is Offered for Chiefâ€šÃ„Â´s Exit at World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/washington/08trade.html | For Democrats, New Challenge in Age-Old Rift | False | By Robin Toner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08found.html | Lost on Metro-North, but Most Likely Found | False | By Ken Belson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08mbrfs-viacom.html | Manhattan: Viacom Moving Downtown | False | By Rosalie R. Radomsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/business/08road.html | Flying This Summer? Fasten Your Seat Belt | False | By Joe Sharkey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/washington/08brfs-SMITHSONIANS_BRF.html | Smithsonian Search Committee Named | False | By Holli Chmela | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/opinion/08tue2.html | France Under New Leadership | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/business/08flier.html | Turkey With All the Trimmings in Pakistan | False | By Katie Delahaye Paine | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/world/europe/08blow.html | Isabella Blow, Flamboyant Discoverer of Fashion Talent, Dies at 48 | False | By Guy Trebay | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/sports/football/08araton.html | Stealth Killer Puts Doctor on Mission With N.F.L. | False | By Harvey Araton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/sports/baseball/08mets.html | Errors Lead to Giantsâ€šÃ„Â´ Big Inning and Doom Mets | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/washington/08drug.html | Senate Vote Upholds Drug Import Limits | False | By Robert Pear | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/world/middleeast/08mideast.html | Israeli Premier Survives Votes in Parliament | False | By Isabel Kershner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/sports/othersports/08sailing.html | Swedes Stay Alive With Victory in Louis Viatton | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/washington/08queen.html | A White-Tie Dinner for Queenâ€šÃ„Â´s White House Visit | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/sports/othersports/08nascar.html | Earnhardt Becomes the Latest Driver to Turn Against the Car of Tomorrow | False | By Viv Bernstein | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08mbrfs-DEAD.html | Brooklyn Firefighters Find Homicide Victim | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/washington/08cong.html | House Democrats May Seek Short-Term Financing of War | False | By Carl Hulse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/world/asia/08briefs-judge.html | Pakistan Court Halts Inquiry of Top Judge | False | By Salman Masood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/world/08children.html | Report on Child Deaths Finds Some Hope in Poorest Nations | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/us/08deseg.html | 50 Years Later, Little Rock Canâ€šÃ„Ã´t Escape Race | False | By Adam Nossiter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/business/08team.html | Doing Good on Company Time | False | By Martha C. White | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/business/08lend.html | East Coast Money Lent Out West | False | By Vikas Bajaj | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/world/asia/08shanghai.html | In World Skyscraper Race, It Isnâ€šÃ„Ã´t Lonely at the Top | False | By Howard W. French | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/science/earth/08carb.html | Side of Carbon Credits Helping Land-Rich, but Cash-Poor, Tribes | False | By Jim Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/us/politics/08giuliani.html | Abortion Rises Anew for Giuliani | False | By Sarah Wheaton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08mbrfs-FIREFIGHTERS_BRF.html | Brooklyn Firefighters Find Homicide Victim | False | By Thomas J. Lueck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/health/08essa.html | A Moment of Revelation, Preserved in a Test Stick | False | By Judith Woodburn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/arts/design/08muse.html | A Museum for Artifacts of the News Mediaâ€šÃ„Ã´s Hunters and Gatherers | False | By Katharine Q. Seelye | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/us/politics/08obama.html | Obama Criticizes Automakers on Fuel Economy | False | By Micheline Maynard | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/health/08adol.html | Adolescence: No Link to Promiscuity Found in Youths Using Condoms | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/business/media/08ades.html | People | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/opinion/08tue3.html | Congress and the Student Loan Scam | False |  | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08comptroller.html | Cuomo Announces Inquiry Into Conflicts Under Hevesi | False | By Nicholas Confessore | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/health/08patt.html | Patterns: Early Menarche Linked to Heavier Children | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/us/08brfs-NIGERIANBISH_BRF.html | Nigerian Bishop Criticizes Episcopal Church | False | By Neela Banerjee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/opinion/08brooks.html | Where History Reigns | False | By David Brooks | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/arts/dance/08rome.html | Romeos and Juliets: Young, Impetuous, â€šÃ„Â²for Realâ€šÃ„Â´ | False | By Alastair Macaulay | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/science/08tier.html | A Lonesome Tortoise, and a Search for a Mate | False | By John Tierney | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08mbrfs-gun.html | Ramapo Man Arrested After Gunfire in Courtroom | False | By Jennifer 8. Lee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/sports/basketball/08nets.html | Pavlovicâ€šÃ„Ã´s Offense Is No Longer His Defense | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/world/asia/08afghan.html | U.S. Trainersâ€šÃ„Ã´ Killer Was Afghan Soldier | False | By Carlotta Gall | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/us/08default.html | â€šÃ„Â²Top Chefâ€šÃ„Ã´ Dreams Crushed by Student Loan Debt | False | By Kim Severson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/business/08memo.html | Memo Pad | False | By Joe Sharkey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08rent.html | Board Urges Modest Range for Rises in Stabilized Rents | False | By Jennifer 8. Lee and Kate Hammer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/health/08glut.html | Jury Is Still Out on Gluten, the Latest Dietary Villain | False | By Kate Murphy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/arts/television/08lost.html | ABC Sets Spring 2010 as the End for â€šÃ„Â²Lostâ€šÃ„Â´ | False | By Edward Wyatt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/us/08california.html | Los Angeles Punishes Police Official Over Clash at Demonstration | False | By Jennifer Steinhauer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/arts/television/08poca.html | Revisiting, and Revising, a Very Familiar Legend | False | By Felicia R. Lee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08air.html | For Indiaâ€šÃ„Ã´s Airlines, Passengers Are Plentiful but Profits Are Scarce | False | By Heather Timmons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/health/08chil.html | Child Care: Regular Television Time Starts for Many at 3 Months | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/sports/baseball/08yankees.html | Rookie Gives the Yankees a Lift Before They Fall | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/opinion/08herbert.html | More Than Just Talk | False | By Bob Herbert | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/world/europe/08briefs-terrorism.html | Germany: No Pardons for 2 in Terrorism Gang | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/arts/music/08figa.html | Mozartâ€šÃ„Ã´s â€šÃ„Ã²Figaro,â€šÃ„Ã´ With a Cast in First-Marriage Age Bracket | False | By Anthony Tommasini | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/automobiles/08kruse.html | Russell W. Kruse, Auctioneer of Classic Autos, Dies at 85 | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08bank.html | ABN Amro Rejects $24.5 Billion Bid for LaSalle | False | By Julia Werdigier | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/arts/08arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08fire.html | Boy, 1, Dies and 3 Are Hurt in Brooklyn Basement Fire | False | By Thomas J. Lueck and Daryl Khan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/sports/baseball/08shea.html | Bonds Is Doing His Talking With a Bat in His Hands | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/opinion/08mccann.html | Sounds of Silence in Northern Ireland | False | By Colum McCann | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/health/08risk.html | At Risk: Study Shows Flu Season Increases Heart Ailments | False | By Nicholas Bakalar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/arts/television/08heff.html | Watching Kids Behind Bars as They Ripen Into Adults | False | By Virginia Heffernan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/business/media/08journal.html | Why Wall St. Journal Editors Held News of Murdoch Bid | False | By ANDREW ROSS SORKIN and RICHARD P&#01;REZ PE&#209;A | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/technology/08sun.html | Sun Plans Version of Java for Web-Linked Cellphones | False | By John Markoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08ink.html | Special of the Day: Peace of Mind | False | By Tina Kelley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/health/psychology/08medi.html | Study Suggests Meditation Can Help Train Attention | False | By Sandra Blakeslee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/science/08abor.html | From DNA Analysis, Clues to a Single Australian Migration | False | By Nicholas Wade | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/opinion/08tue1.html | Medicare Privatization Abuses | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/sports/othersports/08lacrosse.html | Virginia Lacrosse Team Finds Reluctant Leader | False | By Adam Himmelsbach | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/business/08chevron.html | Chevron Seen Settling Case on Iraq Oil | False | By Claudio Gatti and Jad Mouawad | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/movies/08rudin.html | A Producer and a Studio Stay Close Despite Split | False | By Michael Cieply | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/sports/hockey/08rangers.html | Shanahan and Rangers Left With Questions to Ponder | False | By Lynn Zinser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08catamaran.html | Across the Sea Under Power From the Sun | False | By James Barron | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/nyregion/08citywide.html | Carving Out Havens and Facing Down the Skeptics | False | By David Gonzalez | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/world/asia/08japan.html | Japanese Premier Makes Gift to War Shrine but Does Not Visit | False | By Martin Fackler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-08 | 0001-01-01 | https://www.nytimes.com/2007/05/08/world/middleeast/08iran.html | Beating by Guards Fails to Stop Voting, Iranian Students Say | False | By Nazila Fathi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/opinion/08iht-edreagan.1.5618591.html | The Gipper as diarist | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/health/08iht-warm.1.5616687.html | Warmer seas linked to severity of coral disease called white syndrome | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/technology/08iht-sun.1.5614767.html | Sun Microsystems to update Java for cellphones | False | By John Markoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-carbon.5.5625200.html | UN program to fight global warming is target of criticism | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-wolf.5.5627717.html | Wolfowitz seeks more time for rebuttal of World Bank charges | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/technology/08iht-motorola.1.5613521.html | Icahn loses bid to gain seat on Motorola board | False | By Eric Ferkenhoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/africa/08iht-iraq.5.5625539.html | Suicide bomber kills 16 and wounds 70 in Shiite city | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/europe/08iht-ecb.5.5626427.html | Sarkozy meets resistance over ECB | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-reuters.5613536.html | Thomson makes $17.6 billion offer for Reuters | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-stent.1.5614223.html | Johnson & Johnson's heart stent fails trial, derailing U.S. plans | False | By Barnaby J. Feder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-chow.1.5615908.html | Restaurateur to the stars sued by ex-waiters | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/americas/08iht-08terrorCND.5629001.html | 6 arrested in alleged plot to attack army base in New Jersey | False | By Christine Hauser and Anahad O'Connor | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/americas/08iht-terror.4.5623968.html | 6 arrested in alleged plot to attack army base in New Jersey | False | By Christine Hauser and David Kocieniewski | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-reutersB.5623314.html | Thomson offering $17.5 billion for Reuters | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/arts/08iht-lon9.1.5614608.html | In London, two small shows attract full houses, for good reason | False | By Matt Wolf | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/health/08iht-snfat.5614611.html | Genes take charge, and diets fall by the wayside | False | By Gina Kolata | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-reuters.4.5624520.html | Reuters and Thomson make their case for merger | False | By Eric Pfanner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/news/08iht-zim.4.5624517.html | As Mugabe era ebbs, opposition is deeply divided in Zimbabwe | False | By Michael Wines | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/asia/08iht-japan.2.5617692.html | Abe's gift to the Yasukuni war shrine in Japan is scrutinized | False | By Martin Fackler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/09/world/americas/09iht-09pope.5631085.html | Brazilians welcome Benedict but question his perspective | False | By Larry Rohter and Ian Fisher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/americas/08iht-08dems.5612147.html | For U.S. Democrats, new challenge in age-old rift | False | By Robin Toner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/opinion/08iht-edmeanwhile.5621264.html | Cherry blossoms in Japan | False | By Patrick Chappatte | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/americas/08iht-terror.5627579.html | 6 arrested in alleged plot to attack army base in New Jersey | False | By Christine Hauser and David Kocieniewski | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/technology/08iht-foxphoto.1.5614241.html | Fox near deal to acquire fast-growing Photobucket | False | By Brad Stone | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/opinion/08iht-edchina.1.5618498.html | Chinese shadows | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/opinion/08iht-edwall.1.5618597.html | Still best in show | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-08black.5612535.html | Former associate testifies Black was kept informed | False | By Richard Siklos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/europe/08iht-bulgaria.4.5624514.html | Bulgaria asks EU for legal expertise | False | By Matthew Brunwasser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-hedge.4.5624344.html | Germany to introduce a law to regulate private equity firms and hedge funds | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/africa/08iht-iraq.4.5624395.html | Suicide bomber kills 16 and wounds 70 in Shiite city | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/americas/08iht-gaul.4.5624368.html | Americans look to French election for tips | False | By Brian Knowlton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/asia/08iht-korea.2.5617699.html | Korean generals discuss cross-border trains | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-08journal.html | Wall St. Journal editors held news of Murdoch bid | False | By Andrew Ross Sorkin and Richard Pá'ŝÂ©rez Peñ'ŝÂ±a | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/technology/08iht-clear.1.5615180.html | Clear Channel breathes life into buyout offer | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-france.5.5626430.html | Sarkozy faces an economic test in ailing Airbus | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-08chevron.5612400.html | Chevron seen settling case on Iraq oil | False | By Claudio Gatti and Jad Mouawad | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-subprime.4.5623442.html | Subprime mortgage lending: A cross-country blame game | False | By Vikas Bajaj | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/americas/08iht-nukes.1.5616920.html | U.S. studies how to block terrorists from A-bomb | False | By David E. Sanger and Thom Shanker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-petfood.5.5627364.html | China finds two companies guilty in tainted pet food export | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/europe/08iht-irish.4.5624887.html | Leaders sworn in as home rule returns to Belfast | False | By Alan Cowell and Eamon Quinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/health/08iht-star.1.5614301.html | Biggest stellar explosion detected | False | By Dennis Overbye | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/arts/08iht-bookwed.1.5614220.html | Book Review: The Unknown Terrorist | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/africa/08iht-cheney.4.5624234.html | Cheney to seek moderate Arabs' help to stabilize Iraq | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/americas/08iht-trade.4.5623717.html | Democrats aim to forge new trade policy | False | By Robin Toner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-petfood2.5617715.html | Second chemical eyed in Chinese pet food scandal | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/europe/08iht-08irelandcnd.5615646.html | Power-sharing begins in Northern Ireland | False | By ALAN COWELL and EAMON QUINN | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/opinion/08iht-edmccann.1.5618507.html | Sounds of silence | False | By Colum McCann | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-qantas.1.5615902.html | Qantas bid debacle leaves few reputations untarnished | False | By Tim Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/opinion/08iht-edlet.html | France votes; Democrats in a tough spot | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-subprime.1.5613647.html | Trading blame for implosion in subprime mortgages | False | By Vikas Bajaj | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/americas/08iht-08quebec.5624529.html | Andre Boisclair resigns as leader of Parti Quebecois | False | By Christopher Mason | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/news/08iht-herod.4.5623214.html | Archaeologist claims discovery of King Herod's tomb | False | By Dina Kraft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/opinion/08iht-edazimi.1.5618492.html | Do not neglect culture | False | By Nassrine Azimi | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/africa/08iht-08tomb.5618413.html | Israeli archaeologist says he found King Herod's tomb | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/sports/08iht-NBA.1.5614605.html | Jazz edges Warriors | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/arts/08iht-pulp.html | Philip K. Dick: A pulp sci-fi writer finally wins respect | False | By Charles McGrath | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-yuan.1.5617066.html | Economists asking: Is it time to revalue the yuan? | False | By Alan Wheatley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-package.5.5625153.html | Wal-Mart throws its weight behind push to cut back on packaging | False | By Claudia H. Deutsch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/arts/08iht-gay.1.5613848.html | Is gay male art more than a microtrend? | False | By Guy Trebay | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-scoop.1.5613676.html | Wall Street Journal held news of Murdoch's bid | False | By Andrew Ross Sorkin and Richard Pã¨Â©rez Peï¨Â±a | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/americas/08iht-dems.1.5616069.html | Democrats search for unity on trade | False | By Robin Toner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/africa/08iht-08iraq.5620714.html | Suicide car bomb kills at least 16 in Kufa; more than 70 wounded | False | By Damien Cave and Alissa J. Rubin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-citi.4.5623006.html | Citigroup to put $50 billion toward addressing climate change | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/news/08iht-belgrade.4.5623015.html | Serbian Parliament picks ultranationalist as speaker | False | By Nicholas Wood | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/health/08iht-kidsx.5617730.html | Some gains, and some setbacks, in children's health care | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/sports/08iht-SAIL.1.5614785.html | Sailing: Victory Challenge edges Desafã¨â‰%o to stay alive | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-insider.5.5625533.html | SEC accuses couple of illegal Dow Jones stock trades | False | By Jeremy W. Peters | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-corn.1.5616031.html | Ethanol makers look to grass, citrus, even trash | False | By Dirk Lammers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/europe/08iht-serbs.5.5626201.html | Rights groups oppose Serbian presidency of Council of Europe | False | By Marlise Simons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/opinion/08iht-edgreenway.1.5618501.html | The imperial overreach | False | By H. D. S. Greenway | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/sports/08iht-SAIL.4.5623885.html | Despite defeat, Spanish boat gains final place in sailing's Louis Vuitton Cup semifinals | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/news/08oxan.5615949.html | TURKEY: Economy survives crisis -- so far | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/europe/08iht-france.1.5624857.html | Sarkozy faces an economic test in ailing Airbus | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-qantas.4.5622765.html | Qantas bid debacle leaves few reputations untarnished | False | By Tim Johnston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-petfood.1.5616947.html | Second chemical eyed in Chinese pet food scandal | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/realestate/08iht-invest.5621311.html | Irish investors find New York property to their liking | False | By Patrick McGeehan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-hedge.5.5625182.html | Germany to introduce a law to regulate private equity firms and hedge funds | False | By G. Thomas Sims | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/europe/08iht-letter.1.5615108.html | Letter from Kosovo: An EU attempt to heal Kosovo's wounds | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/opinion/08iht-edisaac.1.5618504.html | The assault on Assyrian Christians | False | By Paul Isaac | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-petfood.1.5616947.html | Second chemical eyed in Chinese pet food scandal | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-dong.1.5614689.html | Japanese investors see Vietnam as a sure bet | False | By Nguyen Nhat Lam and Eriko Amaha | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-08alcoa.5612503.html | Alcoa makes a hostile bid for Alcan | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-wbank.1.5616771.html | European officials offer a deal to get Wolfowitz to leave World Bank | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/sports/08iht-SAIL.3.5621222.html | Despite defeat, Spanish boat gains final place in Louis Vuitton Cup semifinals | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/technology/08iht-08gadgets03.5616493.html | Products on the cutting edge | False | By John Biggs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/technology/08iht-webdeal.5614311.html | Thomson bid for Reuters worth $17.6 billion | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/world/americas/08iht-queen.1.5615319.html | A gala, and a gaffe from Bush, for the queen | False | By Sheryl Gay Stolberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/business/worldbusiness/08iht-curbs.1.5614686.html | Thailand approves 'stopgap' limits on retail chain expansion | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/arts/08iht-caro.1.5620297.html | Competing visions of Robert Moses, New York's 'master builder' | False | By Michael Powell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/sports/08iht-soccer.1.5616684.html | Asian federation bans Manchester United | False | By Rob Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/08/technology/08iht-08motorola.5612484.html | Icahn appears to fall short at Motorola | False | By Eric Ferkenhoff | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-08 | 2007-05-08 | https://www.nytimes.com/2007/05/07/arts/07iht-match.1.5600098.html | For some stars, matches aren't made in Hollywood | False | By Sharon Waxman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/business/09military.ready.html | Fidelity Units Settle Complaints Over Military Fund Sales | False | By Diana B. Henriques | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/us/09loans.html | Federal Student Loan Official Is Resigning | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/us/09license.html | Agency Affirms Mandates for Driverâ€šÃ„¡Ã„¯s Licenses | False | By Matthew L. Wald | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/dining/09mozz.html | In Los Angeles, the Accidental Pizza Maker | False | By Frank Bruni | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/us/09stem.html | Massachusetts Proposes Stem Cell Research Grants | False | By Pam Belluck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/dining/09appe.html | Hot, Hotter, Hottest: Fire From France | False | By Melissa Clark | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/sports/baseball/09yankees.html | The Yankees Hit Away, and Mientkiewicz Is Happy to Help | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/nyregion/09mbrfs-ferry.html | Queens: Ferry to Rockaways | False | By Ray Rivera | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/sports/baseball/09bald.html | Mets Getting Their Heads Together | False | By The New York Times | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/arts/television/09kne.e.html | Classic Book About Americaâ€šÃ„Ã´s Indians Gains a Few Flourishes as a Film | False | By Edward Wyatt | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/arts/television/09nbc.html | Newâ€šÃ„Ã²Law & Orderâ€šÃ„Ã´ Episodes May Move to TNT From NBC | False | By Bill Carter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/sports/baseball/09met.s.html | Glavine Wins His 294th, but the Buzz Is About the Hair | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/us/09death.html | Tennessee, After Review, Sets Execution | False | By Theo Emery | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/opinion/l09kristof.html | Bush. Clinton. Bush. Clinton? (6 Letters) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/nyregion/09lottery.html | Lottery Numbers | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/world/americas/09briefs-quebec.html | Canada: Quebec Separatist Leader Quits Party After Election Loss | False | By Christopher Mason | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/world/americas/09pope.html | Brazil Greets Pope but Questions His Perspective | False | By Larry Rohter and Ian Fisher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/sports/hockey/09rangers.html | Fine Season Leaves Rangers Wanting to Stay Rangers | False | By Lynn Zinser | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/realestate/commercial/09real.html | Glimmers of a Turnaround in Springfield, Mass. | False | By C. J. Hughes | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/nyregion/09sanctuary.html | Congregations to Give Haven to Immigrants | False | By James Barron | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/us/nationalspecial3/09padilla.html | Jurors Seated in Terror Trial of Padilla and 2 Others | False | By Abby Goodnough | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/nyregion/09mbrfs-vet.html | Brooklyn: Deal Offered in Case of Fake Veterinarian | False | By Michael Brick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/world/09aidsdrugs.html | Clinton Foundation Announces a Bargain on Generic AIDS Drugs | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/theater/09dixi.html | A Trashy Tupperware Lady With a Manâ€šÃ„Ã´s Touch | False | By Ashley Parker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/world/africa/09briefs-angola.html | Angola: U.S. Advised to Strengthen Ties to Stabilize Oil Supply | False | By Celia W. Dugger | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/arts/design/09neve.html | A Life Made Out of Wood, Metal and Determination | False | By Andrea K. Scott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/arts/09arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/nyregion/09literacy.html | Telling Bogus From True: A Class in Reading News | False | By Alan Finder | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/nyregion/09ethics.html | Ethics Panel Clears Corzine in Labor Talks | False | By Ronald Smothers | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/world/asia/09china.html | Chinese Company Linked to Deaths Wasnâ€šÃ„Ã´t Licensed | False | By Jake Hooker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/nyregion/09bike.html | The Bicycle in New York, From an Artistic Viewpoint | False | By Colin Moynihan | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/opinion/09wed2.html | Saving, Not Victimizing, Children | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/nyregion/09mbrfs-murders.html | Staten Island: Men Sentenced in Deaths of Officers | False | By Michael Brick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/us/09wage.html | Maryland Is First State to Require Living Wage | False | By Steven Greenhouse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/dining/091mrex.html | Recipe: Butterscotch Budino With Caramel Sauce | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/us/09cruise.html | A Cruise, and in Turn, Perhaps a Loan? | False | By Jonathan D. Glater | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/us/09plot.html | 6 Men Arrested in a Terror Plot Against Fort Dix | False | By David Kocieniewski | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/opinion/09wed3.html | Science Fiction Sneaks Up | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/arts/television/09hbo.html | After Arrest, HBO Chief Takes Leave of Absence | False | By Jacques Steinberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/business/worldbusiness/09airbus.html | Look to Airbus for Clues to Sarkozy | False | By Mark Landler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/world/middleeast/09iran.html | Prominent Iranian-American Academic Is Jailed in Tehran | False | By Neil MacFarquhar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/business/09biotech.html | After Years in Wait, a Lab Is Born | False | By Elsa Brenner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/world/europe/09nireland.html | Two Former Enemies Are Sworn in to Lead Northern Irelandâ€šÃ„â´s Government | False | By Alan Cowell and Eamon Quinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/world/europe/09briefs-POLICEHOLDSU_BRF.html | Norway: Police Hold Suspect in Bosnia War Crimes | False | By Walter Gibbs | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/world/africa/09briefs-bus.html | Lesotho: 39 Die in Bus Crash | False | By Michael Wines | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/business/media/09reuters.html | Combined Thomson-Reuters Would Challenge Bloomberg | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/washington/09rubaie.html | Official Takes Case to U.S., but Skeptics Donâ€šÃ„â´t Budge | False | By Michael R. Gordon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/dining/091arex.html | Recipe: Extra-Sharp Leeks Vinaigrette | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/109rich.html | Going to War Wasnâ€šÃ„â´t the Answer (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/world/europe/09briefs-chirac.html | France: Chirac Starts to Bow Out | False | By Agence France-Presse | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/theater/reviews/09reece.html | Creating a Fable for Our Times, Based on Very Thin Evidence | False | By Wilborn Hampton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/09about.html | Josephine Baker Unfit for the Mail? (It Wasnâ€šÃ„â´t Even a French Postcard) | False | By Jim Dwyer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/technology/09hewlett.html | Hewlett-Packard Says Quarterly Results Will Top Forecast | False | By Damon Darlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/dining/09pric.html | Dining Briefs: Spotlight Live and Pio Pio Salon | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/us/09guard.html | Kansas Tornado Renews Debate on Guard at War | False | By Susan Saulny and Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/othersports/09sailing.html | Cheers in Valencia as Spainâ€šÃ„â´s Boat Backs Into Semifinals | False | By Christopher Clarey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/baseball/09steroids.html | Sosa and Palmeiro Cited in Steroid Investigation | False | By Duff Wilson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/world/asia/09afghan.html | U.S. Pays and Apologizes to Kin of Afghans Killed by Marines | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/09gateway.html | National Study Gives Gateway Park Low Marks | False | By Timothy Williams | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/business/09suisse.html | Former Credit Suisse Banker to Be Freed on $1 Million Bail | False | By Michael J. de la Merced | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/us/09guns.html | District of Columbia Set Back in Fight Over Its Gun Law | False | By Adam Liptak | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/09dooling.html | The Wizard Drops the Curtain | False | By Richard Dooling | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/theater/reviews/09chur.html | Confronting Questions of Faith With a Few New Responses | False | By Jason Zinoman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/09spitzer.html | Ending Speculation, Gov. Spitzer Says Heâ€šÃ„â´ll Back Clinton for President | False | By Michael Cooper and Patrick Healy | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/theater/reviews/09ear.html | Clumsy Tools to Aid a Family After the Death of a Son | False | By Jason Zinoman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/world/middleeast/09herod.html | Archaeologist Says Remnants of King Herodâ€šÃ„â´s Tomb Are Found | False | By Dina Kraft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/soccer/09soccer.html | Positions Available: $12,900 to Start, Advancement Possible | False | By Jack Bell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/technology/09soft.html | Gates Discusses Software, but Talk of a Yahoo Deal Persists | False | By Miguel Helft | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/world/middleeast/09saudi.html | Cultural Collisions in the Slow Lane to Modernity | False | By Michael Slackman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/us/09fires.html | Firefighting Efforts at Georgia Swamp Shift to Fire-Steering | False | By Brenda Goodman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/movies/09day.html | Learning to Empathize With a Suicide Bomber | False | By Stephen Holden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/09dowd.html | Get Off the Chaise Longue | False | By Maureen Dowd | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/business/09anemia.html | Doctors Reap Millions for Anemia Drugs | False | By Alex Berenson and Andrew Pollack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/football/09burress.html | Burress Shows Up at Camp; Shockey Stays Away | False | By John Branch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/09corrales.html | Diego Corrales, Fighter and Victim of Motorcycle Crash, Dies at 29 | False | By Frank Litsky | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/tennis/09roberts.html | When Tranquillity Trumps Equality | False | By Selena Roberts | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/09barron.html | Councilman Seeks a Top Job in Brooklyn | False | By Jonathan P. Hicks | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/movies/09icon.html | When Images Take on Lives of Their Own | False | By Matt Zoller Seitz | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/football/09giants.html | Kiwanuka Revisits His Past and Pursues a New Dream | False | By John Branch | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/us/09airport.html | In a Quiet Part of Florida, a Bid to Bring in the Crowds | False | By Abby Goodnough | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/09court.html | Shots in a Village Court Raise Security Issues in the Statewide System | False | By Lisa W. Foderaro | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/09sewer.html | Working in the Sewers Is a Dirty Job, but Someoneâ€šÃ„Â´s Got to Win | False | By Ellen Barry | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/baseball/09shea.html | Metsâ€šÃ„Â´ Wright Begins to Show Frustration Over His Slump | False | By Ben Shpigel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/business/media/09adco.html | Telling Dieters a Pill Works Only if They Work, Too | False | By Stuart Elliott | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/hockey/09devils.html | Moving Day for the Devils, in More Ways Than One | False | By Dave Caldwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/washington/09wolfowitz.html | Treasury Chief Supports Delay for Wolfowitz | False | By Steven R. Weisman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/world/asia/09japan.html | War Shrine Gift by Japan Leader Prompts Concern | False | By Martin Fackler | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/business/09carbon.html | Clean Power That Reaps a Whirlwind | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/books/09surf.html | Author and Surfer to Share in Proceeds of Waves Book | False | By Motoko Rich | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/nyregion/09schools.html | Pupil Needs Shape Budget for Schools in New York | False | By David M. Herszenhorn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/dining/09choc.html | Prim but Satisfying, Venerable Sweets From Milan | False | By Florence Fabricant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/l09killing.html | Bleak Reality on Film (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/opinion/l09dog.html | Get a Dog From a Shelter (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/sports/basketball/09suns.html | About-Face as Nash Helps Suns Knot Series | False | By Lee Jenkins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/arts/music/09goer.html | A Master of Song, Operating at Full Power | False | By Allan Kozinn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/dining/reviews/09rest.html | A Chef With Swagger Can Nurture, Too | False | By Frank Bruni | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/sports/golf/09golf.html | Players Championship Shifts Date; Island Green Stays | False | By Damon Hack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/education/09education.html | English Language Learners as Pawns in the School Systemâ€šÃ„Ã´s Overhaul | False | By Samuel G. Freedman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/business/09chemical.html | Behind the Dow Chemical Firings, a Tangled Corporate Drama | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/world/middleeast/09iraq.html | Meeting May Lessen Threat of a Sunni Boycott in Iraq | False | By Damien Cave | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/dining/09kool.html | A Sweet So Sour: Kool-Aid Dills | False | By JOHN T. EDGE | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/world/europe/09serbia.html | Rights Groups Object to Serbiaâ€šÃ„Ã´s Leading Council of Europe | False | By Marlise Simons | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/opinion/09wedl.html | The Democratsâ€šÃ„Ã´ Pledge | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/business/media/09insider.html | Scrutiny Seen of Trading in Dow Jones | False | By Eric Dash and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/nyregion/09mbrfs-gun.html | Manhattan: Mayor Opposes Limits on Gun Trace Data | False | By Diane Cardwell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/nyregion/09mbrfs-baby.html | Brooklyn: Womanâ€šÃ„Ã´s Defense in Babyâ€šÃ„Ã´s Death | False | By Michael Brick | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/business/09black.html | Longtime Partner at Hollinger Testifies He and Black Conspired to Divert Millions | False | By Richard Siklos | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/movies/09brai.html | Marks Mysterious and Foundlings Sad: O, Tangled Web! | False | By Manohla Dargis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/sports/baseball/09pins.html | To Regain His Thump, Abreu Is Bumped to 7th | False | By Tyler Kepner | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/us/09down.html | Prenatal Test Puts Down Syndrome in Hard Focus | False | By Amy Harmon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/theater/reviews/09radio.html | In the Rush to Progress, the Past Is Never Too Far Behind | False | By Ben Brantley | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/dining/09lett.html | Letters to the Editor | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/dining/09pour.html | Where the Homework Is a Pleasure | False | By Eric Asimov | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/us/09immig.html | Senators Reach Outline on Immigration Bill | False | By Julia Preston | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/opinion/09friedman.html | The Arab Commission | False | By Thomas L. Friedman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/washington/09cong.html | House Democrats Push Plan to Finance Iraq War in Stages | False | By Carl Hulse and Jeff Zeleny | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/pageoneplus/09correx-ART-011.html | Corrections: For the Record | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/nyregion/09fake.html | In a Diary, Attacker Brags About a â€šÃ„Ã²Buffet of Crimeâ€šÃ„Ã´ | False | By Anemona Hartocollis | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/movies/09alle.html | Negotiating a Shadow World, With Bumps | False | By Stephen Holden | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/nyregion/09suspects.html | Six Ordinary Lives That Took a Detour to a World of Terror | False | By Kareem Fahim | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/washington/09troops.html | Pentagon Tells 35,000 Troops They May Be Deployed to Iraq | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/arts/television/09tvcol.html | Whatâ€šÃ„Ã´s on Tonight | False | By Kathryn Shattuck | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/business/09grasso.html | Court Rules for Grasso in Pay Case | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09food.html | Another Chemical Emerges in Pet Food Case | False | By David Barboza | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/dining/09off.html | Off the Menu | False | By Florence Fabricant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/dining/09dcxn-001.html | Corrections | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/opinion/109spy.html | Peddling Fear (1 Letter) | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/opinion/09wed4.html | Wrestling Nuclear Genies Back Into the Bottle, or at Least a Can | False | By Carla Anne Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/world/middleeast/09haditha.html | Officer Says Civilian Toll in Haditha Was a Shock | False | By Paul von Zielbauer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/sports/basketball/09nets.html | Unable to Solve Woes, Nets Are in a Real Fix | False | By Liz Robbins | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/arts/design/09auction.html | Driven by International Bidders, Prices Soar at Sotheby's, A's Sale With No Blockbuster | False | By Carol Vogel | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/nyregion/09complaint.html | Practice in the Poconos: U.S. Details How Men Prepared | False | By Alan Feuer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/business/09cisco.html | Cisco Systems Says Quarterly Earnings Soared 34% | False | By Laurie J. Flynn | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/dining/09mini.html | A No-Frills Kitchen Still Cooks | False | By Mark Bittman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/us/09yahweh.html | Yahweh ben Yahweh, Leader of Separatist Sect, Dies at 71 | False | By Douglas Martin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/dining/09curi.html | The Five-Second Rule Explored, or How Dirty Is That Bologna? | False | By Harold McGee | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/world/africa/09zimbabwe.html | Opposition Splits While Zimbabwe Slips | False | By Michael Wines | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/dining/09bear.html | New York Makes a Strong Showing at the James Beard Awards | False | By Florence Fabricant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/books/09bride.html | Love, Honor, Cherish and Buy | False | By Patricia Cohen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/books/09kaku.html | A Man, a Woman and a Day of Terror | False | By Michiko Kakutani | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 0001-01-01 | https://www.nytimes.com/2007/05/09/dining/09fcal.html | Food Calendar | False | By Florence Fabricant | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/americas/09iht-kansas.1.5634916.html | Kansas governor faults National Guard response to tornado | False | By Susan Saulny and Jim Rutenberg | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-09insider.html | Inquiry expected into possible Dow Jones insider trading | False | By Eric Dash and Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/technology/09iht-yahoo.1.5633199.html | Yahoo plans to close U.S. auction site | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/opinion/09iht-eddool.1.5635742.html | Warren Buffett drops the curtain | False | By Richard Dooling | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-chem.4.5641605.html | Behind the Dow Chemical firings, a tangled corporate drama | False | By Andrew Ross Sorkin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-09reuters.5633323.html | Thomson-Reuters would challenge Bloomberg | False | By Ian Austen | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/opinion/09iht-edbletter.1.5635739.html | Meanwhile: Two mothers, one battle | False | By Diana Bletter | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/health/09iht-species.1.5634713.html | Encyclopedia of Life project to catalogue all known species | False | By Colin Nickerson | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/africa/09iht-saudi.1.5634424.html | Saudis struggle with conflict between fun and conformity | False | By Michael Slackman | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/europe/09iht-russia.4.5642323.html | Putin likens U.S. foreign policy to that of Third Reich | False | By Andrew E. Kramer | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/africa/09iht-iraq.1.5635702.html | Cheney and Maliki vow to fight violence in Iraq | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-anemia.1.5633851.html | Doctors paid millions by Amgen and Johnson & Johnson to push anemia drugs | False | By Alex Berenson and Andrew Pollack | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-mileage.1.5633750.html | Senate bill urges auto fuel efficiency | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/arts/09iht-caro.1.5634106.html | Competing visions of Robert Moses | False | By Michael Powell | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/technology/09iht-ptendl0.2.5636448.html | Search for tomorrow | False | By Victoria Shannon | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-acer.4.5641389.html | Acer sets sights on Dell | False | By Tim Culpan and Sharon Singleton | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/europe/09iht-kosovo.4.5641542.html | U.S. envoy says UN Security Council will vote this month on Kosovo | False | By Judy Dempsey | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-li.4.5643365.html | In Dow Jones stock case, trail leads to Hong Kong | False | By Keith Bradsher | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/americas/09iht-09troops.5632945.html | Pentagon tells 35,000 troops they may be deployed to Iraq | False | By David S. Cloud | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/technology/09iht-techbrief.4.5641530.html | Briefing: Microsoft buys stake in CareerBuilder.com | False | | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/asia/09iht-china.1.5635462.html | Lethal medicine maker lacked license, China says | False | By Jake Hooker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/business/worldbusiness/09iht-09grasso.5633305.html | Court rules for Grasso in pay case | False | By Landon Thomas Jr. | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/africa/09iht-09tehran.5632934.html | Prominent Iranian-American academic is jailed in Tehran | False | By Neil Macfarquhar | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/technology/09iht-hp.html | Hewlett-Packard says quarterly results will top forecast | False | By Damon Darlin | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/americas/09iht-missile.4.5641608.html | Democrats join chorus against missile shield | False | By Thom Shanker | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/asia/09iht-birth.4.5641441.html | Asia's rise in Caesarean sections? It's in the stars | False | By Thomas Fuller | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |
| 2007-05-09 | 2007-05-09 | https://www.nytimes.com/2007/05/09/world/americas/09iht-terror.1.5634528.html | Plot against army base in New Jersey is called dangerous and clumsy | False | By David Kocieniewski | 2007-07-11 | TX 6-613-639 | 2009-08-06 | TX 6-684-048 |